**PRODUCTION LOG**

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000000298 | HLP-129-000000307 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000310 | HLP-129-000000319 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000321 | HLP-129-000000329 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000331 | HLP-129-000000334 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000336 | HLP-129-000000337 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000339 | HLP-129-000000346 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000349 | HLP-129-000000352 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000000354 | HLP-129-000000358 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000360 | HLP-129-000000360 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000362 | HLP-129-000000364 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000367 | HLP-129-000000380 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000382 | HLP-129-000000387 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000389 | HLP-129-000000389 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000391 | HLP-129-000000391 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000000394 | HLP-129-000000394 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000396 | HLP-129-000000396 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000398 | HLP-129-000000399 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000401 | HLP-129-000000433 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000435 | HLP-129-000000445 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000447 | HLP-129-000000447 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000449 | HLP-129-000000450 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000000452 | HLP-129-000000458 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000460 | HLP-129-000000460 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000467 | HLP-129-000000468 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000472 | HLP-129-000000472 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000474 | HLP-129-000000474 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000479 | HLP-129-000000479 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000481 | HLP-129-000000482 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000000485 | HLP-129-000000485 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000487 | HLP-129-000000487 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000490 | HLP-129-000000501 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000503 | HLP-129-000000532 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000534 | HLP-129-000000538 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000544 | HLP-129-000000548 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000550 | HLP-129-000000573 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000000575 | HLP-129-000000618 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000620 | HLP-129-000000621 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000625 | HLP-129-000000634 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000636 | HLP-129-000000638 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000640 | HLP-129-000000648 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000650 | HLP-129-000000653 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000655 | HLP-129-000000655 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000000657 | HLP-129-000000677 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000680 | HLP-129-000000730 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000732 | HLP-129-000000739 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000741 | HLP-129-000000741 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000743 | HLP-129-000000743 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000746 | HLP-129-000000756 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000758 | HLP-129-000000763 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000000765 | HLP-129-000000774 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000776 | HLP-129-000000787 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000789 | HLP-129-000000834 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000836 | HLP-129-000000840 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000842 | HLP-129-000000857 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000859 | HLP-129-000000873 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000875 | HLP-129-000000883 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000000885 | HLP-129-000000893 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000895 | HLP-129-000000897 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000899 | HLP-129-000000900 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000902 | HLP-129-000000915 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000917 | HLP-129-000000938 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000940 | HLP-129-000000978 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000000980 | HLP-129-000001006 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000001009 | HLP-129-000001017 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001019 | HLP-129-000001030 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001032 | HLP-129-000001052 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001055 | HLP-129-000001055 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001057 | HLP-129-000001076 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001078 | HLP-129-000001116 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001118 | HLP-129-000001127 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000001130 | HLP-129-000001134 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001136 | HLP-129-000001139 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001141 | HLP-129-000001146 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001148 | HLP-129-000001150 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001152 | HLP-129-000001152 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001154 | HLP-129-000001161 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001163 | HLP-129-000001164 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000001166 | HLP-129-000001166 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001168 | HLP-129-000001180 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001183 | HLP-129-000001191 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001194 | HLP-129-000001205 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001207 | HLP-129-000001237 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001239 | HLP-129-000001239 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001259 | HLP-129-000001260 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000001262 | HLP-129-000001278 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001281 | HLP-129-000001281 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001285 | HLP-129-000001285 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001287 | HLP-129-000001287 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001289 | HLP-129-000001289 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001291 | HLP-129-000001299 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001301 | HLP-129-000001310 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000001312 | HLP-129-000001312 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001314 | HLP-129-000001317 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001319 | HLP-129-000001334 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001336 | HLP-129-000001360 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001363 | HLP-129-000001366 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001369 | HLP-129-000001394 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001396 | HLP-129-000001404 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000001406 | HLP-129-000001411 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001413 | HLP-129-000001413 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001415 | HLP-129-000001419 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001421 | HLP-129-000001429 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001431 | HLP-129-000001432 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001435 | HLP-129-000001446 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001448 | HLP-129-000001449 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000001452 | HLP-129-000001453 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001455 | HLP-129-000001455 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001458 | HLP-129-000001480 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001482 | HLP-129-000001499 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001501 | HLP-129-000001523 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001525 | HLP-129-000001537 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001539 | HLP-129-000001544 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000001548 | HLP-129-000001558 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001563 | HLP-129-000001565 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001567 | HLP-129-000001568 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001570 | HLP-129-000001583 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001585 | HLP-129-000001587 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001589 | HLP-129-000001606 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001608 | HLP-129-000001611 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000001613 | HLP-129-000001618 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001622 | HLP-129-000001641 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001643 | HLP-129-000001643 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001645 | HLP-129-000001649 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001651 | HLP-129-000001658 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001660 | HLP-129-000001675 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001677 | HLP-129-000001678 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000001682 | HLP-129-000001683 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001688 | HLP-129-000001697 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001699 | HLP-129-000001738 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001740 | HLP-129-000001748 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001750 | HLP-129-000001771 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001773 | HLP-129-000001774 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001776 | HLP-129-000001797 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000001799 | HLP-129-000001799 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001801 | HLP-129-000001802 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001804 | HLP-129-000001815 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001817 | HLP-129-000001839 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001841 | HLP-129-000001861 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001863 | HLP-129-000001864 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001868 | HLP-129-000001868 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000001870 | HLP-129-000001872 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001874 | HLP-129-000001877 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001879 | HLP-129-000001881 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001883 | HLP-129-000001909 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001911 | HLP-129-000001940 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001942 | HLP-129-000001949 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001951 | HLP-129-000001972 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000001974 | HLP-129-000001981 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001983 | HLP-129-000001983 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001985 | HLP-129-000001985 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001988 | HLP-129-000001992 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000001994 | HLP-129-000001998 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002000 | HLP-129-000002033 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002035 | HLP-129-000002035 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000002037 | HLP-129-000002039 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002043 | HLP-129-000002043 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002046 | HLP-129-000002046 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002049 | HLP-129-000002075 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002077 | HLP-129-000002083 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002085 | HLP-129-000002085 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002087 | HLP-129-000002087 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000002089 | HLP-129-000002097 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002099 | HLP-129-000002101 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002103 | HLP-129-000002108 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002110 | HLP-129-000002158 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002162 | HLP-129-000002164 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002166 | HLP-129-000002167 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002169 | HLP-129-000002172 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000002175 | HLP-129-000002229 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002231 | HLP-129-000002238 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002243 | HLP-129-000002244 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002249 | HLP-129-000002249 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002251 | HLP-129-000002253 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002255 | HLP-129-000002258 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002260 | HLP-129-000002272 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000002274 | HLP-129-000002277 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002279 | HLP-129-000002292 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002294 | HLP-129-000002335 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002337 | HLP-129-000002341 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002343 | HLP-129-000002347 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002349 | HLP-129-000002350 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002352 | HLP-129-000002374 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000002376 | HLP-129-000002379 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002382 | HLP-129-000002385 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002387 | HLP-129-000002388 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002391 | HLP-129-000002422 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002426 | HLP-129-000002429 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002431 | HLP-129-000002436 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002438 | HLP-129-000002438 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000002440 | HLP-129-000002458 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002463 | HLP-129-000002469 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002471 | HLP-129-000002474 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002477 | HLP-129-000002483 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002486 | HLP-129-000002488 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002492 | HLP-129-000002512 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002514 | HLP-129-000002538 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000002540 | HLP-129-000002547 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002549 | HLP-129-000002550 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002554 | HLP-129-000002555 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002557 | HLP-129-000002575 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002578 | HLP-129-000002597 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002599 | HLP-129-000002604 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002606 | HLP-129-000002630 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000002633 | HLP-129-000002659 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002661 | HLP-129-000002680 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002682 | HLP-129-000002703 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002705 | HLP-129-000002705 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002708 | HLP-129-000002715 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002717 | HLP-129-000002725 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002727 | HLP-129-000002727 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000002729 | HLP-129-000002731 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002733 | HLP-129-000002735 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002738 | HLP-129-000002746 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002748 | HLP-129-000002795 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002798 | HLP-129-000002801 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002803 | HLP-129-000002805 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002807 | HLP-129-000002807 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000002809 | HLP-129-000002812 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002814 | HLP-129-000002820 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002822 | HLP-129-000002882 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002884 | HLP-129-000002900 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002902 | HLP-129-000002904 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002906 | HLP-129-000002906 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002908 | HLP-129-000002933 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000002936 | HLP-129-000002947 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002949 | HLP-129-000002957 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002959 | HLP-129-000002962 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002966 | HLP-129-000002973 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002975 | HLP-129-000002976 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002978 | HLP-129-000002978 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000002980 | HLP-129-000002982 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000002988 | HLP-129-000003034 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003036 | HLP-129-000003043 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003045 | HLP-129-000003052 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003054 | HLP-129-000003055 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003057 | HLP-129-000003071 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003073 | HLP-129-000003081 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003083 | HLP-129-000003089 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000003096 | HLP-129-000003100 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003102 | HLP-129-000003105 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003107 | HLP-129-000003109 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003111 | HLP-129-000003134 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003136 | HLP-129-000003142 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003144 | HLP-129-000003148 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003150 | HLP-129-000003153 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000003155 | HLP-129-000003220 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003222 | HLP-129-000003224 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003226 | HLP-129-000003232 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003234 | HLP-129-000003235 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003237 | HLP-129-000003237 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003239 | HLP-129-000003246 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003250 | HLP-129-000003259 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000003261 | HLP-129-000003293 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003295 | HLP-129-000003297 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003299 | HLP-129-000003308 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003310 | HLP-129-000003314 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003316 | HLP-129-000003328 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003330 | HLP-129-000003338 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003340 | HLP-129-000003371 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000003373 | HLP-129-000003379 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003381 | HLP-129-000003381 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003383 | HLP-129-000003397 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003402 | HLP-129-000003404 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003406 | HLP-129-000003420 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003422 | HLP-129-000003447 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003449 | HLP-129-000003501 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000003503 | HLP-129-000003508 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003510 | HLP-129-000003512 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003514 | HLP-129-000003542 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003546 | HLP-129-000003546 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003548 | HLP-129-000003574 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003576 | HLP-129-000003582 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003584 | HLP-129-000003585 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000003594 | HLP-129-000003599 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003602 | HLP-129-000003605 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003607 | HLP-129-000003611 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003615 | HLP-129-000003623 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003625 | HLP-129-000003625 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003627 | HLP-129-000003649 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003651 | HLP-129-000003655 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000003657 | HLP-129-000003674 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003676 | HLP-129-000003711 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003713 | HLP-129-000003718 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003720 | HLP-129-000003748 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003750 | HLP-129-000003775 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003777 | HLP-129-000003799 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003802 | HLP-129-000003803 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000003805 | HLP-129-000003833 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003836 | HLP-129-000003838 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003840 | HLP-129-000003847 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003849 | HLP-129-000003849 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003855 | HLP-129-000003855 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003857 | HLP-129-000003859 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003861 | HLP-129-000003863 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000003866 | HLP-129-000003875 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003878 | HLP-129-000003894 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003897 | HLP-129-000003906 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003908 | HLP-129-000003920 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003922 | HLP-129-000003922 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003924 | HLP-129-000003924 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003926 | HLP-129-000003933 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000003936 | HLP-129-000003944 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003946 | HLP-129-000003960 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003962 | HLP-129-000003973 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003977 | HLP-129-000003981 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003983 | HLP-129-000003983 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003985 | HLP-129-000003986 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000003988 | HLP-129-000003991 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000003993 | HLP-129-000004000 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004002 | HLP-129-000004031 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004033 | HLP-129-000004034 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004036 | HLP-129-000004043 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004045 | HLP-129-000004075 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004077 | HLP-129-000004081 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004083 | HLP-129-000004094 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000004096 | HLP-129-000004096 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004098 | HLP-129-000004104 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004106 | HLP-129-000004116 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004118 | HLP-129-000004122 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004125 | HLP-129-000004125 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004128 | HLP-129-000004128 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004131 | HLP-129-000004131 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000004133 | HLP-129-000004134 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004136 | HLP-129-000004162 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004164 | HLP-129-000004177 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004179 | HLP-129-000004184 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004186 | HLP-129-000004199 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004202 | HLP-129-000004209 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004211 | HLP-129-000004215 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000004217 | HLP-129-000004217 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004219 | HLP-129-000004220 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004222 | HLP-129-000004226 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004228 | HLP-129-000004235 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004237 | HLP-129-000004244 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004247 | HLP-129-000004258 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004260 | HLP-129-000004273 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000004275 | HLP-129-000004275 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004277 | HLP-129-000004282 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004284 | HLP-129-000004286 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004288 | HLP-129-000004313 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004315 | HLP-129-000004315 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004318 | HLP-129-000004334 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004339 | HLP-129-000004341 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000004343 | HLP-129-000004344 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004346 | HLP-129-000004350 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004352 | HLP-129-000004363 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004365 | HLP-129-000004368 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004372 | HLP-129-000004372 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004374 | HLP-129-000004388 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004390 | HLP-129-000004416 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000004418 | HLP-129-000004432 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004434 | HLP-129-000004454 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004456 | HLP-129-000004462 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004464 | HLP-129-000004472 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004474 | HLP-129-000004488 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004490 | HLP-129-000004500 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004502 | HLP-129-000004508 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000004511 | HLP-129-000004512 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004516 | HLP-129-000004516 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004518 | HLP-129-000004533 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004537 | HLP-129-000004572 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004574 | HLP-129-000004575 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004577 | HLP-129-000004577 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004580 | HLP-129-000004584 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000004586 | HLP-129-000004597 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004599 | HLP-129-000004620 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004622 | HLP-129-000004627 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004629 | HLP-129-000004630 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004632 | HLP-129-000004636 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004638 | HLP-129-000004661 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004665 | HLP-129-000004684 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000004687 | HLP-129-000004692 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004694 | HLP-129-000004694 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004696 | HLP-129-000004721 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004723 | HLP-129-000004773 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004775 | HLP-129-000004777 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004779 | HLP-129-000004782 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004784 | HLP-129-000004795 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000004797 | HLP-129-000004797 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004800 | HLP-129-000004800 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004802 | HLP-129-000004804 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004806 | HLP-129-000004808 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004810 | HLP-129-000004828 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004830 | HLP-129-000004830 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004832 | HLP-129-000004834 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000004837 | HLP-129-000004837 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004840 | HLP-129-000004843 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004845 | HLP-129-000004849 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004851 | HLP-129-000004865 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004867 | HLP-129-000004874 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004876 | HLP-129-000004877 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004879 | HLP-129-000004885 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000004887 | HLP-129-000004890 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004892 | HLP-129-000004893 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004895 | HLP-129-000004897 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004899 | HLP-129-000004915 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004917 | HLP-129-000004917 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004919 | HLP-129-000004927 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004929 | HLP-129-000004940 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000004942 | HLP-129-000004950 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004952 | HLP-129-000004954 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004960 | HLP-129-000004960 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004965 | HLP-129-000004973 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004975 | HLP-129-000004977 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004981 | HLP-129-000004981 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004984 | HLP-129-000004986 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000004988 | HLP-129-000004989 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004991 | HLP-129-000004991 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004994 | HLP-129-000004994 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004996 | HLP-129-000004996 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000004999 | HLP-129-000005000 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005003 | HLP-129-000005012 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005014 | HLP-129-000005023 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000005025 | HLP-129-000005027 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005037 | HLP-129-000005038 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005040 | HLP-129-000005047 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005049 | HLP-129-000005050 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005052 | HLP-129-000005084 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005086 | HLP-129-000005138 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005140 | HLP-129-000005178 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000005181 | HLP-129-000005195 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005197 | HLP-129-000005199 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005203 | HLP-129-000005203 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005205 | HLP-129-000005206 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005208 | HLP-129-000005213 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005216 | HLP-129-000005216 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005218 | HLP-129-000005236 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000005238 | HLP-129-000005238 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005240 | HLP-129-000005242 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005244 | HLP-129-000005249 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005251 | HLP-129-000005264 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005267 | HLP-129-000005267 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005269 | HLP-129-000005277 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005280 | HLP-129-000005281 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000005283 | HLP-129-000005332 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005334 | HLP-129-000005335 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005337 | HLP-129-000005337 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005339 | HLP-129-000005341 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005344 | HLP-129-000005379 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005381 | HLP-129-000005381 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005384 | HLP-129-000005384 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000005386 | HLP-129-000005394 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005396 | HLP-129-000005432 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005434 | HLP-129-000005437 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005439 | HLP-129-000005446 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005448 | HLP-129-000005455 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005457 | HLP-129-000005514 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005517 | HLP-129-000005517 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000005521 | HLP-129-000005534 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005536 | HLP-129-000005555 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005557 | HLP-129-000005562 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005566 | HLP-129-000005566 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005568 | HLP-129-000005568 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005570 | HLP-129-000005574 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005576 | HLP-129-000005580 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000005582 | HLP-129-000005585 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005588 | HLP-129-000005592 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005595 | HLP-129-000005604 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005606 | HLP-129-000005630 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005632 | HLP-129-000005634 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005638 | HLP-129-000005641 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005643 | HLP-129-000005647 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000005649 | HLP-129-000005655 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005657 | HLP-129-000005665 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005667 | HLP-129-000005670 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005672 | HLP-129-000005675 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005688 | HLP-129-000005700 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005702 | HLP-129-000005703 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005705 | HLP-129-000005705 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000005707 | HLP-129-000005709 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005711 | HLP-129-000005711 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005715 | HLP-129-000005771 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005775 | HLP-129-000005784 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005786 | HLP-129-000005788 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005790 | HLP-129-000005791 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005793 | HLP-129-000005799 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000005802 | HLP-129-000005802 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005806 | HLP-129-000005806 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005808 | HLP-129-000005821 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005824 | HLP-129-000005825 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005827 | HLP-129-000005831 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005833 | HLP-129-000005833 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005835 | HLP-129-000005838 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000005842 | HLP-129-000005842 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005846 | HLP-129-000005846 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005854 | HLP-129-000005855 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005857 | HLP-129-000005861 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005863 | HLP-129-000005886 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005889 | HLP-129-000005909 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005913 | HLP-129-000005918 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000005920 | HLP-129-000005920 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005922 | HLP-129-000005936 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005939 | HLP-129-000005942 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005944 | HLP-129-000005946 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005948 | HLP-129-000005948 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005952 | HLP-129-000005952 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005954 | HLP-129-000005958 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000005961 | HLP-129-000005966 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005968 | HLP-129-000005974 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005976 | HLP-129-000005982 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005990 | HLP-129-000005990 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005992 | HLP-129-000005994 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000005999 | HLP-129-000005999 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006002 | HLP-129-000006002 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000006004 | HLP-129-000006004 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006008 | HLP-129-000006031 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006033 | HLP-129-000006044 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006050 | HLP-129-000006051 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006053 | HLP-129-000006073 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006077 | HLP-129-000006108 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006110 | HLP-129-000006113 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000006116 | HLP-129-000006116 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006118 | HLP-129-000006120 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006123 | HLP-129-000006139 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006143 | HLP-129-000006143 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006148 | HLP-129-000006148 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006152 | HLP-129-000006157 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006159 | HLP-129-000006159 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000006162 | HLP-129-000006166 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006168 | HLP-129-000006178 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006187 | HLP-129-000006203 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006205 | HLP-129-000006206 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006210 | HLP-129-000006210 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006212 | HLP-129-000006241 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006244 | HLP-129-000006246 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000006248 | HLP-129-000006252 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006256 | HLP-129-000006263 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006265 | HLP-129-000006274 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006277 | HLP-129-000006290 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006293 | HLP-129-000006309 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006311 | HLP-129-000006326 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006328 | HLP-129-000006329 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000006337 | HLP-129-000006338 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006342 | HLP-129-000006342 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006344 | HLP-129-000006344 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006349 | HLP-129-000006349 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006351 | HLP-129-000006359 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006361 | HLP-129-000006372 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006374 | HLP-129-000006376 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000006379 | HLP-129-000006408 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006410 | HLP-129-000006426 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006428 | HLP-129-000006435 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006439 | HLP-129-000006441 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006444 | HLP-129-000006466 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006468 | HLP-129-000006471 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006474 | HLP-129-000006485 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000006490 | HLP-129-000006492 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006495 | HLP-129-000006502 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006504 | HLP-129-000006505 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006512 | HLP-129-000006526 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006561 | HLP-129-000006562 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006564 | HLP-129-000006564 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006566 | HLP-129-000006571 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000006575 | HLP-129-000006575 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006578 | HLP-129-000006580 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006582 | HLP-129-000006582 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006585 | HLP-129-000006597 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006599 | HLP-129-000006620 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006622 | HLP-129-000006622 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006624 | HLP-129-000006636 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000006638 | HLP-129-000006639 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006644 | HLP-129-000006646 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006649 | HLP-129-000006649 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006652 | HLP-129-000006653 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006661 | HLP-129-000006662 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006664 | HLP-129-000006667 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006673 | HLP-129-000006700 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000006702 | HLP-129-000006721 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006723 | HLP-129-000006728 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006731 | HLP-129-000006735 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006737 | HLP-129-000006744 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006747 | HLP-129-000006747 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006749 | HLP-129-000006757 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006762 | HLP-129-000006812 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000006814 | HLP-129-000006847 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006850 | HLP-129-000006850 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006853 | HLP-129-000006892 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006907 | HLP-129-000006918 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006920 | HLP-129-000006921 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006924 | HLP-129-000006957 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006959 | HLP-129-000006963 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000006965 | HLP-129-000006978 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000006980 | HLP-129-000006995 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007002 | HLP-129-000007058 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007061 | HLP-129-000007062 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007064 | HLP-129-000007064 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007067 | HLP-129-000007074 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007077 | HLP-129-000007091 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000007093 | HLP-129-000007103 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007106 | HLP-129-000007110 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007115 | HLP-129-000007116 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007153 | HLP-129-000007153 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007158 | HLP-129-000007158 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007179 | HLP-129-000007202 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007204 | HLP-129-000007226 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000007230 | HLP-129-000007241 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007243 | HLP-129-000007251 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007254 | HLP-129-000007258 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007260 | HLP-129-000007261 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007263 | HLP-129-000007271 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007275 | HLP-129-000007288 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007292 | HLP-129-000007300 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000007302 | HLP-129-000007357 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007360 | HLP-129-000007384 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007387 | HLP-129-000007388 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007390 | HLP-129-000007409 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007411 | HLP-129-000007414 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007416 | HLP-129-000007465 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007467 | HLP-129-000007498 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000007501 | HLP-129-000007506 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007509 | HLP-129-000007509 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007513 | HLP-129-000007516 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007518 | HLP-129-000007547 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007549 | HLP-129-000007573 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007576 | HLP-129-000007584 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007586 | HLP-129-000007638 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000007643 | HLP-129-000007643 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007645 | HLP-129-000007646 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007649 | HLP-129-000007652 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007655 | HLP-129-000007688 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007690 | HLP-129-000007701 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007703 | HLP-129-000007717 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007720 | HLP-129-000007729 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000007732 | HLP-129-000007733 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007735 | HLP-129-000007761 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007763 | HLP-129-000007773 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007777 | HLP-129-000007802 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007812 | HLP-129-000007820 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007826 | HLP-129-000007826 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007828 | HLP-129-000007830 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000007832 | HLP-129-000007840 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007843 | HLP-129-000007848 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007850 | HLP-129-000007900 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007902 | HLP-129-000007925 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007928 | HLP-129-000007929 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007933 | HLP-129-000007936 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007938 | HLP-129-000007939 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000007944 | HLP-129-000007974 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007979 | HLP-129-000007986 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007994 | HLP-129-000007994 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000007996 | HLP-129-000008000 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008002 | HLP-129-000008013 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008019 | HLP-129-000008019 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008021 | HLP-129-000008022 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000008031 | HLP-129-000008035 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008056 | HLP-129-000008056 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008058 | HLP-129-000008064 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008070 | HLP-129-000008078 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008080 | HLP-129-000008098 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008100 | HLP-129-000008104 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008107 | HLP-129-000008108 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000008110 | HLP-129-000008112 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008114 | HLP-129-000008114 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008118 | HLP-129-000008171 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008178 | HLP-129-000008209 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008211 | HLP-129-000008261 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008265 | HLP-129-000008384 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008386 | HLP-129-000008386 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000008390 | HLP-129-000008390 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008392 | HLP-129-000008392 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008394 | HLP-129-000008469 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008471 | HLP-129-000008561 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008564 | HLP-129-000008586 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008589 | HLP-129-000008596 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008598 | HLP-129-000008615 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000008617 | HLP-129-000008623 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008669 | HLP-129-000008669 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008671 | HLP-129-000008671 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008673 | HLP-129-000008674 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008676 | HLP-129-000008676 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008699 | HLP-129-000008699 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008701 | HLP-129-000008702 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000008705 | HLP-129-000008705 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008707 | HLP-129-000008707 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008709 | HLP-129-000008709 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008711 | HLP-129-000008711 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008714 | HLP-129-000008714 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008716 | HLP-129-000008716 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008718 | HLP-129-000008718 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000008724 | HLP-129-000008766 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008770 | HLP-129-000008781 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008786 | HLP-129-000008787 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008790 | HLP-129-000008792 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008795 | HLP-129-000008822 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008824 | HLP-129-000008829 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008831 | HLP-129-000008836 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000008838 | HLP-129-000008853 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008855 | HLP-129-000008859 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008862 | HLP-129-000008862 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008865 | HLP-129-000008871 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008873 | HLP-129-000008873 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008875 | HLP-129-000008885 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008887 | HLP-129-000008897 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000008899 | HLP-129-000008902 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008908 | HLP-129-000008908 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008910 | HLP-129-000008921 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008923 | HLP-129-000008931 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008933 | HLP-129-000008935 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008937 | HLP-129-000008947 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008951 | HLP-129-000008959 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000008962 | HLP-129-000008984 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008987 | HLP-129-000008996 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000008999 | HLP-129-000008999 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009003 | HLP-129-000009003 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009009 | HLP-129-000009009 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009015 | HLP-129-000009022 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009024 | HLP-129-000009048 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000009050 | HLP-129-000009062 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009068 | HLP-129-000009101 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009105 | HLP-129-000009107 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009109 | HLP-129-000009119 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009123 | HLP-129-000009136 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009138 | HLP-129-000009147 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009152 | HLP-129-000009166 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000009169 | HLP-129-000009169 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009175 | HLP-129-000009181 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009183 | HLP-129-000009185 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009188 | HLP-129-000009192 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009194 | HLP-129-000009198 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009200 | HLP-129-000009225 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009228 | HLP-129-000009230 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000009232 | HLP-129-000009233 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009239 | HLP-129-000009240 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009242 | HLP-129-000009244 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009249 | HLP-129-000009251 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009253 | HLP-129-000009254 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009257 | HLP-129-000009258 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009261 | HLP-129-000009270 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000009273 | HLP-129-000009273 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009275 | HLP-129-000009278 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009280 | HLP-129-000009280 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009282 | HLP-129-000009313 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009316 | HLP-129-000009320 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009322 | HLP-129-000009357 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009359 | HLP-129-000009370 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000009374 | HLP-129-000009401 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009404 | HLP-129-000009418 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009420 | HLP-129-000009423 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009425 | HLP-129-000009428 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009430 | HLP-129-000009456 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009460 | HLP-129-000009469 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009473 | HLP-129-000009498 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000009502 | HLP-129-000009533 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009541 | HLP-129-000009543 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009545 | HLP-129-000009575 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009582 | HLP-129-000009624 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009626 | HLP-129-000009652 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009654 | HLP-129-000009654 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009659 | HLP-129-000009659 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000009670 | HLP-129-000009681 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009684 | HLP-129-000009710 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009712 | HLP-129-000009721 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009723 | HLP-129-000009733 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009735 | HLP-129-000009737 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009739 | HLP-129-000009744 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009747 | HLP-129-000009749 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000009752 | HLP-129-000009778 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009780 | HLP-129-000009796 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009798 | HLP-129-000009826 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009828 | HLP-129-000009831 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009834 | HLP-129-000009851 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009861 | HLP-129-000009869 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009871 | HLP-129-000009925 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000009927 | HLP-129-000009950 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009953 | HLP-129-000009980 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009982 | HLP-129-000009984 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009987 | HLP-129-000009992 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000009994 | HLP-129-000010005 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010007 | HLP-129-000010075 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010078 | HLP-129-000010094 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000010096 | HLP-129-000010108 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010110 | HLP-129-000010132 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010134 | HLP-129-000010168 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010172 | HLP-129-000010184 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010186 | HLP-129-000010220 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010224 | HLP-129-000010228 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010234 | HLP-129-000010238 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000010253 | HLP-129-000010273 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010276 | HLP-129-000010296 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010299 | HLP-129-000010308 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010323 | HLP-129-000010325 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010334 | HLP-129-000010397 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010405 | HLP-129-000010478 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010487 | HLP-129-000010487 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000010499 | HLP-129-000010499 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010502 | HLP-129-000010502 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010506 | HLP-129-000010506 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010508 | HLP-129-000010528 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010539 | HLP-129-000010543 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010547 | HLP-129-000010551 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010553 | HLP-129-000010561 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000010564 | HLP-129-000010565 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010567 | HLP-129-000010579 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010581 | HLP-129-000010595 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010597 | HLP-129-000010604 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010608 | HLP-129-000010623 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010625 | HLP-129-000010638 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010656 | HLP-129-000010673 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000010678 | HLP-129-000010678 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010681 | HLP-129-000010708 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010710 | HLP-129-000010742 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010747 | HLP-129-000010750 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010752 | HLP-129-000010754 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010759 | HLP-129-000010761 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010764 | HLP-129-000010765 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000010767 | HLP-129-000010767 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010771 | HLP-129-000010772 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010781 | HLP-129-000010786 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010788 | HLP-129-000010789 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010791 | HLP-129-000010793 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010795 | HLP-129-000010864 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010866 | HLP-129-000010870 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000010872 | HLP-129-000010876 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010878 | HLP-129-000010889 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010891 | HLP-129-000010891 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010893 | HLP-129-000010895 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010897 | HLP-129-000010900 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010902 | HLP-129-000010906 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010918 | HLP-129-000010919 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000010927 | HLP-129-000010927 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010932 | HLP-129-000010942 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010944 | HLP-129-000010955 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010964 | HLP-129-000010964 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010969 | HLP-129-000010971 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010973 | HLP-129-000010973 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000010975 | HLP-129-000010994 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000010999 | HLP-129-000011004 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011006 | HLP-129-000011010 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011012 | HLP-129-000011043 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011046 | HLP-129-000011053 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011061 | HLP-129-000011065 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011069 | HLP-129-000011070 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011128 | HLP-129-000011156 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000011158 | HLP-129-000011160 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011166 | HLP-129-000011170 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011173 | HLP-129-000011175 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011177 | HLP-129-000011178 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011180 | HLP-129-000011180 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011182 | HLP-129-000011197 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011199 | HLP-129-000011232 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000011234 | HLP-129-000011235 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011238 | HLP-129-000011258 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011260 | HLP-129-000011262 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011264 | HLP-129-000011289 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011292 | HLP-129-000011299 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011301 | HLP-129-000011302 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011305 | HLP-129-000011307 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000011309 | HLP-129-000011323 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011326 | HLP-129-000011346 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011348 | HLP-129-000011348 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011350 | HLP-129-000011353 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011355 | HLP-129-000011355 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011357 | HLP-129-000011357 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011361 | HLP-129-000011363 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000011365 | HLP-129-000011383 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011385 | HLP-129-000011399 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011401 | HLP-129-000011446 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011449 | HLP-129-000011450 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011452 | HLP-129-000011460 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011462 | HLP-129-000011507 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011509 | HLP-129-000011510 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000011512 | HLP-129-000011515 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011518 | HLP-129-000011519 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011521 | HLP-129-000011527 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011529 | HLP-129-000011532 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011536 | HLP-129-000011573 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011575 | HLP-129-000011615 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011617 | HLP-129-000011617 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000011619 | HLP-129-000011627 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011629 | HLP-129-000011631 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011633 | HLP-129-000011672 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011674 | HLP-129-000011682 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011685 | HLP-129-000011690 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011693 | HLP-129-000011711 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011714 | HLP-129-000011728 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000011730 | HLP-129-000011751 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011754 | HLP-129-000011783 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011785 | HLP-129-000011825 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011827 | HLP-129-000011833 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011836 | HLP-129-000011842 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011844 | HLP-129-000011844 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011846 | HLP-129-000011866 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000011868 | HLP-129-000011920 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011922 | HLP-129-000011955 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011957 | HLP-129-000011982 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011984 | HLP-129-000011993 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000011995 | HLP-129-000012035 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012038 | HLP-129-000012065 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012067 | HLP-129-000012067 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000012069 | HLP-129-000012069 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012071 | HLP-129-000012086 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012088 | HLP-129-000012109 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012112 | HLP-129-000012129 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012131 | HLP-129-000012175 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012177 | HLP-129-000012184 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012186 | HLP-129-000012187 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000012191 | HLP-129-000012263 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012265 | HLP-129-000012265 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012267 | HLP-129-000012278 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012281 | HLP-129-000012287 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012290 | HLP-129-000012301 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012303 | HLP-129-000012307 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012309 | HLP-129-000012311 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000012313 | HLP-129-000012324 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012326 | HLP-129-000012330 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012332 | HLP-129-000012332 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012334 | HLP-129-000012337 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012339 | HLP-129-000012349 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012351 | HLP-129-000012374 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012376 | HLP-129-000012378 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000012380 | HLP-129-000012386 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012388 | HLP-129-000012403 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012405 | HLP-129-000012410 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012413 | HLP-129-000012430 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012432 | HLP-129-000012440 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012442 | HLP-129-000012447 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012449 | HLP-129-000012453 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000012455 | HLP-129-000012496 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012498 | HLP-129-000012524 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012527 | HLP-129-000012527 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012530 | HLP-129-000012530 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012532 | HLP-129-000012532 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012537 | HLP-129-000012540 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012542 | HLP-129-000012543 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000012548 | HLP-129-000012558 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012569 | HLP-129-000012594 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012598 | HLP-129-000012601 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012604 | HLP-129-000012615 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012619 | HLP-129-000012619 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012621 | HLP-129-000012622 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012624 | HLP-129-000012633 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000012637 | HLP-129-000012646 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012648 | HLP-129-000012684 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012686 | HLP-129-000012704 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012706 | HLP-129-000012716 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012718 | HLP-129-000012780 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012783 | HLP-129-000012785 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012787 | HLP-129-000012792 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000012797 | HLP-129-000012809 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012811 | HLP-129-000012834 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012836 | HLP-129-000012836 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012838 | HLP-129-000012843 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012845 | HLP-129-000012901 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012903 | HLP-129-000012926 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012928 | HLP-129-000012938 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000012940 | HLP-129-000012960 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012962 | HLP-129-000012962 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012964 | HLP-129-000012964 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012966 | HLP-129-000012966 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000012968 | HLP-129-000012999 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013001 | HLP-129-000013005 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013008 | HLP-129-000013014 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000013016 | HLP-129-000013032 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013035 | HLP-129-000013068 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013070 | HLP-129-000013124 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013126 | HLP-129-000013157 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013160 | HLP-129-000013253 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013256 | HLP-129-000013256 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013260 | HLP-129-000013272 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000013274 | HLP-129-000013306 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013308 | HLP-129-000013326 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013333 | HLP-129-000013337 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013340 | HLP-129-000013342 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013344 | HLP-129-000013344 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013346 | HLP-129-000013413 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013415 | HLP-129-000013422 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000013424 | HLP-129-000013480 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013482 | HLP-129-000013594 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013596 | HLP-129-000013596 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013598 | HLP-129-000013598 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013600 | HLP-129-000013600 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013602 | HLP-129-000013752 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013756 | HLP-129-000013762 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000013768 | HLP-129-000013788 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013790 | HLP-129-000013799 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013802 | HLP-129-000013807 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013809 | HLP-129-000013810 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013813 | HLP-129-000013823 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013825 | HLP-129-000013830 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013840 | HLP-129-000013845 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000013847 | HLP-129-000013847 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013849 | HLP-129-000013895 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013897 | HLP-129-000013904 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013906 | HLP-129-000013910 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013913 | HLP-129-000013944 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013946 | HLP-129-000013991 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000013993 | HLP-129-000014000 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000014002 | HLP-129-000014026 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014030 | HLP-129-000014038 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014040 | HLP-129-000014104 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014106 | HLP-129-000014117 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014119 | HLP-129-000014138 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014141 | HLP-129-000014141 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014144 | HLP-129-000014229 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000014232 | HLP-129-000014254 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014256 | HLP-129-000014295 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014298 | HLP-129-000014321 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014323 | HLP-129-000014324 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014326 | HLP-129-000014340 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014342 | HLP-129-000014371 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014373 | HLP-129-000014380 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000014382 | HLP-129-000014398 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014401 | HLP-129-000014404 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014409 | HLP-129-000014417 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014419 | HLP-129-000014431 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014433 | HLP-129-000014449 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014452 | HLP-129-000014458 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014460 | HLP-129-000014511 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000014516 | HLP-129-000014528 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014530 | HLP-129-000014530 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014532 | HLP-129-000014544 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014546 | HLP-129-000014547 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014549 | HLP-129-000014552 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014554 | HLP-129-000014558 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014560 | HLP-129-000014561 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000014563 | HLP-129-000014568 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014574 | HLP-129-000014576 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014581 | HLP-129-000014586 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014588 | HLP-129-000014588 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014590 | HLP-129-000014597 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014600 | HLP-129-000014600 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014602 | HLP-129-000014603 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000014605 | HLP-129-000014614 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014617 | HLP-129-000014659 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014661 | HLP-129-000014690 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014692 | HLP-129-000014693 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014698 | HLP-129-000014718 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014720 | HLP-129-000014720 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014722 | HLP-129-000014734 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000014736 | HLP-129-000014742 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014745 | HLP-129-000014758 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014760 | HLP-129-000014764 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014768 | HLP-129-000014788 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014790 | HLP-129-000014813 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014819 | HLP-129-000014833 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014835 | HLP-129-000014843 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 129 | HLP-129-000014845 | HLP-129-000014864 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014868 | HLP-129-000014869 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014875 | HLP-129-000014887 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014889 | HLP-129-000014991 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 129 | HLP-129-000014994 | HLP-129-000014999 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000001 | HLP-130-000000006 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000009 | HLP-130-000000009 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000000012 | HLP-130-000000015 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000017 | HLP-130-000000019 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000021 | HLP-130-000000022 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000030 | HLP-130-000000030 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000035 | HLP-130-000000036 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000042 | HLP-130-000000043 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000046 | HLP-130-000000048 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000000050 | HLP-130-000000052 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000054 | HLP-130-000000055 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000059 | HLP-130-000000066 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000070 | HLP-130-000000070 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000073 | HLP-130-000000073 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000076 | HLP-130-000000080 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000082 | HLP-130-000000085 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000000088 | HLP-130-000000090 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000094 | HLP-130-000000097 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000101 | HLP-130-000000108 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000111 | HLP-130-000000124 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000128 | HLP-130-000000128 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000132 | HLP-130-000000132 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000137 | HLP-130-000000141 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000000144 | HLP-130-000000144 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000155 | HLP-130-000000155 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000157 | HLP-130-000000158 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000162 | HLP-130-000000162 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000165 | HLP-130-000000188 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000191 | HLP-130-000000191 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000196 | HLP-130-000000196 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000000201 | HLP-130-000000201 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000205 | HLP-130-000000212 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000214 | HLP-130-000000218 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000223 | HLP-130-000000224 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000226 | HLP-130-000000244 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000253 | HLP-130-000000256 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000262 | HLP-130-000000262 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000000265 | HLP-130-000000267 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000269 | HLP-130-000000274 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000276 | HLP-130-000000280 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000283 | HLP-130-000000283 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000286 | HLP-130-000000290 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000297 | HLP-130-000000303 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000305 | HLP-130-000000305 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000000308 | HLP-130-000000308 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000314 | HLP-130-000000315 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000319 | HLP-130-000000325 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000332 | HLP-130-000000332 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000335 | HLP-130-000000335 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000337 | HLP-130-000000337 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000340 | HLP-130-000000341 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000000344 | HLP-130-000000345 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000347 | HLP-130-000000353 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000358 | HLP-130-000000358 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000368 | HLP-130-000000369 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000372 | HLP-130-000000375 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000377 | HLP-130-000000378 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000380 | HLP-130-000000382 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000000386 | HLP-130-000000390 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000392 | HLP-130-000000397 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000399 | HLP-130-000000399 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000402 | HLP-130-000000402 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000415 | HLP-130-000000415 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000418 | HLP-130-000000418 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000420 | HLP-130-000000423 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000000433 | HLP-130-000000433 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000435 | HLP-130-000000438 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000440 | HLP-130-000000455 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000458 | HLP-130-000000461 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000463 | HLP-130-000000463 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000479 | HLP-130-000000486 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000490 | HLP-130-000000499 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000000501 | HLP-130-000000506 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000508 | HLP-130-000000519 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000525 | HLP-130-000000525 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000527 | HLP-130-000000531 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000533 | HLP-130-000000534 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000545 | HLP-130-000000548 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000553 | HLP-130-000000557 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000000559 | HLP-130-000000560 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000562 | HLP-130-000000562 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000567 | HLP-130-000000572 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000580 | HLP-130-000000580 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000583 | HLP-130-000000585 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000587 | HLP-130-000000589 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000599 | HLP-130-000000604 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000000606 | HLP-130-000000607 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000618 | HLP-130-000000626 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000628 | HLP-130-000000637 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000639 | HLP-130-000000639 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000642 | HLP-130-000000642 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000644 | HLP-130-000000646 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000648 | HLP-130-000000654 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000000658 | HLP-130-000000680 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000698 | HLP-130-000000699 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000711 | HLP-130-000000720 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000739 | HLP-130-000000743 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000747 | HLP-130-000000747 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000752 | HLP-130-000000753 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000756 | HLP-130-000000759 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000000762 | HLP-130-000000763 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000765 | HLP-130-000000772 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000774 | HLP-130-000000781 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000784 | HLP-130-000000801 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000806 | HLP-130-000000807 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000810 | HLP-130-000000810 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000812 | HLP-130-000000814 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000000816 | HLP-130-000000825 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000827 | HLP-130-000000833 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000835 | HLP-130-000000835 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000837 | HLP-130-000000837 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000840 | HLP-130-000000842 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000847 | HLP-130-000000860 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000865 | HLP-130-000000871 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000000874 | HLP-130-000000885 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000888 | HLP-130-000000893 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000895 | HLP-130-000000901 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000903 | HLP-130-000000903 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000905 | HLP-130-000000905 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000907 | HLP-130-000000911 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000913 | HLP-130-000000916 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000000918 | HLP-130-000000928 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000930 | HLP-130-000000937 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000939 | HLP-130-000000940 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000946 | HLP-130-000000948 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000952 | HLP-130-000000952 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000960 | HLP-130-000000960 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000962 | HLP-130-000000963 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000000965 | HLP-130-000000965 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000968 | HLP-130-000000971 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000973 | HLP-130-000000976 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000978 | HLP-130-000000978 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000986 | HLP-130-000000989 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000991 | HLP-130-000000993 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000000995 | HLP-130-000000997 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000000999 | HLP-130-000000999 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001001 | HLP-130-000001001 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001003 | HLP-130-000001004 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001006 | HLP-130-000001007 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001009 | HLP-130-000001009 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001011 | HLP-130-000001012 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001014 | HLP-130-000001015 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000001017 | HLP-130-000001047 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001049 | HLP-130-000001050 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001053 | HLP-130-000001054 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001062 | HLP-130-000001068 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001074 | HLP-130-000001074 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001084 | HLP-130-000001087 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001090 | HLP-130-000001090 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000001092 | HLP-130-000001092 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001094 | HLP-130-000001096 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001098 | HLP-130-000001149 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001152 | HLP-130-000001152 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001154 | HLP-130-000001169 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001171 | HLP-130-000001176 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001180 | HLP-130-000001180 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000001184 | HLP-130-000001184 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001186 | HLP-130-000001187 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001194 | HLP-130-000001195 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001209 | HLP-130-000001209 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001216 | HLP-130-000001217 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001220 | HLP-130-000001220 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001222 | HLP-130-000001223 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000001228 | HLP-130-000001229 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001231 | HLP-130-000001234 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001236 | HLP-130-000001242 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001251 | HLP-130-000001251 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001253 | HLP-130-000001253 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001256 | HLP-130-000001259 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001262 | HLP-130-000001277 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000001279 | HLP-130-000001279 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001281 | HLP-130-000001282 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001287 | HLP-130-000001288 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001293 | HLP-130-000001298 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001300 | HLP-130-000001301 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001308 | HLP-130-000001308 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001312 | HLP-130-000001322 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000001327 | HLP-130-000001329 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001331 | HLP-130-000001339 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001342 | HLP-130-000001342 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001345 | HLP-130-000001345 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001349 | HLP-130-000001352 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001355 | HLP-130-000001358 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001360 | HLP-130-000001361 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000001364 | HLP-130-000001365 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001372 | HLP-130-000001374 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001379 | HLP-130-000001407 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001411 | HLP-130-000001413 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001417 | HLP-130-000001417 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001421 | HLP-130-000001423 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001432 | HLP-130-000001432 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000001434 | HLP-130-000001435 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001439 | HLP-130-000001441 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001443 | HLP-130-000001451 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001453 | HLP-130-000001456 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001460 | HLP-130-000001461 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001465 | HLP-130-000001470 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001474 | HLP-130-000001476 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000001479 | HLP-130-000001481 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001488 | HLP-130-000001489 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001493 | HLP-130-000001497 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001499 | HLP-130-000001507 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001510 | HLP-130-000001512 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001514 | HLP-130-000001516 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001519 | HLP-130-000001524 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000001527 | HLP-130-000001533 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001535 | HLP-130-000001557 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001560 | HLP-130-000001578 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001581 | HLP-130-000001624 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001626 | HLP-130-000001635 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001637 | HLP-130-000001639 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001645 | HLP-130-000001645 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000001650 | HLP-130-000001658 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001660 | HLP-130-000001667 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001670 | HLP-130-000001671 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001673 | HLP-130-000001674 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001677 | HLP-130-000001681 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001691 | HLP-130-000001691 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001693 | HLP-130-000001709 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000001716 | HLP-130-000001716 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001728 | HLP-130-000001728 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001736 | HLP-130-000001736 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001739 | HLP-130-000001739 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001741 | HLP-130-000001746 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001748 | HLP-130-000001749 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001751 | HLP-130-000001751 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 130 | HLP-130-000001754 | HLP-130-000001756 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001761 | HLP-130-000001761 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001763 | HLP-130-000001763 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001765 | HLP-130-000001765 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 130 | HLP-130-000001768 | HLP-130-000001814 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000001 | HLP-131-000000001 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000004 | HLP-131-000000018 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000000020 | HLP-131-000000025 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000027 | HLP-131-000000038 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000040 | HLP-131-000000042 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000044 | HLP-131-000000049 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000051 | HLP-131-000000054 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000056 | HLP-131-000000067 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000071 | HLP-131-000000073 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000000075 | HLP-131-000000095 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000097 | HLP-131-000000106 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000108 | HLP-131-000000108 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000110 | HLP-131-000000110 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000113 | HLP-131-000000114 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000116 | HLP-131-000000117 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000120 | HLP-131-000000124 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000000126 | HLP-131-000000135 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000137 | HLP-131-000000196 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000200 | HLP-131-000000209 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000211 | HLP-131-000000211 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000214 | HLP-131-000000214 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000216 | HLP-131-000000227 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000230 | HLP-131-000000231 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000000233 | HLP-131-000000234 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000236 | HLP-131-000000237 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000239 | HLP-131-000000242 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000244 | HLP-131-000000250 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000255 | HLP-131-000000260 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000262 | HLP-131-000000265 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000267 | HLP-131-000000270 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000000272 | HLP-131-000000276 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000279 | HLP-131-000000280 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000283 | HLP-131-000000284 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000286 | HLP-131-000000287 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000289 | HLP-131-000000289 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000291 | HLP-131-000000294 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000296 | HLP-131-000000306 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000000309 | HLP-131-000000309 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000311 | HLP-131-000000316 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000319 | HLP-131-000000319 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000321 | HLP-131-000000321 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000325 | HLP-131-000000327 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000330 | HLP-131-000000332 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000334 | HLP-131-000000335 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000000337 | HLP-131-000000339 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000342 | HLP-131-000000343 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000345 | HLP-131-000000357 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000359 | HLP-131-000000379 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000381 | HLP-131-000000382 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000384 | HLP-131-000000398 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000400 | HLP-131-000000402 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000000405 | HLP-131-000000406 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000409 | HLP-131-000000414 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000418 | HLP-131-000000430 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000432 | HLP-131-000000436 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000438 | HLP-131-000000438 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000440 | HLP-131-000000441 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000443 | HLP-131-000000450 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000000452 | HLP-131-000000454 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000456 | HLP-131-000000462 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000467 | HLP-131-000000467 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000469 | HLP-131-000000469 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000472 | HLP-131-000000474 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000476 | HLP-131-000000510 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000512 | HLP-131-000000512 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000000515 | HLP-131-000000518 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000520 | HLP-131-000000522 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000524 | HLP-131-000000530 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000535 | HLP-131-000000535 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000538 | HLP-131-000000544 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000546 | HLP-131-000000546 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000549 | HLP-131-000000549 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000000552 | HLP-131-000000554 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000560 | HLP-131-000000570 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000573 | HLP-131-000000588 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000591 | HLP-131-000000593 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000596 | HLP-131-000000604 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000606 | HLP-131-000000614 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000616 | HLP-131-000000620 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000000624 | HLP-131-000000625 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000628 | HLP-131-000000628 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000631 | HLP-131-000000634 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000636 | HLP-131-000000644 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000648 | HLP-131-000000659 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000661 | HLP-131-000000665 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000671 | HLP-131-000000671 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000000678 | HLP-131-000000684 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000688 | HLP-131-000000689 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000691 | HLP-131-000000692 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000696 | HLP-131-000000716 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000720 | HLP-131-000000752 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000754 | HLP-131-000000755 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000759 | HLP-131-000000761 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000000763 | HLP-131-000000773 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000775 | HLP-131-000000782 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000791 | HLP-131-000000791 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000794 | HLP-131-000000814 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000816 | HLP-131-000000820 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000822 | HLP-131-000000824 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000827 | HLP-131-000000832 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000000834 | HLP-131-000000861 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000863 | HLP-131-000000868 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000870 | HLP-131-000000891 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000893 | HLP-131-000000901 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000903 | HLP-131-000000903 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000000905 | HLP-131-000001041 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000001043 | HLP-131-000001076 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000001078 | HLP-131-000001078 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000001081 | HLP-131-000001085 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000001088 | HLP-131-000001089 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000001091 | HLP-131-000001107 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000001109 | HLP-131-000001120 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000001122 | HLP-131-000001157 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000001160 | HLP-131-000001160 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000001163 | HLP-131-000001163 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000001167 | HLP-131-000001176 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000001182 | HLP-131-000001228 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000001231 | HLP-131-000001347 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000001350 | HLP-131-000001461 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000001463 | HLP-131-000001550 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000001552 | HLP-131-000001561 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000001563 | HLP-131-000001673 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000001675 | HLP-131-000001738 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000001740 | HLP-131-000001830 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000001832 | HLP-131-000001859 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000001861 | HLP-131-000001861 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000001864 | HLP-131-000001959 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000001961 | HLP-131-000001961 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000001964 | HLP-131-000001996 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000001998 | HLP-131-000002000 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002003 | HLP-131-000002103 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002105 | HLP-131-000002112 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002114 | HLP-131-000002127 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002129 | HLP-131-000002132 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002135 | HLP-131-000002136 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000002138 | HLP-131-000002138 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002140 | HLP-131-000002141 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002143 | HLP-131-000002149 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002152 | HLP-131-000002153 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002155 | HLP-131-000002165 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002167 | HLP-131-000002179 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002183 | HLP-131-000002184 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000002186 | HLP-131-000002192 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002194 | HLP-131-000002211 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002213 | HLP-131-000002218 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002220 | HLP-131-000002232 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002235 | HLP-131-000002281 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002283 | HLP-131-000002335 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002338 | HLP-131-000002341 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000002345 | HLP-131-000002345 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002347 | HLP-131-000002348 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002350 | HLP-131-000002352 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002355 | HLP-131-000002356 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002360 | HLP-131-000002360 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002364 | HLP-131-000002370 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002375 | HLP-131-000002382 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000002384 | HLP-131-000002385 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002392 | HLP-131-000002507 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002509 | HLP-131-000002510 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002512 | HLP-131-000002529 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002531 | HLP-131-000002531 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002533 | HLP-131-000002576 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002584 | HLP-131-000002587 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000002593 | HLP-131-000002593 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002597 | HLP-131-000002605 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002607 | HLP-131-000002636 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002638 | HLP-131-000002687 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002689 | HLP-131-000002707 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002709 | HLP-131-000002712 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002714 | HLP-131-000002728 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000002730 | HLP-131-000002751 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002754 | HLP-131-000002777 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002779 | HLP-131-000002801 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002803 | HLP-131-000002807 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002809 | HLP-131-000002822 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002824 | HLP-131-000002838 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002840 | HLP-131-000002840 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000002842 | HLP-131-000002882 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002884 | HLP-131-000002887 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002889 | HLP-131-000002902 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002904 | HLP-131-000002916 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002918 | HLP-131-000002965 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002967 | HLP-131-000002989 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000002991 | HLP-131-000003000 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000003002 | HLP-131-000003023 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003026 | HLP-131-000003048 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003050 | HLP-131-000003050 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003052 | HLP-131-000003060 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003062 | HLP-131-000003062 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003064 | HLP-131-000003069 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003071 | HLP-131-000003073 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000003076 | HLP-131-000003076 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003078 | HLP-131-000003080 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003082 | HLP-131-000003084 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003086 | HLP-131-000003131 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003133 | HLP-131-000003147 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003149 | HLP-131-000003165 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003168 | HLP-131-000003168 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000003170 | HLP-131-000003172 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003174 | HLP-131-000003184 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003187 | HLP-131-000003187 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003190 | HLP-131-000003192 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003194 | HLP-131-000003232 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003234 | HLP-131-000003305 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003307 | HLP-131-000003325 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000003327 | HLP-131-000003347 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003350 | HLP-131-000003391 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003393 | HLP-131-000003422 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003424 | HLP-131-000003427 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003429 | HLP-131-000003446 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003448 | HLP-131-000003483 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003486 | HLP-131-000003486 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000003491 | HLP-131-000003491 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003493 | HLP-131-000003516 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003518 | HLP-131-000003523 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003525 | HLP-131-000003525 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003527 | HLP-131-000003550 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003553 | HLP-131-000003555 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003557 | HLP-131-000003571 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000003573 | HLP-131-000003632 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003634 | HLP-131-000003667 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003675 | HLP-131-000003680 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003682 | HLP-131-000003733 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003735 | HLP-131-000003783 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003785 | HLP-131-000003799 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003803 | HLP-131-000003846 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000003848 | HLP-131-000003910 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003912 | HLP-131-000003924 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003926 | HLP-131-000003932 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003936 | HLP-131-000003943 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003945 | HLP-131-000003948 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003950 | HLP-131-000003950 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003952 | HLP-131-000003952 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000003955 | HLP-131-000003977 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003979 | HLP-131-000003979 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003981 | HLP-131-000003995 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000003997 | HLP-131-000004016 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004018 | HLP-131-000004052 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004055 | HLP-131-000004063 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004065 | HLP-131-000004124 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000004126 | HLP-131-000004280 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004283 | HLP-131-000004284 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004286 | HLP-131-000004286 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004293 | HLP-131-000004295 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004298 | HLP-131-000004298 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004300 | HLP-131-000004300 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004302 | HLP-131-000004305 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000004308 | HLP-131-000004310 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004313 | HLP-131-000004314 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004317 | HLP-131-000004325 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004327 | HLP-131-000004328 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004330 | HLP-131-000004343 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004345 | HLP-131-000004345 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004348 | HLP-131-000004348 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000004354 | HLP-131-000004355 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004358 | HLP-131-000004369 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004371 | HLP-131-000004406 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004410 | HLP-131-000004412 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004418 | HLP-131-000004421 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004425 | HLP-131-000004425 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004427 | HLP-131-000004433 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000004436 | HLP-131-000004457 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004461 | HLP-131-000004465 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004467 | HLP-131-000004472 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004474 | HLP-131-000004474 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004476 | HLP-131-000004504 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004506 | HLP-131-000004549 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004556 | HLP-131-000004578 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000004580 | HLP-131-000004582 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004584 | HLP-131-000004600 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004603 | HLP-131-000004619 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004621 | HLP-131-000004621 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004623 | HLP-131-000004629 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004631 | HLP-131-000004634 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004636 | HLP-131-000004636 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000004649 | HLP-131-000004649 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004651 | HLP-131-000004651 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004654 | HLP-131-000004660 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004670 | HLP-131-000004674 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004676 | HLP-131-000004676 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004678 | HLP-131-000004683 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004686 | HLP-131-000004692 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000004694 | HLP-131-000004694 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004697 | HLP-131-000004704 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004706 | HLP-131-000004708 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004710 | HLP-131-000004715 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004718 | HLP-131-000004719 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004721 | HLP-131-000004721 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004723 | HLP-131-000004725 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000004727 | HLP-131-000004732 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004736 | HLP-131-000004737 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004739 | HLP-131-000004740 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004742 | HLP-131-000004747 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004749 | HLP-131-000004749 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004754 | HLP-131-000004760 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004768 | HLP-131-000004768 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000004770 | HLP-131-000004771 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004775 | HLP-131-000004775 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004781 | HLP-131-000004782 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004794 | HLP-131-000004794 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004799 | HLP-131-000004805 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004808 | HLP-131-000004808 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004811 | HLP-131-000004811 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000004815 | HLP-131-000004850 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004852 | HLP-131-000004859 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004861 | HLP-131-000004869 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004871 | HLP-131-000004881 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004883 | HLP-131-000004885 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004890 | HLP-131-000004894 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004896 | HLP-131-000004896 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000004898 | HLP-131-000004898 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004902 | HLP-131-000004910 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004912 | HLP-131-000004915 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004917 | HLP-131-000004933 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004935 | HLP-131-000004936 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004938 | HLP-131-000004939 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004951 | HLP-131-000004951 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000004953 | HLP-131-000004954 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004956 | HLP-131-000004957 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000004960 | HLP-131-000005015 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005017 | HLP-131-000005050 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005052 | HLP-131-000005079 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005081 | HLP-131-000005084 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005087 | HLP-131-000005091 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000005095 | HLP-131-000005096 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005101 | HLP-131-000005101 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005103 | HLP-131-000005105 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005107 | HLP-131-000005118 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005122 | HLP-131-000005123 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005127 | HLP-131-000005127 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005129 | HLP-131-000005133 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000005136 | HLP-131-000005136 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005145 | HLP-131-000005148 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005172 | HLP-131-000005175 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005181 | HLP-131-000005185 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005190 | HLP-131-000005190 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005192 | HLP-131-000005200 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005217 | HLP-131-000005219 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000005222 | HLP-131-000005223 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005229 | HLP-131-000005231 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005233 | HLP-131-000005233 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005236 | HLP-131-000005252 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005256 | HLP-131-000005256 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005260 | HLP-131-000005270 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005272 | HLP-131-000005272 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000005275 | HLP-131-000005277 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005282 | HLP-131-000005320 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005322 | HLP-131-000005322 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005324 | HLP-131-000005332 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005335 | HLP-131-000005340 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005344 | HLP-131-000005347 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005353 | HLP-131-000005355 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000005357 | HLP-131-000005361 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005363 | HLP-131-000005366 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005372 | HLP-131-000005373 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005375 | HLP-131-000005380 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005382 | HLP-131-000005393 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005397 | HLP-131-000005397 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005400 | HLP-131-000005401 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000005406 | HLP-131-000005406 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005409 | HLP-131-000005409 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005411 | HLP-131-000005416 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005419 | HLP-131-000005419 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005425 | HLP-131-000005425 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005429 | HLP-131-000005429 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005431 | HLP-131-000005432 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000005438 | HLP-131-000005441 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005449 | HLP-131-000005451 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005456 | HLP-131-000005456 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005458 | HLP-131-000005458 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005460 | HLP-131-000005469 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005472 | HLP-131-000005472 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005477 | HLP-131-000005483 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000005488 | HLP-131-000005488 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005493 | HLP-131-000005493 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005497 | HLP-131-000005497 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005503 | HLP-131-000005508 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005511 | HLP-131-000005512 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005514 | HLP-131-000005522 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005527 | HLP-131-000005531 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000005536 | HLP-131-000005546 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005548 | HLP-131-000005553 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005561 | HLP-131-000005563 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005565 | HLP-131-000005569 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005572 | HLP-131-000005575 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005579 | HLP-131-000005579 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005581 | HLP-131-000005595 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000005597 | HLP-131-000005640 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005644 | HLP-131-000005650 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005653 | HLP-131-000005658 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005662 | HLP-131-000005674 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005677 | HLP-131-000005820 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005822 | HLP-131-000005836 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005838 | HLP-131-000005852 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000005854 | HLP-131-000005917 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005919 | HLP-131-000005920 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005923 | HLP-131-000005940 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005942 | HLP-131-000005943 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005946 | HLP-131-000005986 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005988 | HLP-131-000005989 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000005994 | HLP-131-000006032 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000006035 | HLP-131-000006052 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006054 | HLP-131-000006079 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006081 | HLP-131-000006089 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006094 | HLP-131-000006125 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006127 | HLP-131-000006127 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006129 | HLP-131-000006162 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006164 | HLP-131-000006171 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000006186 | HLP-131-000006214 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006216 | HLP-131-000006281 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006284 | HLP-131-000006310 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006313 | HLP-131-000006354 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006357 | HLP-131-000006372 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006374 | HLP-131-000006381 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006383 | HLP-131-000006436 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000006438 | HLP-131-000006440 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006442 | HLP-131-000006447 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006449 | HLP-131-000006457 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006464 | HLP-131-000006471 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006473 | HLP-131-000006492 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006494 | HLP-131-000006501 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006504 | HLP-131-000006504 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000006506 | HLP-131-000006519 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006521 | HLP-131-000006521 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006523 | HLP-131-000006541 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006543 | HLP-131-000006544 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006546 | HLP-131-000006552 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006559 | HLP-131-000006560 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006562 | HLP-131-000006562 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000006565 | HLP-131-000006566 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006568 | HLP-131-000006587 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006591 | HLP-131-000006601 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006606 | HLP-131-000006608 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006610 | HLP-131-000006612 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006614 | HLP-131-000006615 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006620 | HLP-131-000006620 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000006623 | HLP-131-000006637 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006639 | HLP-131-000006664 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006688 | HLP-131-000006691 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006696 | HLP-131-000006708 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006712 | HLP-131-000006727 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006732 | HLP-131-000006733 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006735 | HLP-131-000006745 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000006752 | HLP-131-000006758 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006761 | HLP-131-000006771 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006773 | HLP-131-000006774 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006776 | HLP-131-000006824 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006828 | HLP-131-000006847 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006849 | HLP-131-000006849 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006851 | HLP-131-000006873 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000006877 | HLP-131-000006877 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006879 | HLP-131-000006885 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006888 | HLP-131-000006888 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006892 | HLP-131-000006892 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006894 | HLP-131-000006894 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006896 | HLP-131-000006901 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006903 | HLP-131-000006904 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000006906 | HLP-131-000006908 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006910 | HLP-131-000006914 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006916 | HLP-131-000006922 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006925 | HLP-131-000006926 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006928 | HLP-131-000006932 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006934 | HLP-131-000006977 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006979 | HLP-131-000006988 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000006991 | HLP-131-000006994 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000006996 | HLP-131-000007013 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007015 | HLP-131-000007024 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007026 | HLP-131-000007063 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007065 | HLP-131-000007091 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007093 | HLP-131-000007176 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007183 | HLP-131-000007222 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000007224 | HLP-131-000007238 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007240 | HLP-131-000007257 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007260 | HLP-131-000007289 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007292 | HLP-131-000007307 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007313 | HLP-131-000007316 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007320 | HLP-131-000007324 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007327 | HLP-131-000007339 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000007343 | HLP-131-000007343 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007345 | HLP-131-000007381 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007383 | HLP-131-000007397 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007400 | HLP-131-000007402 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007404 | HLP-131-000007416 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007418 | HLP-131-000007424 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007430 | HLP-131-000007434 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000007440 | HLP-131-000007461 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007464 | HLP-131-000007503 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007505 | HLP-131-000007507 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007509 | HLP-131-000007510 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007513 | HLP-131-000007529 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007531 | HLP-131-000007556 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007558 | HLP-131-000007563 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000007565 | HLP-131-000007574 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007579 | HLP-131-000007583 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007588 | HLP-131-000007592 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007598 | HLP-131-000007617 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007619 | HLP-131-000007625 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007634 | HLP-131-000007667 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007669 | HLP-131-000007673 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000007677 | HLP-131-000007679 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007685 | HLP-131-000007720 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007722 | HLP-131-000007752 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007755 | HLP-131-000007767 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007770 | HLP-131-000007909 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007911 | HLP-131-000007942 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000007947 | HLP-131-000008045 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000008048 | HLP-131-000008051 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008056 | HLP-131-000008110 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008112 | HLP-131-000008112 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008114 | HLP-131-000008121 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008123 | HLP-131-000008127 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008129 | HLP-131-000008180 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008182 | HLP-131-000008210 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000008212 | HLP-131-000008262 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008267 | HLP-131-000008271 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008276 | HLP-131-000008351 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008353 | HLP-131-000008356 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008359 | HLP-131-000008364 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008369 | HLP-131-000008369 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008376 | HLP-131-000008376 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000008379 | HLP-131-000008388 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008390 | HLP-131-000008395 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008399 | HLP-131-000008399 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008421 | HLP-131-000008421 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008424 | HLP-131-000008433 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008435 | HLP-131-000008459 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008461 | HLP-131-000008462 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000008464 | HLP-131-000008484 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008487 | HLP-131-000008490 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008492 | HLP-131-000008492 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008499 | HLP-131-000008499 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008510 | HLP-131-000008518 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008521 | HLP-131-000008540 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008542 | HLP-131-000008542 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000008545 | HLP-131-000008549 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008551 | HLP-131-000008551 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008565 | HLP-131-000008567 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008570 | HLP-131-000008570 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008573 | HLP-131-000008578 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008580 | HLP-131-000008582 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008584 | HLP-131-000008585 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000008587 | HLP-131-000008600 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008615 | HLP-131-000008629 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008632 | HLP-131-000008633 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008635 | HLP-131-000008636 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008638 | HLP-131-000008640 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008644 | HLP-131-000008651 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008653 | HLP-131-000008667 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000008669 | HLP-131-000008676 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008678 | HLP-131-000008678 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008680 | HLP-131-000008688 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008693 | HLP-131-000008693 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008697 | HLP-131-000008711 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008713 | HLP-131-000008713 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008718 | HLP-131-000008724 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000008726 | HLP-131-000008740 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008743 | HLP-131-000008745 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008747 | HLP-131-000008751 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008753 | HLP-131-000008766 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008769 | HLP-131-000008769 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008772 | HLP-131-000008778 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008781 | HLP-131-000008783 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000008785 | HLP-131-000008819 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008823 | HLP-131-000008823 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008825 | HLP-131-000008830 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008832 | HLP-131-000008833 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008835 | HLP-131-000008842 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008846 | HLP-131-000008847 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008849 | HLP-131-000008859 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000008861 | HLP-131-000008862 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008864 | HLP-131-000008865 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008869 | HLP-131-000008879 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008881 | HLP-131-000008895 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008900 | HLP-131-000008917 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008919 | HLP-131-000008926 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008930 | HLP-131-000008969 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000008971 | HLP-131-000008973 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008977 | HLP-131-000008977 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008979 | HLP-131-000008979 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000008987 | HLP-131-000008996 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009002 | HLP-131-000009003 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009017 | HLP-131-000009017 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009021 | HLP-131-000009057 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000009059 | HLP-131-000009062 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009066 | HLP-131-000009067 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009069 | HLP-131-000009069 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009071 | HLP-131-000009071 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009075 | HLP-131-000009079 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009081 | HLP-131-000009081 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009083 | HLP-131-000009086 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000009091 | HLP-131-000009092 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009096 | HLP-131-000009103 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009106 | HLP-131-000009109 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009112 | HLP-131-000009115 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009117 | HLP-131-000009125 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009127 | HLP-131-000009130 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009132 | HLP-131-000009138 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000009145 | HLP-131-000009159 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009161 | HLP-131-000009170 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009185 | HLP-131-000009187 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009189 | HLP-131-000009191 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009194 | HLP-131-000009195 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009212 | HLP-131-000009212 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009215 | HLP-131-000009215 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000009220 | HLP-131-000009223 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009226 | HLP-131-000009233 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009236 | HLP-131-000009238 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009241 | HLP-131-000009242 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009244 | HLP-131-000009261 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009264 | HLP-131-000009264 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009277 | HLP-131-000009288 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 131 | HLP-131-000009291 | HLP-131-000009361 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009372 | HLP-131-000009553 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009573 | HLP-131-000009575 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009654 | HLP-131-000009664 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009670 | HLP-131-000009670 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009672 | HLP-131-000009688 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 131 | HLP-131-000009693 | HLP-131-000009694 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000000001 | HLP-140-000000009 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000011 | HLP-140-000000013 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000016 | HLP-140-000000017 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000023 | HLP-140-000000028 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000031 | HLP-140-000000032 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000034 | HLP-140-000000036 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000040 | HLP-140-000000042 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000000045 | HLP-140-000000047 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000050 | HLP-140-000000050 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000072 | HLP-140-000000076 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000078 | HLP-140-000000086 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000088 | HLP-140-000000105 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000107 | HLP-140-000000118 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000121 | HLP-140-000000129 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000000131 | HLP-140-000000176 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000201 | HLP-140-000000219 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000224 | HLP-140-000000224 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000233 | HLP-140-000000234 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000248 | HLP-140-000000248 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000251 | HLP-140-000000261 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000264 | HLP-140-000000268 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000000270 | HLP-140-000000275 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000284 | HLP-140-000000289 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000292 | HLP-140-000000293 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000295 | HLP-140-000000295 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000298 | HLP-140-000000323 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000327 | HLP-140-000000327 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000329 | HLP-140-000000334 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000000336 | HLP-140-000000336 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000338 | HLP-140-000000419 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000421 | HLP-140-000000426 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000428 | HLP-140-000000430 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000432 | HLP-140-000000434 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000436 | HLP-140-000000443 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000446 | HLP-140-000000467 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000000469 | HLP-140-000000471 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000475 | HLP-140-000000475 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000478 | HLP-140-000000478 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000480 | HLP-140-000000480 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000482 | HLP-140-000000485 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000493 | HLP-140-000000508 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000510 | HLP-140-000000510 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000000512 | HLP-140-000000513 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000515 | HLP-140-000000536 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000544 | HLP-140-000000544 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000550 | HLP-140-000000550 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000554 | HLP-140-000000576 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000578 | HLP-140-000000583 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000585 | HLP-140-000000605 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000000607 | HLP-140-000000638 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000640 | HLP-140-000000647 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000649 | HLP-140-000000653 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000655 | HLP-140-000000662 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000664 | HLP-140-000000697 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000699 | HLP-140-000000716 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000718 | HLP-140-000000721 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000000723 | HLP-140-000000726 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000730 | HLP-140-000000732 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000734 | HLP-140-000000744 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000746 | HLP-140-000000762 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000764 | HLP-140-000000770 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000772 | HLP-140-000000782 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000784 | HLP-140-000000785 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000000787 | HLP-140-000000834 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000836 | HLP-140-000000841 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000844 | HLP-140-000000849 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000851 | HLP-140-000000865 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000867 | HLP-140-000000881 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000883 | HLP-140-000000899 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000902 | HLP-140-000000910 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000000912 | HLP-140-000000918 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000920 | HLP-140-000000926 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000929 | HLP-140-000000935 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000937 | HLP-140-000000942 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000944 | HLP-140-000000949 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000951 | HLP-140-000000957 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000959 | HLP-140-000000961 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000000963 | HLP-140-000000966 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000969 | HLP-140-000000972 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000974 | HLP-140-000000982 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000986 | HLP-140-000000994 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000996 | HLP-140-000000997 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000000999 | HLP-140-000001000 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001002 | HLP-140-000001006 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000001008 | HLP-140-000001010 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001012 | HLP-140-000001015 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001017 | HLP-140-000001046 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001048 | HLP-140-000001062 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001064 | HLP-140-000001066 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001068 | HLP-140-000001071 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001073 | HLP-140-000001074 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000001076 | HLP-140-000001079 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001081 | HLP-140-000001110 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001112 | HLP-140-000001127 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001129 | HLP-140-000001129 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001131 | HLP-140-000001143 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001145 | HLP-140-000001163 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001165 | HLP-140-000001189 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000001191 | HLP-140-000001207 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001209 | HLP-140-000001213 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001215 | HLP-140-000001216 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001218 | HLP-140-000001219 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001221 | HLP-140-000001223 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001226 | HLP-140-000001227 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001229 | HLP-140-000001233 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000001235 | HLP-140-000001240 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001242 | HLP-140-000001242 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001244 | HLP-140-000001251 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001253 | HLP-140-000001253 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001256 | HLP-140-000001261 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001263 | HLP-140-000001266 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001269 | HLP-140-000001292 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000001295 | HLP-140-000001339 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001343 | HLP-140-000001363 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001365 | HLP-140-000001374 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001378 | HLP-140-000001391 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001393 | HLP-140-000001410 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001412 | HLP-140-000001454 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001456 | HLP-140-000001457 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000001459 | HLP-140-000001463 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001466 | HLP-140-000001466 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001469 | HLP-140-000001469 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001472 | HLP-140-000001534 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001536 | HLP-140-000001543 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001546 | HLP-140-000001546 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001549 | HLP-140-000001567 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000001570 | HLP-140-000001575 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001577 | HLP-140-000001590 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001592 | HLP-140-000001596 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001598 | HLP-140-000001612 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001614 | HLP-140-000001614 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001617 | HLP-140-000001617 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001619 | HLP-140-000001619 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000001621 | HLP-140-000001621 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001623 | HLP-140-000001640 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001642 | HLP-140-000001651 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001653 | HLP-140-000001659 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001661 | HLP-140-000001668 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001670 | HLP-140-000001670 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001672 | HLP-140-000001674 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000001676 | HLP-140-000001693 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001697 | HLP-140-000001700 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001702 | HLP-140-000001702 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001704 | HLP-140-000001715 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001717 | HLP-140-000001769 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001771 | HLP-140-000001824 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001826 | HLP-140-000001834 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000001837 | HLP-140-000001865 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001867 | HLP-140-000001867 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001870 | HLP-140-000001875 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001877 | HLP-140-000001877 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001879 | HLP-140-000001884 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001897 | HLP-140-000001898 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001901 | HLP-140-000001901 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000001904 | HLP-140-000001907 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001910 | HLP-140-000001911 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001915 | HLP-140-000001916 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001926 | HLP-140-000001926 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001929 | HLP-140-000001932 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001934 | HLP-140-000001942 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001944 | HLP-140-000001982 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000001984 | HLP-140-000001991 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001993 | HLP-140-000001997 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000001999 | HLP-140-000001999 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002001 | HLP-140-000002016 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002018 | HLP-140-000002021 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002023 | HLP-140-000002025 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002027 | HLP-140-000002038 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000002041 | HLP-140-000002041 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002043 | HLP-140-000002043 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002047 | HLP-140-000002047 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002049 | HLP-140-000002070 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002072 | HLP-140-000002095 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002097 | HLP-140-000002099 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002103 | HLP-140-000002104 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000002109 | HLP-140-000002119 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002121 | HLP-140-000002124 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002129 | HLP-140-000002129 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002132 | HLP-140-000002132 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002134 | HLP-140-000002134 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002141 | HLP-140-000002141 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002144 | HLP-140-000002144 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000002160 | HLP-140-000002160 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002183 | HLP-140-000002183 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002212 | HLP-140-000002213 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002215 | HLP-140-000002215 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002222 | HLP-140-000002226 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002229 | HLP-140-000002238 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002241 | HLP-140-000002243 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000002246 | HLP-140-000002246 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002248 | HLP-140-000002249 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002251 | HLP-140-000002265 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002267 | HLP-140-000002267 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002269 | HLP-140-000002269 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002273 | HLP-140-000002275 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002277 | HLP-140-000002280 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000002282 | HLP-140-000002302 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002304 | HLP-140-000002305 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002307 | HLP-140-000002308 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002310 | HLP-140-000002310 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002312 | HLP-140-000002312 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002314 | HLP-140-000002343 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002345 | HLP-140-000002352 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000002355 | HLP-140-000002355 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002357 | HLP-140-000002357 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002359 | HLP-140-000002359 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002361 | HLP-140-000002369 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002372 | HLP-140-000002372 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002374 | HLP-140-000002383 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002385 | HLP-140-000002390 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000002392 | HLP-140-000002395 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002397 | HLP-140-000002401 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002403 | HLP-140-000002408 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002410 | HLP-140-000002416 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002420 | HLP-140-000002420 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002425 | HLP-140-000002448 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002450 | HLP-140-000002455 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000002461 | HLP-140-000002464 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002473 | HLP-140-000002473 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002489 | HLP-140-000002489 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002493 | HLP-140-000002493 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002495 | HLP-140-000002497 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002500 | HLP-140-000002500 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002502 | HLP-140-000002502 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000002507 | HLP-140-000002507 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002510 | HLP-140-000002510 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002513 | HLP-140-000002519 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002529 | HLP-140-000002531 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002538 | HLP-140-000002539 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002542 | HLP-140-000002544 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002546 | HLP-140-000002546 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000002552 | HLP-140-000002552 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002554 | HLP-140-000002556 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002566 | HLP-140-000002566 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002577 | HLP-140-000002577 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002580 | HLP-140-000002584 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002586 | HLP-140-000002609 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002613 | HLP-140-000002629 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000002632 | HLP-140-000002741 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002743 | HLP-140-000002747 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002749 | HLP-140-000002750 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002753 | HLP-140-000002753 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002755 | HLP-140-000002756 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002759 | HLP-140-000002761 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002763 | HLP-140-000002763 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000002765 | HLP-140-000002775 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002778 | HLP-140-000002779 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002795 | HLP-140-000002795 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002798 | HLP-140-000002798 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002800 | HLP-140-000002811 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002814 | HLP-140-000002814 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002816 | HLP-140-000002819 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000002821 | HLP-140-000002831 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002833 | HLP-140-000002836 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002838 | HLP-140-000002838 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002843 | HLP-140-000002847 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002849 | HLP-140-000002853 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002856 | HLP-140-000002858 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002866 | HLP-140-000002866 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000002868 | HLP-140-000002872 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002875 | HLP-140-000002879 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002884 | HLP-140-000002889 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002891 | HLP-140-000002893 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002900 | HLP-140-000002905 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002908 | HLP-140-000002912 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002916 | HLP-140-000002918 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000002920 | HLP-140-000002920 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002924 | HLP-140-000002926 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002928 | HLP-140-000002928 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002930 | HLP-140-000002930 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002932 | HLP-140-000002934 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002936 | HLP-140-000002936 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002938 | HLP-140-000002938 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000002940 | HLP-140-000002942 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002945 | HLP-140-000002945 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002947 | HLP-140-000002951 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000002953 | HLP-140-000003023 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003030 | HLP-140-000003031 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003033 | HLP-140-000003040 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003044 | HLP-140-000003045 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000003047 | HLP-140-000003050 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003052 | HLP-140-000003052 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003054 | HLP-140-000003062 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003064 | HLP-140-000003064 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003066 | HLP-140-000003071 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003073 | HLP-140-000003073 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003075 | HLP-140-000003076 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000003078 | HLP-140-000003080 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003085 | HLP-140-000003095 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003097 | HLP-140-000003099 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003102 | HLP-140-000003111 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003113 | HLP-140-000003120 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003123 | HLP-140-000003127 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003129 | HLP-140-000003134 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000003136 | HLP-140-000003138 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003146 | HLP-140-000003160 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003162 | HLP-140-000003162 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003164 | HLP-140-000003169 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003172 | HLP-140-000003173 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003177 | HLP-140-000003177 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003179 | HLP-140-000003179 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000003181 | HLP-140-000003181 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003183 | HLP-140-000003185 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003189 | HLP-140-000003189 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003191 | HLP-140-000003191 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003194 | HLP-140-000003196 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003198 | HLP-140-000003198 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003201 | HLP-140-000003206 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000003213 | HLP-140-000003215 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003217 | HLP-140-000003219 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003225 | HLP-140-000003225 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003227 | HLP-140-000003228 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003230 | HLP-140-000003230 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003232 | HLP-140-000003242 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003244 | HLP-140-000003245 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000003260 | HLP-140-000003262 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003264 | HLP-140-000003271 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003273 | HLP-140-000003288 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003290 | HLP-140-000003306 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003313 | HLP-140-000003314 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003316 | HLP-140-000003323 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003325 | HLP-140-000003329 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000003331 | HLP-140-000003331 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003333 | HLP-140-000003335 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003338 | HLP-140-000003339 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003342 | HLP-140-000003346 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003348 | HLP-140-000003361 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003363 | HLP-140-000003367 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003371 | HLP-140-000003372 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000003374 | HLP-140-000003377 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003379 | HLP-140-000003382 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003384 | HLP-140-000003384 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003389 | HLP-140-000003390 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003392 | HLP-140-000003394 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003396 | HLP-140-000003402 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003404 | HLP-140-000003407 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000003409 | HLP-140-000003413 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003416 | HLP-140-000003416 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003418 | HLP-140-000003419 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003421 | HLP-140-000003421 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003425 | HLP-140-000003425 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003427 | HLP-140-000003430 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003432 | HLP-140-000003435 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000003437 | HLP-140-000003442 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003446 | HLP-140-000003454 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003456 | HLP-140-000003456 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003458 | HLP-140-000003458 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003462 | HLP-140-000003466 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003469 | HLP-140-000003472 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003474 | HLP-140-000003478 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000003480 | HLP-140-000003480 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003482 | HLP-140-000003482 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003484 | HLP-140-000003484 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003486 | HLP-140-000003490 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003493 | HLP-140-000003499 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003501 | HLP-140-000003504 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003508 | HLP-140-000003508 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000003510 | HLP-140-000003513 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003515 | HLP-140-000003516 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003518 | HLP-140-000003520 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003525 | HLP-140-000003531 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003534 | HLP-140-000003538 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003540 | HLP-140-000003540 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003542 | HLP-140-000003542 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000003544 | HLP-140-000003549 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003551 | HLP-140-000003551 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003554 | HLP-140-000003558 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003560 | HLP-140-000003568 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003573 | HLP-140-000003575 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003577 | HLP-140-000003580 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003582 | HLP-140-000003584 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000003595 | HLP-140-000003600 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003603 | HLP-140-000003603 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003605 | HLP-140-000003606 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003608 | HLP-140-000003616 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003621 | HLP-140-000003622 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003624 | HLP-140-000003626 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003633 | HLP-140-000003645 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000003647 | HLP-140-000003649 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003651 | HLP-140-000003661 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003664 | HLP-140-000003665 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003668 | HLP-140-000003684 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003686 | HLP-140-000003693 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003695 | HLP-140-000003697 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003699 | HLP-140-000003699 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000003704 | HLP-140-000003709 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003712 | HLP-140-000003717 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003719 | HLP-140-000003719 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003722 | HLP-140-000003725 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003729 | HLP-140-000003734 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003736 | HLP-140-000003739 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003741 | HLP-140-000003742 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000003746 | HLP-140-000003755 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003759 | HLP-140-000003765 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003767 | HLP-140-000003771 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003773 | HLP-140-000003773 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003775 | HLP-140-000003776 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003778 | HLP-140-000003793 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003796 | HLP-140-000003797 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000003802 | HLP-140-000003812 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003814 | HLP-140-000003814 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003816 | HLP-140-000003824 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003827 | HLP-140-000003827 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003831 | HLP-140-000003838 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003841 | HLP-140-000003856 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003858 | HLP-140-000003877 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000003881 | HLP-140-000003885 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003893 | HLP-140-000003893 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003896 | HLP-140-000003896 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003899 | HLP-140-000003900 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003909 | HLP-140-000003909 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003918 | HLP-140-000003918 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003920 | HLP-140-000003924 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000003928 | HLP-140-000003930 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003933 | HLP-140-000003933 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003935 | HLP-140-000003935 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003943 | HLP-140-000003945 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003950 | HLP-140-000003958 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003960 | HLP-140-000003968 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000003970 | HLP-140-000003972 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000003974 | HLP-140-000003989 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004006 | HLP-140-000004006 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004010 | HLP-140-000004010 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004012 | HLP-140-000004012 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004015 | HLP-140-000004015 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004017 | HLP-140-000004018 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004020 | HLP-140-000004021 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000004026 | HLP-140-000004026 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004034 | HLP-140-000004038 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004068 | HLP-140-000004069 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004073 | HLP-140-000004073 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004079 | HLP-140-000004079 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004084 | HLP-140-000004084 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004091 | HLP-140-000004091 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000004094 | HLP-140-000004095 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004102 | HLP-140-000004102 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004108 | HLP-140-000004109 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004116 | HLP-140-000004116 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004127 | HLP-140-000004127 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004129 | HLP-140-000004129 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004132 | HLP-140-000004132 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000004138 | HLP-140-000004138 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004144 | HLP-140-000004144 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004146 | HLP-140-000004146 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004150 | HLP-140-000004154 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004156 | HLP-140-000004165 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004167 | HLP-140-000004167 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004169 | HLP-140-000004170 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000004182 | HLP-140-000004184 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004186 | HLP-140-000004186 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004189 | HLP-140-000004190 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004199 | HLP-140-000004200 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004205 | HLP-140-000004214 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004219 | HLP-140-000004220 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004222 | HLP-140-000004222 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000004224 | HLP-140-000004261 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004263 | HLP-140-000004268 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004270 | HLP-140-000004270 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004272 | HLP-140-000004287 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004289 | HLP-140-000004316 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004318 | HLP-140-000004318 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004322 | HLP-140-000004328 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000004334 | HLP-140-000004341 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004343 | HLP-140-000004344 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004346 | HLP-140-000004346 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004349 | HLP-140-000004353 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004355 | HLP-140-000004374 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004376 | HLP-140-000004393 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004395 | HLP-140-000004397 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000004399 | HLP-140-000004401 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004403 | HLP-140-000004405 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004407 | HLP-140-000004420 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004424 | HLP-140-000004428 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004430 | HLP-140-000004432 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004435 | HLP-140-000004441 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004443 | HLP-140-000004443 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000004447 | HLP-140-000004472 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004474 | HLP-140-000004482 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004484 | HLP-140-000004492 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004494 | HLP-140-000004494 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004496 | HLP-140-000004497 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004499 | HLP-140-000004499 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004501 | HLP-140-000004501 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000004506 | HLP-140-000004507 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004510 | HLP-140-000004518 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004521 | HLP-140-000004521 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004523 | HLP-140-000004527 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004529 | HLP-140-000004534 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004536 | HLP-140-000004545 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004548 | HLP-140-000004549 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000004551 | HLP-140-000004551 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004553 | HLP-140-000004555 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004557 | HLP-140-000004557 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004561 | HLP-140-000004561 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004563 | HLP-140-000004573 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004576 | HLP-140-000004579 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004581 | HLP-140-000004595 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000004597 | HLP-140-000004597 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004599 | HLP-140-000004608 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004610 | HLP-140-000004613 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004617 | HLP-140-000004621 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004629 | HLP-140-000004632 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004635 | HLP-140-000004636 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004639 | HLP-140-000004644 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000004648 | HLP-140-000004652 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004654 | HLP-140-000004665 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004669 | HLP-140-000004669 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004671 | HLP-140-000004672 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004674 | HLP-140-000004675 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004683 | HLP-140-000004692 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004694 | HLP-140-000004702 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000004704 | HLP-140-000004721 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004725 | HLP-140-000004726 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004728 | HLP-140-000004728 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004732 | HLP-140-000004740 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004743 | HLP-140-000004745 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004748 | HLP-140-000004793 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004797 | HLP-140-000004797 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000004800 | HLP-140-000004803 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004805 | HLP-140-000004805 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004807 | HLP-140-000004816 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004819 | HLP-140-000004840 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004842 | HLP-140-000004873 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004876 | HLP-140-000004876 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004879 | HLP-140-000004879 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000004881 | HLP-140-000004881 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004883 | HLP-140-000004884 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004886 | HLP-140-000004887 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004889 | HLP-140-000004890 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004892 | HLP-140-000004897 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004899 | HLP-140-000004901 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004903 | HLP-140-000004918 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000004922 | HLP-140-000004929 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004931 | HLP-140-000004939 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004941 | HLP-140-000004962 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004969 | HLP-140-000004976 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004978 | HLP-140-000004980 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004982 | HLP-140-000004983 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004986 | HLP-140-000004986 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000004988 | HLP-140-000004993 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000004996 | HLP-140-000004998 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005000 | HLP-140-000005007 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005009 | HLP-140-000005026 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005028 | HLP-140-000005032 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005034 | HLP-140-000005039 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005041 | HLP-140-000005049 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000005053 | HLP-140-000005055 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005060 | HLP-140-000005060 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005062 | HLP-140-000005070 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005073 | HLP-140-000005078 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005080 | HLP-140-000005083 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005085 | HLP-140-000005089 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005091 | HLP-140-000005096 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000005098 | HLP-140-000005103 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005105 | HLP-140-000005106 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005109 | HLP-140-000005110 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005112 | HLP-140-000005112 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005114 | HLP-140-000005116 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005121 | HLP-140-000005125 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005127 | HLP-140-000005127 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000005130 | HLP-140-000005132 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005134 | HLP-140-000005137 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005139 | HLP-140-000005139 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005141 | HLP-140-000005142 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005145 | HLP-140-000005149 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005151 | HLP-140-000005152 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005156 | HLP-140-000005156 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000005159 | HLP-140-000005160 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005163 | HLP-140-000005163 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005165 | HLP-140-000005165 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005171 | HLP-140-000005171 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005177 | HLP-140-000005178 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005180 | HLP-140-000005180 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005182 | HLP-140-000005184 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000005186 | HLP-140-000005195 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005200 | HLP-140-000005200 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005202 | HLP-140-000005209 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005211 | HLP-140-000005211 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005213 | HLP-140-000005217 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005219 | HLP-140-000005225 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005227 | HLP-140-000005227 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000005230 | HLP-140-000005231 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005233 | HLP-140-000005239 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005241 | HLP-140-000005241 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005243 | HLP-140-000005249 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005251 | HLP-140-000005273 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005275 | HLP-140-000005282 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005285 | HLP-140-000005292 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000005294 | HLP-140-000005298 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005300 | HLP-140-000005302 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005304 | HLP-140-000005308 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005310 | HLP-140-000005310 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005312 | HLP-140-000005314 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005316 | HLP-140-000005318 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005321 | HLP-140-000005321 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000005323 | HLP-140-000005328 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005330 | HLP-140-000005330 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005335 | HLP-140-000005335 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005338 | HLP-140-000005342 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005345 | HLP-140-000005345 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005349 | HLP-140-000005352 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005354 | HLP-140-000005362 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000005365 | HLP-140-000005369 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005371 | HLP-140-000005379 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005382 | HLP-140-000005387 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005390 | HLP-140-000005394 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005398 | HLP-140-000005398 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005401 | HLP-140-000005401 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005409 | HLP-140-000005418 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000005420 | HLP-140-000005423 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005425 | HLP-140-000005449 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005451 | HLP-140-000005463 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005466 | HLP-140-000005467 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005469 | HLP-140-000005471 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005474 | HLP-140-000005481 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005483 | HLP-140-000005483 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000005486 | HLP-140-000005492 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005494 | HLP-140-000005517 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005519 | HLP-140-000005520 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005524 | HLP-140-000005621 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005623 | HLP-140-000005646 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005648 | HLP-140-000005709 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005711 | HLP-140-000005713 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000005716 | HLP-140-000005719 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005721 | HLP-140-000005721 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005723 | HLP-140-000005741 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005743 | HLP-140-000005768 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005770 | HLP-140-000005772 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005774 | HLP-140-000005776 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005778 | HLP-140-000005797 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000005800 | HLP-140-000005801 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005803 | HLP-140-000005806 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005808 | HLP-140-000005920 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005922 | HLP-140-000005939 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005941 | HLP-140-000005941 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005943 | HLP-140-000005944 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005946 | HLP-140-000005946 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000005948 | HLP-140-000005948 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005951 | HLP-140-000005952 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005955 | HLP-140-000005963 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005965 | HLP-140-000005968 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005970 | HLP-140-000005970 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005974 | HLP-140-000005974 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005976 | HLP-140-000005976 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000005979 | HLP-140-000005983 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005986 | HLP-140-000005986 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005995 | HLP-140-000005996 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000005998 | HLP-140-000006000 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006003 | HLP-140-000006016 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006018 | HLP-140-000006019 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006022 | HLP-140-000006027 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000006029 | HLP-140-000006035 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006037 | HLP-140-000006049 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006056 | HLP-140-000006070 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006072 | HLP-140-000006085 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006088 | HLP-140-000006090 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006093 | HLP-140-000006120 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006122 | HLP-140-000006134 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000006136 | HLP-140-000006142 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006150 | HLP-140-000006154 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006158 | HLP-140-000006179 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006183 | HLP-140-000006183 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006186 | HLP-140-000006188 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006191 | HLP-140-000006192 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006194 | HLP-140-000006194 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000006196 | HLP-140-000006197 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006199 | HLP-140-000006202 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006205 | HLP-140-000006205 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006210 | HLP-140-000006210 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006212 | HLP-140-000006212 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006214 | HLP-140-000006231 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006233 | HLP-140-000006233 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000006236 | HLP-140-000006254 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006257 | HLP-140-000006257 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006259 | HLP-140-000006276 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006278 | HLP-140-000006282 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006284 | HLP-140-000006294 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006296 | HLP-140-000006296 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006299 | HLP-140-000006301 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000006303 | HLP-140-000006303 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006307 | HLP-140-000006311 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006313 | HLP-140-000006313 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006315 | HLP-140-000006315 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006317 | HLP-140-000006322 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006327 | HLP-140-000006328 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006332 | HLP-140-000006337 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000006339 | HLP-140-000006341 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006343 | HLP-140-000006348 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006352 | HLP-140-000006354 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006357 | HLP-140-000006358 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006360 | HLP-140-000006360 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006363 | HLP-140-000006363 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006371 | HLP-140-000006372 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000006389 | HLP-140-000006390 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006398 | HLP-140-000006398 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006408 | HLP-140-000006413 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006418 | HLP-140-000006418 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006421 | HLP-140-000006422 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006431 | HLP-140-000006431 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006433 | HLP-140-000006435 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000006451 | HLP-140-000006451 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006461 | HLP-140-000006463 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006465 | HLP-140-000006473 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006476 | HLP-140-000006477 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006489 | HLP-140-000006490 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006496 | HLP-140-000006496 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006499 | HLP-140-000006499 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000006505 | HLP-140-000006505 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006507 | HLP-140-000006531 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006533 | HLP-140-000006539 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006541 | HLP-140-000006544 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006546 | HLP-140-000006549 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006551 | HLP-140-000006553 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006555 | HLP-140-000006563 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000006565 | HLP-140-000006566 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006568 | HLP-140-000006569 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006572 | HLP-140-000006575 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006577 | HLP-140-000006590 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006592 | HLP-140-000006596 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006599 | HLP-140-000006600 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006603 | HLP-140-000006603 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000006605 | HLP-140-000006628 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006630 | HLP-140-000006674 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006679 | HLP-140-000006701 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006703 | HLP-140-000006704 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006706 | HLP-140-000006711 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006714 | HLP-140-000006717 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006719 | HLP-140-000006719 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000006723 | HLP-140-000006725 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006727 | HLP-140-000006728 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006753 | HLP-140-000006753 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006755 | HLP-140-000006755 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006759 | HLP-140-000006760 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006763 | HLP-140-000006763 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006767 | HLP-140-000006767 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000006769 | HLP-140-000006769 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006771 | HLP-140-000006772 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006775 | HLP-140-000006775 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006779 | HLP-140-000006780 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006788 | HLP-140-000006788 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006791 | HLP-140-000006792 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006797 | HLP-140-000006801 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000006808 | HLP-140-000006808 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006811 | HLP-140-000006812 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006815 | HLP-140-000006823 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006833 | HLP-140-000006833 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006835 | HLP-140-000006841 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006856 | HLP-140-000006856 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006871 | HLP-140-000006871 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000006873 | HLP-140-000006873 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006875 | HLP-140-000006877 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006879 | HLP-140-000006881 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006883 | HLP-140-000006885 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006888 | HLP-140-000006888 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006893 | HLP-140-000006901 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006904 | HLP-140-000006904 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000006910 | HLP-140-000006911 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006915 | HLP-140-000006915 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006920 | HLP-140-000006920 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006925 | HLP-140-000006932 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006938 | HLP-140-000006939 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006941 | HLP-140-000006944 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006946 | HLP-140-000006946 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000006948 | HLP-140-000006948 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006950 | HLP-140-000006953 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006956 | HLP-140-000006956 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006962 | HLP-140-000006962 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006967 | HLP-140-000006969 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006977 | HLP-140-000006977 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006980 | HLP-140-000006980 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000006985 | HLP-140-000006985 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000006999 | HLP-140-000007000 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007002 | HLP-140-000007002 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007008 | HLP-140-000007011 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007014 | HLP-140-000007015 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007017 | HLP-140-000007020 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007024 | HLP-140-000007031 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000007040 | HLP-140-000007040 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007042 | HLP-140-000007043 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007046 | HLP-140-000007048 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007050 | HLP-140-000007051 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007053 | HLP-140-000007053 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007055 | HLP-140-000007055 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007058 | HLP-140-000007058 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000007060 | HLP-140-000007061 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007064 | HLP-140-000007068 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007078 | HLP-140-000007078 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007082 | HLP-140-000007084 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007086 | HLP-140-000007087 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007093 | HLP-140-000007099 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007109 | HLP-140-000007109 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000007111 | HLP-140-000007111 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007113 | HLP-140-000007114 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007120 | HLP-140-000007123 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007125 | HLP-140-000007125 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007131 | HLP-140-000007131 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007139 | HLP-140-000007139 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007141 | HLP-140-000007141 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000007151 | HLP-140-000007151 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007154 | HLP-140-000007154 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007157 | HLP-140-000007162 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007165 | HLP-140-000007165 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007172 | HLP-140-000007172 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007176 | HLP-140-000007176 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007179 | HLP-140-000007182 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000007184 | HLP-140-000007184 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007186 | HLP-140-000007186 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007190 | HLP-140-000007195 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007197 | HLP-140-000007197 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007202 | HLP-140-000007203 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007208 | HLP-140-000007213 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007219 | HLP-140-000007239 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000007243 | HLP-140-000007244 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007246 | HLP-140-000007247 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007250 | HLP-140-000007251 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007254 | HLP-140-000007254 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007258 | HLP-140-000007271 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007273 | HLP-140-000007273 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007275 | HLP-140-000007285 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000007287 | HLP-140-000007297 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007299 | HLP-140-000007300 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007302 | HLP-140-000007309 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007311 | HLP-140-000007327 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007331 | HLP-140-000007334 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007336 | HLP-140-000007336 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007338 | HLP-140-000007338 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000007344 | HLP-140-000007345 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007347 | HLP-140-000007347 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007350 | HLP-140-000007350 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007357 | HLP-140-000007358 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007361 | HLP-140-000007365 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007368 | HLP-140-000007368 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007370 | HLP-140-000007370 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000007376 | HLP-140-000007376 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007378 | HLP-140-000007380 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007382 | HLP-140-000007393 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007395 | HLP-140-000007398 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007400 | HLP-140-000007505 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007507 | HLP-140-000007514 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007516 | HLP-140-000007527 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000007529 | HLP-140-000007535 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007541 | HLP-140-000007542 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007545 | HLP-140-000007549 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007551 | HLP-140-000007554 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007558 | HLP-140-000007563 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007565 | HLP-140-000007565 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007570 | HLP-140-000007601 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000007604 | HLP-140-000007606 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007610 | HLP-140-000007620 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007625 | HLP-140-000007628 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007632 | HLP-140-000007695 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007697 | HLP-140-000007714 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007719 | HLP-140-000007722 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007727 | HLP-140-000007738 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000007740 | HLP-140-000007744 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007747 | HLP-140-000007766 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007774 | HLP-140-000007778 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007781 | HLP-140-000007783 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007789 | HLP-140-000007790 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007795 | HLP-140-000007796 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007798 | HLP-140-000007813 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000007819 | HLP-140-000007840 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007842 | HLP-140-000007864 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007866 | HLP-140-000007885 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007887 | HLP-140-000007888 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007897 | HLP-140-000007915 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007917 | HLP-140-000007918 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007920 | HLP-140-000007925 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000007927 | HLP-140-000007937 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007940 | HLP-140-000007945 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007953 | HLP-140-000007962 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007964 | HLP-140-000007966 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007969 | HLP-140-000007984 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007993 | HLP-140-000007996 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000007998 | HLP-140-000008001 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000008003 | HLP-140-000008011 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008013 | HLP-140-000008013 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008016 | HLP-140-000008024 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008026 | HLP-140-000008081 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008085 | HLP-140-000008098 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008122 | HLP-140-000008123 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008125 | HLP-140-000008137 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000008139 | HLP-140-000008147 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008151 | HLP-140-000008162 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008164 | HLP-140-000008171 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008175 | HLP-140-000008200 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008206 | HLP-140-000008206 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008208 | HLP-140-000008209 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008212 | HLP-140-000008218 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000008220 | HLP-140-000008222 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008225 | HLP-140-000008225 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008228 | HLP-140-000008232 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008235 | HLP-140-000008244 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008248 | HLP-140-000008267 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008269 | HLP-140-000008283 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008288 | HLP-140-000008293 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000008295 | HLP-140-000008305 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008307 | HLP-140-000008317 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008320 | HLP-140-000008321 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008323 | HLP-140-000008326 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008328 | HLP-140-000008378 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008380 | HLP-140-000008389 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008391 | HLP-140-000008391 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000008394 | HLP-140-000008394 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008396 | HLP-140-000008407 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008409 | HLP-140-000008414 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008417 | HLP-140-000008417 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008419 | HLP-140-000008422 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008425 | HLP-140-000008429 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008432 | HLP-140-000008440 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000008442 | HLP-140-000008455 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008461 | HLP-140-000008469 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008471 | HLP-140-000008489 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008492 | HLP-140-000008492 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008497 | HLP-140-000008499 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008501 | HLP-140-000008525 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008530 | HLP-140-000008551 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000008554 | HLP-140-000008596 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008601 | HLP-140-000008602 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008604 | HLP-140-000008611 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008613 | HLP-140-000008614 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008619 | HLP-140-000008622 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008624 | HLP-140-000008632 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008636 | HLP-140-000008644 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000008665 | HLP-140-000008668 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008670 | HLP-140-000008671 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008677 | HLP-140-000008679 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008681 | HLP-140-000008693 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008699 | HLP-140-000008701 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008719 | HLP-140-000008721 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008723 | HLP-140-000008727 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000008729 | HLP-140-000008733 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008735 | HLP-140-000008739 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008747 | HLP-140-000008747 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008763 | HLP-140-000008773 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008789 | HLP-140-000008794 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008800 | HLP-140-000008800 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008806 | HLP-140-000008824 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000008829 | HLP-140-000008834 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008837 | HLP-140-000008837 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008841 | HLP-140-000008848 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008857 | HLP-140-000008866 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008871 | HLP-140-000008886 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008888 | HLP-140-000008888 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008891 | HLP-140-000008909 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000008912 | HLP-140-000008917 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008922 | HLP-140-000008929 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008933 | HLP-140-000008939 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008943 | HLP-140-000008944 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008946 | HLP-140-000008969 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008972 | HLP-140-000008973 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008981 | HLP-140-000008981 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000008983 | HLP-140-000008990 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000008994 | HLP-140-000009000 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009005 | HLP-140-000009012 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009014 | HLP-140-000009036 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009043 | HLP-140-000009046 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009052 | HLP-140-000009054 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009058 | HLP-140-000009084 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000009086 | HLP-140-000009095 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009097 | HLP-140-000009102 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009104 | HLP-140-000009105 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009108 | HLP-140-000009108 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009110 | HLP-140-000009117 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009119 | HLP-140-000009119 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009122 | HLP-140-000009123 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000009125 | HLP-140-000009125 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009127 | HLP-140-000009130 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009132 | HLP-140-000009137 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009139 | HLP-140-000009155 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009157 | HLP-140-000009159 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009167 | HLP-140-000009170 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009172 | HLP-140-000009176 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000009180 | HLP-140-000009182 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009184 | HLP-140-000009188 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009191 | HLP-140-000009193 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009195 | HLP-140-000009198 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009200 | HLP-140-000009200 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009202 | HLP-140-000009202 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009209 | HLP-140-000009210 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000009212 | HLP-140-000009214 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009218 | HLP-140-000009218 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009221 | HLP-140-000009226 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009229 | HLP-140-000009233 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009236 | HLP-140-000009236 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009239 | HLP-140-000009239 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009244 | HLP-140-000009267 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000009272 | HLP-140-000009283 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009287 | HLP-140-000009299 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009302 | HLP-140-000009310 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009314 | HLP-140-000009314 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009316 | HLP-140-000009332 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009334 | HLP-140-000009334 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009336 | HLP-140-000009337 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000009342 | HLP-140-000009359 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009361 | HLP-140-000009380 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009382 | HLP-140-000009382 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009384 | HLP-140-000009384 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009386 | HLP-140-000009386 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009394 | HLP-140-000009409 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009413 | HLP-140-000009528 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000009531 | HLP-140-000009532 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009538 | HLP-140-000009538 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009540 | HLP-140-000009582 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009584 | HLP-140-000009604 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009606 | HLP-140-000009779 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009782 | HLP-140-000009792 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009801 | HLP-140-000009801 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000009803 | HLP-140-000009807 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009822 | HLP-140-000009877 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009882 | HLP-140-000009882 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009886 | HLP-140-000009964 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000009967 | HLP-140-000010070 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010078 | HLP-140-000010078 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010081 | HLP-140-000010081 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000010093 | HLP-140-000010153 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010155 | HLP-140-000010155 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010157 | HLP-140-000010157 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010159 | HLP-140-000010159 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010161 | HLP-140-000010162 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010164 | HLP-140-000010165 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010167 | HLP-140-000010168 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000010170 | HLP-140-000010171 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010173 | HLP-140-000010173 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010175 | HLP-140-000010183 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010185 | HLP-140-000010185 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010187 | HLP-140-000010194 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010197 | HLP-140-000010198 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010200 | HLP-140-000010204 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000010206 | HLP-140-000010222 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010225 | HLP-140-000010238 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010240 | HLP-140-000010295 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010297 | HLP-140-000010299 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010310 | HLP-140-000010327 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010330 | HLP-140-000010353 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010358 | HLP-140-000010393 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000010396 | HLP-140-000010396 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010398 | HLP-140-000010403 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010405 | HLP-140-000010406 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010408 | HLP-140-000010413 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010415 | HLP-140-000010420 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010422 | HLP-140-000010427 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010431 | HLP-140-000010431 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000010434 | HLP-140-000010440 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010447 | HLP-140-000010448 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010452 | HLP-140-000010471 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010473 | HLP-140-000010527 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010529 | HLP-140-000010530 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010532 | HLP-140-000010535 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010537 | HLP-140-000010590 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000010592 | HLP-140-000010640 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010642 | HLP-140-000010644 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010647 | HLP-140-000010647 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010649 | HLP-140-000010649 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010669 | HLP-140-000010670 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010672 | HLP-140-000010685 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010687 | HLP-140-000010702 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000010704 | HLP-140-000010727 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010729 | HLP-140-000010824 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010828 | HLP-140-000010836 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010838 | HLP-140-000010849 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010853 | HLP-140-000010854 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010856 | HLP-140-000010869 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010877 | HLP-140-000010896 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000010898 | HLP-140-000010902 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010904 | HLP-140-000010913 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010915 | HLP-140-000010918 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010920 | HLP-140-000010941 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010943 | HLP-140-000010943 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010945 | HLP-140-000010978 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000010980 | HLP-140-000010988 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000010990 | HLP-140-000011018 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011021 | HLP-140-000011061 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011063 | HLP-140-000011064 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011066 | HLP-140-000011071 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011073 | HLP-140-000011095 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011097 | HLP-140-000011099 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011101 | HLP-140-000011102 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000011105 | HLP-140-000011110 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011112 | HLP-140-000011117 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011119 | HLP-140-000011119 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011125 | HLP-140-000011127 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011136 | HLP-140-000011136 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011138 | HLP-140-000011138 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011140 | HLP-140-000011140 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000011145 | HLP-140-000011145 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011147 | HLP-140-000011147 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011150 | HLP-140-000011162 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011164 | HLP-140-000011173 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011177 | HLP-140-000011181 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011183 | HLP-140-000011185 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011187 | HLP-140-000011194 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000011197 | HLP-140-000011226 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011230 | HLP-140-000011230 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011232 | HLP-140-000011234 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011247 | HLP-140-000011249 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011252 | HLP-140-000011269 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011272 | HLP-140-000011272 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011289 | HLP-140-000011325 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000011335 | HLP-140-000011337 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011340 | HLP-140-000011340 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011342 | HLP-140-000011342 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011360 | HLP-140-000011360 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011362 | HLP-140-000011363 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011366 | HLP-140-000011371 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011373 | HLP-140-000011393 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000011396 | HLP-140-000011405 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011409 | HLP-140-000011422 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011425 | HLP-140-000011434 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011436 | HLP-140-000011451 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011454 | HLP-140-000011457 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011460 | HLP-140-000011472 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011475 | HLP-140-000011480 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000011485 | HLP-140-000011486 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011489 | HLP-140-000011494 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011497 | HLP-140-000011497 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011500 | HLP-140-000011503 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011505 | HLP-140-000011509 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011516 | HLP-140-000011522 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011527 | HLP-140-000011529 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000011531 | HLP-140-000011550 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011571 | HLP-140-000011571 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011573 | HLP-140-000011601 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011603 | HLP-140-000011604 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011607 | HLP-140-000011672 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011675 | HLP-140-000011696 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011698 | HLP-140-000011710 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000011714 | HLP-140-000011717 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011719 | HLP-140-000011750 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011752 | HLP-140-000011769 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011771 | HLP-140-000011775 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011777 | HLP-140-000011778 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011780 | HLP-140-000011798 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011801 | HLP-140-000011801 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000011803 | HLP-140-000011803 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011805 | HLP-140-000011805 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011807 | HLP-140-000011807 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011809 | HLP-140-000011809 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011811 | HLP-140-000011811 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011814 | HLP-140-000011814 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011816 | HLP-140-000011819 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000011822 | HLP-140-000011831 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011833 | HLP-140-000011837 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011839 | HLP-140-000011842 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011844 | HLP-140-000011845 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011851 | HLP-140-000011861 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011864 | HLP-140-000011883 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011885 | HLP-140-000011901 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000011903 | HLP-140-000011903 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011905 | HLP-140-000011908 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011916 | HLP-140-000011916 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011921 | HLP-140-000011935 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011937 | HLP-140-000011943 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011951 | HLP-140-000011956 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011969 | HLP-140-000011974 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000011978 | HLP-140-000011979 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011981 | HLP-140-000011988 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000011990 | HLP-140-000012004 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012009 | HLP-140-000012010 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012013 | HLP-140-000012017 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012020 | HLP-140-000012024 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012028 | HLP-140-000012029 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000012034 | HLP-140-000012035 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012040 | HLP-140-000012041 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012046 | HLP-140-000012047 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012050 | HLP-140-000012051 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012053 | HLP-140-000012055 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012058 | HLP-140-000012062 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012085 | HLP-140-000012086 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000012092 | HLP-140-000012093 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012095 | HLP-140-000012095 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012101 | HLP-140-000012126 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012139 | HLP-140-000012140 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012142 | HLP-140-000012145 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012152 | HLP-140-000012161 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012165 | HLP-140-000012168 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000012181 | HLP-140-000012181 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012183 | HLP-140-000012184 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012186 | HLP-140-000012189 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012191 | HLP-140-000012191 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012196 | HLP-140-000012200 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012205 | HLP-140-000012211 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012213 | HLP-140-000012213 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000012215 | HLP-140-000012218 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012222 | HLP-140-000012224 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012227 | HLP-140-000012227 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012229 | HLP-140-000012229 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012240 | HLP-140-000012243 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012246 | HLP-140-000012249 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012253 | HLP-140-000012254 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000012257 | HLP-140-000012257 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012263 | HLP-140-000012265 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012272 | HLP-140-000012272 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012277 | HLP-140-000012279 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012282 | HLP-140-000012282 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012284 | HLP-140-000012285 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012287 | HLP-140-000012289 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000012291 | HLP-140-000012291 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012293 | HLP-140-000012293 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012295 | HLP-140-000012295 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012297 | HLP-140-000012303 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012305 | HLP-140-000012312 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012319 | HLP-140-000012323 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012325 | HLP-140-000012330 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000012333 | HLP-140-000012333 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012335 | HLP-140-000012335 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012339 | HLP-140-000012340 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012342 | HLP-140-000012343 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012346 | HLP-140-000012349 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012352 | HLP-140-000012360 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012366 | HLP-140-000012366 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000012370 | HLP-140-000012374 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012379 | HLP-140-000012379 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012383 | HLP-140-000012391 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012398 | HLP-140-000012408 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012410 | HLP-140-000012415 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012418 | HLP-140-000012420 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012427 | HLP-140-000012428 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000012435 | HLP-140-000012436 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012444 | HLP-140-000012444 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012446 | HLP-140-000012449 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012451 | HLP-140-000012451 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012458 | HLP-140-000012458 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012468 | HLP-140-000012471 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012484 | HLP-140-000012492 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000012500 | HLP-140-000012500 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012520 | HLP-140-000012525 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012527 | HLP-140-000012527 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012529 | HLP-140-000012530 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012532 | HLP-140-000012532 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012534 | HLP-140-000012538 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012540 | HLP-140-000012552 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000012554 | HLP-140-000012557 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012560 | HLP-140-000012561 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012570 | HLP-140-000012570 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012579 | HLP-140-000012583 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012586 | HLP-140-000012586 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012590 | HLP-140-000012598 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012617 | HLP-140-000012617 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000012627 | HLP-140-000012628 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012632 | HLP-140-000012632 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012635 | HLP-140-000012636 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012639 | HLP-140-000012640 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012642 | HLP-140-000012646 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012648 | HLP-140-000012649 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012652 | HLP-140-000012655 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000012657 | HLP-140-000012664 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012673 | HLP-140-000012673 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012681 | HLP-140-000012682 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012687 | HLP-140-000012687 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012692 | HLP-140-000012701 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012723 | HLP-140-000012727 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012731 | HLP-140-000012735 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000012737 | HLP-140-000012737 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012739 | HLP-140-000012739 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012744 | HLP-140-000012744 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012751 | HLP-140-000012751 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012753 | HLP-140-000012753 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012757 | HLP-140-000012759 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012761 | HLP-140-000012763 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000012766 | HLP-140-000012767 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012769 | HLP-140-000012773 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012784 | HLP-140-000012787 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012790 | HLP-140-000012791 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012795 | HLP-140-000012799 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012801 | HLP-140-000012808 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012811 | HLP-140-000012812 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000012814 | HLP-140-000012826 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012828 | HLP-140-000012828 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012850 | HLP-140-000012859 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012863 | HLP-140-000012863 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012868 | HLP-140-000012870 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012878 | HLP-140-000012878 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012880 | HLP-140-000012885 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000012891 | HLP-140-000012891 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012895 | HLP-140-000012898 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012913 | HLP-140-000012914 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012921 | HLP-140-000012927 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012930 | HLP-140-000012931 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012933 | HLP-140-000012933 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012936 | HLP-140-000012939 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000012941 | HLP-140-000012941 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012943 | HLP-140-000012962 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012965 | HLP-140-000012969 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012972 | HLP-140-000012972 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012974 | HLP-140-000012974 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012978 | HLP-140-000012980 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000012983 | HLP-140-000012994 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000012996 | HLP-140-000012999 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013001 | HLP-140-000013003 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013006 | HLP-140-000013012 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013014 | HLP-140-000013014 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013017 | HLP-140-000013017 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013019 | HLP-140-000013021 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013023 | HLP-140-000013024 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000013026 | HLP-140-000013029 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013031 | HLP-140-000013032 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013034 | HLP-140-000013038 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013041 | HLP-140-000013093 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013095 | HLP-140-000013096 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013098 | HLP-140-000013098 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013100 | HLP-140-000013102 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000013106 | HLP-140-000013107 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013109 | HLP-140-000013113 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013117 | HLP-140-000013134 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013136 | HLP-140-000013152 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013154 | HLP-140-000013154 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013157 | HLP-140-000013159 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013161 | HLP-140-000013164 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000013166 | HLP-140-000013171 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013173 | HLP-140-000013176 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013178 | HLP-140-000013187 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013189 | HLP-140-000013190 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013192 | HLP-140-000013201 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013203 | HLP-140-000013206 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013208 | HLP-140-000013208 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000013211 | HLP-140-000013212 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013216 | HLP-140-000013216 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013218 | HLP-140-000013221 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013225 | HLP-140-000013226 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013228 | HLP-140-000013229 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013233 | HLP-140-000013247 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013249 | HLP-140-000013251 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000013254 | HLP-140-000013254 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013261 | HLP-140-000013262 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013265 | HLP-140-000013268 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013275 | HLP-140-000013279 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013283 | HLP-140-000013290 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013292 | HLP-140-000013296 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013298 | HLP-140-000013302 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000013304 | HLP-140-000013304 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013306 | HLP-140-000013311 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013313 | HLP-140-000013366 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013369 | HLP-140-000013372 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013378 | HLP-140-000013380 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013383 | HLP-140-000013389 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013395 | HLP-140-000013395 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000013399 | HLP-140-000013399 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013401 | HLP-140-000013403 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013409 | HLP-140-000013409 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013411 | HLP-140-000013413 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013415 | HLP-140-000013422 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013424 | HLP-140-000013424 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013428 | HLP-140-000013428 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000013432 | HLP-140-000013432 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013436 | HLP-140-000013438 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013441 | HLP-140-000013445 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013447 | HLP-140-000013447 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013449 | HLP-140-000013450 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013452 | HLP-140-000013452 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013455 | HLP-140-000013455 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000013467 | HLP-140-000013472 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013477 | HLP-140-000013477 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013480 | HLP-140-000013483 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013486 | HLP-140-000013489 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013491 | HLP-140-000013491 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013498 | HLP-140-000013528 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013531 | HLP-140-000013543 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000013573 | HLP-140-000013579 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013581 | HLP-140-000013581 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013583 | HLP-140-000013584 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013586 | HLP-140-000013597 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013599 | HLP-140-000013602 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013604 | HLP-140-000013607 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013609 | HLP-140-000013613 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000013615 | HLP-140-000013617 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013619 | HLP-140-000013621 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013627 | HLP-140-000013628 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013631 | HLP-140-000013633 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013635 | HLP-140-000013693 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013695 | HLP-140-000013695 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013697 | HLP-140-000013697 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000013699 | HLP-140-000013700 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013712 | HLP-140-000013712 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013717 | HLP-140-000013718 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013724 | HLP-140-000013736 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013740 | HLP-140-000013740 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013742 | HLP-140-000013742 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013752 | HLP-140-000013761 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000013765 | HLP-140-000013768 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013770 | HLP-140-000013774 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013779 | HLP-140-000013781 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013791 | HLP-140-000013796 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013798 | HLP-140-000013811 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013816 | HLP-140-000013820 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013822 | HLP-140-000013846 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000013848 | HLP-140-000013848 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013850 | HLP-140-000013850 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013879 | HLP-140-000013879 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013881 | HLP-140-000013884 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013886 | HLP-140-000013886 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013890 | HLP-140-000013894 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013896 | HLP-140-000013896 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000013898 | HLP-140-000013898 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013900 | HLP-140-000013919 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013922 | HLP-140-000013924 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013926 | HLP-140-000013930 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013936 | HLP-140-000013936 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013939 | HLP-140-000013939 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013941 | HLP-140-000013945 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000013947 | HLP-140-000013952 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013954 | HLP-140-000013964 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013966 | HLP-140-000013983 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013985 | HLP-140-000013986 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013988 | HLP-140-000013995 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000013998 | HLP-140-000014003 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014005 | HLP-140-000014008 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000014010 | HLP-140-000014020 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014031 | HLP-140-000014035 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014038 | HLP-140-000014044 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014047 | HLP-140-000014062 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014064 | HLP-140-000014064 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014066 | HLP-140-000014075 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014077 | HLP-140-000014086 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000014088 | HLP-140-000014090 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014092 | HLP-140-000014094 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014096 | HLP-140-000014103 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014105 | HLP-140-000014105 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014107 | HLP-140-000014113 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014116 | HLP-140-000014119 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014121 | HLP-140-000014129 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000014131 | HLP-140-000014132 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014134 | HLP-140-000014137 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014139 | HLP-140-000014141 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014144 | HLP-140-000014146 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014150 | HLP-140-000014153 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014159 | HLP-140-000014159 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014162 | HLP-140-000014173 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000014176 | HLP-140-000014178 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014180 | HLP-140-000014180 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014182 | HLP-140-000014190 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014193 | HLP-140-000014199 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014203 | HLP-140-000014203 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014205 | HLP-140-000014208 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014210 | HLP-140-000014211 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000014214 | HLP-140-000014214 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014216 | HLP-140-000014220 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014227 | HLP-140-000014227 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014229 | HLP-140-000014229 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014231 | HLP-140-000014232 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014235 | HLP-140-000014241 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014243 | HLP-140-000014243 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000014245 | HLP-140-000014249 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014251 | HLP-140-000014251 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014257 | HLP-140-000014259 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014261 | HLP-140-000014262 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014264 | HLP-140-000014265 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014269 | HLP-140-000014270 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014272 | HLP-140-000014272 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000014274 | HLP-140-000014274 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014277 | HLP-140-000014279 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014285 | HLP-140-000014285 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014287 | HLP-140-000014288 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014290 | HLP-140-000014293 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014296 | HLP-140-000014306 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014308 | HLP-140-000014308 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000014311 | HLP-140-000014311 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014314 | HLP-140-000014326 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014331 | HLP-140-000014340 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014343 | HLP-140-000014343 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014347 | HLP-140-000014350 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014352 | HLP-140-000014364 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014366 | HLP-140-000014370 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000014374 | HLP-140-000014379 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014383 | HLP-140-000014385 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014387 | HLP-140-000014388 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014390 | HLP-140-000014390 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014392 | HLP-140-000014392 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014394 | HLP-140-000014396 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014398 | HLP-140-000014400 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000014402 | HLP-140-000014402 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014404 | HLP-140-000014406 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014408 | HLP-140-000014429 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014431 | HLP-140-000014446 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014449 | HLP-140-000014451 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014458 | HLP-140-000014458 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014460 | HLP-140-000014462 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000014465 | HLP-140-000014465 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014469 | HLP-140-000014472 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014480 | HLP-140-000014481 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014484 | HLP-140-000014486 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014489 | HLP-140-000014490 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014492 | HLP-140-000014492 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014494 | HLP-140-000014495 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000014497 | HLP-140-000014497 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014501 | HLP-140-000014504 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014508 | HLP-140-000014508 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014510 | HLP-140-000014512 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014518 | HLP-140-000014519 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014529 | HLP-140-000014531 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014533 | HLP-140-000014534 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000014540 | HLP-140-000014542 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014545 | HLP-140-000014546 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014548 | HLP-140-000014551 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014553 | HLP-140-000014557 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014561 | HLP-140-000014565 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014567 | HLP-140-000014567 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014569 | HLP-140-000014572 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000014574 | HLP-140-000014577 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014579 | HLP-140-000014579 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014581 | HLP-140-000014591 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014593 | HLP-140-000014593 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014595 | HLP-140-000014596 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014598 | HLP-140-000014602 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014604 | HLP-140-000014604 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000014606 | HLP-140-000014607 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014612 | HLP-140-000014612 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014616 | HLP-140-000014616 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014620 | HLP-140-000014620 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014625 | HLP-140-000014634 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014636 | HLP-140-000014637 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014639 | HLP-140-000014639 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000014641 | HLP-140-000014642 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014644 | HLP-140-000014648 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014650 | HLP-140-000014650 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014652 | HLP-140-000014655 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014660 | HLP-140-000014662 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014664 | HLP-140-000014669 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014673 | HLP-140-000014676 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000014680 | HLP-140-000014693 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014699 | HLP-140-000014700 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014703 | HLP-140-000014705 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014707 | HLP-140-000014712 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014716 | HLP-140-000014720 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014722 | HLP-140-000014723 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014728 | HLP-140-000014731 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000014733 | HLP-140-000014738 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014740 | HLP-140-000014741 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014744 | HLP-140-000014744 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014747 | HLP-140-000014749 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014762 | HLP-140-000014775 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014791 | HLP-140-000014795 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014798 | HLP-140-000014805 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000014807 | HLP-140-000014809 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014811 | HLP-140-000014812 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014829 | HLP-140-000014854 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014857 | HLP-140-000014857 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014859 | HLP-140-000014860 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014862 | HLP-140-000014865 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014867 | HLP-140-000014868 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000014871 | HLP-140-000014878 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014890 | HLP-140-000014914 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014916 | HLP-140-000014920 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014922 | HLP-140-000014923 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014925 | HLP-140-000014936 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014940 | HLP-140-000014953 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014957 | HLP-140-000014970 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000014972 | HLP-140-000014980 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014982 | HLP-140-000014984 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014987 | HLP-140-000014989 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014991 | HLP-140-000014993 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000014995 | HLP-140-000015012 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015014 | HLP-140-000015014 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015016 | HLP-140-000015029 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000015036 | HLP-140-000015037 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015039 | HLP-140-000015048 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015051 | HLP-140-000015052 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015055 | HLP-140-000015059 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015063 | HLP-140-000015073 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015075 | HLP-140-000015079 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015090 | HLP-140-000015097 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000015100 | HLP-140-000015101 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015121 | HLP-140-000015127 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015129 | HLP-140-000015130 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015134 | HLP-140-000015134 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015141 | HLP-140-000015148 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015151 | HLP-140-000015152 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015157 | HLP-140-000015160 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000015162 | HLP-140-000015163 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015166 | HLP-140-000015184 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015186 | HLP-140-000015196 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015200 | HLP-140-000015204 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015206 | HLP-140-000015209 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015214 | HLP-140-000015214 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015217 | HLP-140-000015234 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000015237 | HLP-140-000015241 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015245 | HLP-140-000015249 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015252 | HLP-140-000015252 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015255 | HLP-140-000015260 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015262 | HLP-140-000015263 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015266 | HLP-140-000015267 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015272 | HLP-140-000015274 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000015276 | HLP-140-000015276 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015278 | HLP-140-000015284 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015286 | HLP-140-000015292 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015298 | HLP-140-000015301 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015303 | HLP-140-000015303 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015306 | HLP-140-000015312 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015314 | HLP-140-000015314 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000015316 | HLP-140-000015322 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015324 | HLP-140-000015333 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015335 | HLP-140-000015335 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015337 | HLP-140-000015337 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015339 | HLP-140-000015339 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015341 | HLP-140-000015346 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015348 | HLP-140-000015350 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000015353 | HLP-140-000015354 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015356 | HLP-140-000015356 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015358 | HLP-140-000015358 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015361 | HLP-140-000015361 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015363 | HLP-140-000015364 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015366 | HLP-140-000015406 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015410 | HLP-140-000015410 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000015413 | HLP-140-000015423 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015426 | HLP-140-000015498 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015500 | HLP-140-000015508 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015510 | HLP-140-000015511 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015516 | HLP-140-000015517 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015523 | HLP-140-000015524 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015528 | HLP-140-000015528 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000015534 | HLP-140-000015534 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015536 | HLP-140-000015536 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015539 | HLP-140-000015545 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015550 | HLP-140-000015550 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015553 | HLP-140-000015563 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015565 | HLP-140-000015567 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015570 | HLP-140-000015576 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000015578 | HLP-140-000015580 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015582 | HLP-140-000015586 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015591 | HLP-140-000015592 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015595 | HLP-140-000015595 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015597 | HLP-140-000015599 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015608 | HLP-140-000015608 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015616 | HLP-140-000015624 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000015628 | HLP-140-000015628 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015632 | HLP-140-000015634 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015636 | HLP-140-000015636 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015638 | HLP-140-000015640 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015643 | HLP-140-000015646 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015648 | HLP-140-000015655 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015657 | HLP-140-000015658 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000015666 | HLP-140-000015666 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015668 | HLP-140-000015671 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015673 | HLP-140-000015673 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015675 | HLP-140-000015675 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015678 | HLP-140-000015678 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015687 | HLP-140-000015689 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015692 | HLP-140-000015695 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000015698 | HLP-140-000015706 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015711 | HLP-140-000015712 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015715 | HLP-140-000015718 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015724 | HLP-140-000015727 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015729 | HLP-140-000015729 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015732 | HLP-140-000015732 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015735 | HLP-140-000015737 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000015745 | HLP-140-000015746 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015749 | HLP-140-000015756 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015767 | HLP-140-000015767 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015769 | HLP-140-000015772 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015774 | HLP-140-000015775 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015780 | HLP-140-000015785 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015788 | HLP-140-000015788 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000015790 | HLP-140-000015791 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015795 | HLP-140-000015795 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015797 | HLP-140-000015801 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015803 | HLP-140-000015803 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015814 | HLP-140-000015814 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015818 | HLP-140-000015819 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015821 | HLP-140-000015821 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000015826 | HLP-140-000015827 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015832 | HLP-140-000015832 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015834 | HLP-140-000015834 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015838 | HLP-140-000015838 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015840 | HLP-140-000015840 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015842 | HLP-140-000015842 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015844 | HLP-140-000015848 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000015851 | HLP-140-000015851 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015855 | HLP-140-000015855 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015860 | HLP-140-000015865 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015867 | HLP-140-000015868 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015871 | HLP-140-000015883 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015886 | HLP-140-000015892 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015894 | HLP-140-000015898 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000015904 | HLP-140-000015904 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015908 | HLP-140-000015909 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015912 | HLP-140-000015912 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015914 | HLP-140-000015915 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015917 | HLP-140-000015918 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015920 | HLP-140-000015921 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015924 | HLP-140-000015925 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000015927 | HLP-140-000015927 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015931 | HLP-140-000015931 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015933 | HLP-140-000015933 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015936 | HLP-140-000015936 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015940 | HLP-140-000015947 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015949 | HLP-140-000015949 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015951 | HLP-140-000015951 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000015953 | HLP-140-000015957 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015970 | HLP-140-000015971 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015974 | HLP-140-000015974 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015977 | HLP-140-000015977 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000015989 | HLP-140-000015998 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016000 | HLP-140-000016003 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016007 | HLP-140-000016008 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000016012 | HLP-140-000016019 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016021 | HLP-140-000016027 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016032 | HLP-140-000016033 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016039 | HLP-140-000016055 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016059 | HLP-140-000016060 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016063 | HLP-140-000016066 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016068 | HLP-140-000016068 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000016071 | HLP-140-000016074 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016077 | HLP-140-000016077 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016079 | HLP-140-000016083 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016085 | HLP-140-000016086 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016088 | HLP-140-000016089 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016093 | HLP-140-000016093 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016107 | HLP-140-000016107 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000016109 | HLP-140-000016119 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016123 | HLP-140-000016124 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016126 | HLP-140-000016128 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016130 | HLP-140-000016130 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016132 | HLP-140-000016133 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016135 | HLP-140-000016137 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016144 | HLP-140-000016147 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000016155 | HLP-140-000016155 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016157 | HLP-140-000016170 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016172 | HLP-140-000016172 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016174 | HLP-140-000016176 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016180 | HLP-140-000016183 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016186 | HLP-140-000016186 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016189 | HLP-140-000016192 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000016196 | HLP-140-000016198 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016201 | HLP-140-000016201 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016207 | HLP-140-000016207 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016209 | HLP-140-000016210 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016212 | HLP-140-000016212 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016215 | HLP-140-000016215 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016222 | HLP-140-000016222 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000016224 | HLP-140-000016225 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016228 | HLP-140-000016228 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016230 | HLP-140-000016235 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016237 | HLP-140-000016237 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016239 | HLP-140-000016239 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016242 | HLP-140-000016247 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016250 | HLP-140-000016251 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000016253 | HLP-140-000016253 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016255 | HLP-140-000016258 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016260 | HLP-140-000016262 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016265 | HLP-140-000016265 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016267 | HLP-140-000016276 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016278 | HLP-140-000016278 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016281 | HLP-140-000016282 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000016287 | HLP-140-000016287 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016290 | HLP-140-000016290 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016295 | HLP-140-000016297 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016299 | HLP-140-000016337 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016343 | HLP-140-000016343 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016349 | HLP-140-000016629 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000016631 | HLP-140-000016883 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000016963 | HLP-140-000016991 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000017009 | HLP-140-000017009 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000017027 | HLP-140-000017027 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000017031 | HLP-140-000017034 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000017038 | HLP-140-000017047 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000017065 | HLP-140-000017067 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000017070 | HLP-140-000017070 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000017073 | HLP-140-000017073 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000017076 | HLP-140-000017076 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000017079 | HLP-140-000017081 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000017085 | HLP-140-000017090 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000017102 | HLP-140-000017108 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000017110 | HLP-140-000017113 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000017124 | HLP-140-000017125 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 140 | HLP-140-000017127 | HLP-140-000017128 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000017134 | HLP-140-000017136 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000017144 | HLP-140-000017147 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 140 | HLP-140-000017150 | HLP-140-000017167 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000002 | HLP-141-000000008 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000011 | HLP-141-000000052 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000056 | HLP-141-000000056 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000000058 | HLP-141-000000060 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000063 | HLP-141-000000069 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000073 | HLP-141-000000073 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000075 | HLP-141-000000098 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000100 | HLP-141-000000102 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000104 | HLP-141-000000164 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000166 | HLP-141-000000181 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000000183 | HLP-141-000000193 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000195 | HLP-141-000000210 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000212 | HLP-141-000000217 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000219 | HLP-141-000000230 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000232 | HLP-141-000000238 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000240 | HLP-141-000000242 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000244 | HLP-141-000000304 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000000306 | HLP-141-000000308 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000310 | HLP-141-000000313 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000316 | HLP-141-000000363 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000365 | HLP-141-000000379 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000381 | HLP-141-000000424 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000426 | HLP-141-000000429 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000431 | HLP-141-000000432 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000000434 | HLP-141-000000449 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000451 | HLP-141-000000452 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000454 | HLP-141-000000461 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000463 | HLP-141-000000467 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000469 | HLP-141-000000500 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000502 | HLP-141-000000546 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000548 | HLP-141-000000573 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000000575 | HLP-141-000000623 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000625 | HLP-141-000000629 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000631 | HLP-141-000000631 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000633 | HLP-141-000000634 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000637 | HLP-141-000000645 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000647 | HLP-141-000000653 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000655 | HLP-141-000000673 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000000676 | HLP-141-000000689 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000691 | HLP-141-000000697 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000699 | HLP-141-000000706 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000708 | HLP-141-000000711 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000713 | HLP-141-000000714 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000716 | HLP-141-000000748 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000750 | HLP-141-000000764 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000000766 | HLP-141-000000768 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000770 | HLP-141-000000778 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000780 | HLP-141-000000782 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000784 | HLP-141-000000829 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000831 | HLP-141-000000915 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000917 | HLP-141-000000917 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000919 | HLP-141-000000919 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000000921 | HLP-141-000000923 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000925 | HLP-141-000000928 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000930 | HLP-141-000000931 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000933 | HLP-141-000000996 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000000998 | HLP-141-000001005 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001007 | HLP-141-000001040 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001042 | HLP-141-000001055 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000001057 | HLP-141-000001083 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001085 | HLP-141-000001107 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001109 | HLP-141-000001123 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001125 | HLP-141-000001140 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001142 | HLP-141-000001173 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001175 | HLP-141-000001217 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001219 | HLP-141-000001283 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000001285 | HLP-141-000001317 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001319 | HLP-141-000001319 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001323 | HLP-141-000001323 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001325 | HLP-141-000001330 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001332 | HLP-141-000001332 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001336 | HLP-141-000001339 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001341 | HLP-141-000001388 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000001391 | HLP-141-000001391 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001393 | HLP-141-000001394 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001396 | HLP-141-000001396 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001399 | HLP-141-000001399 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001401 | HLP-141-000001401 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001403 | HLP-141-000001413 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001415 | HLP-141-000001432 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000001437 | HLP-141-000001439 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001442 | HLP-141-000001469 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001471 | HLP-141-000001471 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001473 | HLP-141-000001474 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001476 | HLP-141-000001477 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001479 | HLP-141-000001479 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001481 | HLP-141-000001485 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000001487 | HLP-141-000001487 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001490 | HLP-141-000001497 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001499 | HLP-141-000001502 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001508 | HLP-141-000001516 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001518 | HLP-141-000001519 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001524 | HLP-141-000001524 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001531 | HLP-141-000001531 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000001539 | HLP-141-000001539 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001542 | HLP-141-000001543 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001545 | HLP-141-000001545 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001547 | HLP-141-000001550 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001557 | HLP-141-000001557 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001560 | HLP-141-000001563 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001565 | HLP-141-000001566 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000001568 | HLP-141-000001575 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001578 | HLP-141-000001580 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001584 | HLP-141-000001585 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001587 | HLP-141-000001587 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001589 | HLP-141-000001590 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001596 | HLP-141-000001596 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001599 | HLP-141-000001600 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000001602 | HLP-141-000001605 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001616 | HLP-141-000001616 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001620 | HLP-141-000001627 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001629 | HLP-141-000001634 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001636 | HLP-141-000001638 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001640 | HLP-141-000001640 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001643 | HLP-141-000001644 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000001646 | HLP-141-000001648 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001650 | HLP-141-000001650 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001652 | HLP-141-000001652 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001655 | HLP-141-000001655 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001658 | HLP-141-000001664 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001666 | HLP-141-000001666 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001668 | HLP-141-000001668 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000001671 | HLP-141-000001674 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001676 | HLP-141-000001676 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001678 | HLP-141-000001679 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001681 | HLP-141-000001684 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001686 | HLP-141-000001687 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001689 | HLP-141-000001689 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001691 | HLP-141-000001693 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000001695 | HLP-141-000001695 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001698 | HLP-141-000001709 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001711 | HLP-141-000001718 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001720 | HLP-141-000001720 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001724 | HLP-141-000001724 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001726 | HLP-141-000001726 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001728 | HLP-141-000001728 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000001731 | HLP-141-000001732 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001735 | HLP-141-000001737 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001739 | HLP-141-000001743 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001745 | HLP-141-000001746 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001748 | HLP-141-000001753 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001755 | HLP-141-000001755 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001757 | HLP-141-000001761 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000001763 | HLP-141-000001770 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001772 | HLP-141-000001775 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001777 | HLP-141-000001778 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001780 | HLP-141-000001781 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001783 | HLP-141-000001783 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001785 | HLP-141-000001790 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001792 | HLP-141-000001792 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000001795 | HLP-141-000001795 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001797 | HLP-141-000001797 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001799 | HLP-141-000001804 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001806 | HLP-141-000001809 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001812 | HLP-141-000001812 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001817 | HLP-141-000001818 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001820 | HLP-141-000001828 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000001832 | HLP-141-000001849 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001852 | HLP-141-000001856 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001858 | HLP-141-000001861 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001863 | HLP-141-000001866 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001868 | HLP-141-000001868 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001871 | HLP-141-000001873 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001877 | HLP-141-000001880 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000001882 | HLP-141-000001883 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001885 | HLP-141-000001887 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001889 | HLP-141-000001891 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001894 | HLP-141-000001894 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001902 | HLP-141-000001903 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001905 | HLP-141-000001905 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001907 | HLP-141-000001908 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000001913 | HLP-141-000001918 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001920 | HLP-141-000001921 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001924 | HLP-141-000001927 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001929 | HLP-141-000001929 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001932 | HLP-141-000001938 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001940 | HLP-141-000001940 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001942 | HLP-141-000001948 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000001950 | HLP-141-000001953 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001956 | HLP-141-000001960 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001962 | HLP-141-000001965 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001967 | HLP-141-000001967 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001970 | HLP-141-000001970 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001973 | HLP-141-000001976 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001979 | HLP-141-000001979 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000001981 | HLP-141-000001985 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001987 | HLP-141-000001988 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001990 | HLP-141-000001994 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000001996 | HLP-141-000001999 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002001 | HLP-141-000002029 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002033 | HLP-141-000002034 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002036 | HLP-141-000002046 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002048 | HLP-141-000002048 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002050 | HLP-141-000002056 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002058 | HLP-141-000002065 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002067 | HLP-141-000002071 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002073 | HLP-141-000002077 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002080 | HLP-141-000002080 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002083 | HLP-141-000002086 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002090 | HLP-141-000002095 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002099 | HLP-141-000002102 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002104 | HLP-141-000002110 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002112 | HLP-141-000002112 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002114 | HLP-141-000002118 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002122 | HLP-141-000002122 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002124 | HLP-141-000002126 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002129 | HLP-141-000002132 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002134 | HLP-141-000002134 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002137 | HLP-141-000002139 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002142 | HLP-141-000002146 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002149 | HLP-141-000002152 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002154 | HLP-141-000002157 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002159 | HLP-141-000002162 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002165 | HLP-141-000002168 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002170 | HLP-141-000002172 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002174 | HLP-141-000002175 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002177 | HLP-141-000002180 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002182 | HLP-141-000002194 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002197 | HLP-141-000002198 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002202 | HLP-141-000002202 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002204 | HLP-141-000002212 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002214 | HLP-141-000002215 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002218 | HLP-141-000002225 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002227 | HLP-141-000002228 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002230 | HLP-141-000002231 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002234 | HLP-141-000002249 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002251 | HLP-141-000002251 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002253 | HLP-141-000002253 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002256 | HLP-141-000002258 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002263 | HLP-141-000002275 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002277 | HLP-141-000002277 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002279 | HLP-141-000002288 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002290 | HLP-141-000002290 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002293 | HLP-141-000002295 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002300 | HLP-141-000002301 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002303 | HLP-141-000002303 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002307 | HLP-141-000002315 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002317 | HLP-141-000002320 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002322 | HLP-141-000002322 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002325 | HLP-141-000002326 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002328 | HLP-141-000002328 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002330 | HLP-141-000002330 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002332 | HLP-141-000002333 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002335 | HLP-141-000002338 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002340 | HLP-141-000002343 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002346 | HLP-141-000002347 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002349 | HLP-141-000002350 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002352 | HLP-141-000002370 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002372 | HLP-141-000002372 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002374 | HLP-141-000002376 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002378 | HLP-141-000002398 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002400 | HLP-141-000002401 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002403 | HLP-141-000002407 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002409 | HLP-141-000002411 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002414 | HLP-141-000002416 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002418 | HLP-141-000002428 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002430 | HLP-141-000002433 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002435 | HLP-141-000002443 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002445 | HLP-141-000002445 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002447 | HLP-141-000002450 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002452 | HLP-141-000002455 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002457 | HLP-141-000002457 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002459 | HLP-141-000002476 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002478 | HLP-141-000002479 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002481 | HLP-141-000002489 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002491 | HLP-141-000002514 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002516 | HLP-141-000002521 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002523 | HLP-141-000002524 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002526 | HLP-141-000002528 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002530 | HLP-141-000002544 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002546 | HLP-141-000002547 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002549 | HLP-141-000002550 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002553 | HLP-141-000002554 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002557 | HLP-141-000002557 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002560 | HLP-141-000002562 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002564 | HLP-141-000002567 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002569 | HLP-141-000002569 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002571 | HLP-141-000002579 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002581 | HLP-141-000002581 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002585 | HLP-141-000002589 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002591 | HLP-141-000002595 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002597 | HLP-141-000002598 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002600 | HLP-141-000002601 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002603 | HLP-141-000002605 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002609 | HLP-141-000002610 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002612 | HLP-141-000002615 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002617 | HLP-141-000002617 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002619 | HLP-141-000002620 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002622 | HLP-141-000002623 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002627 | HLP-141-000002629 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002631 | HLP-141-000002632 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002634 | HLP-141-000002635 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002637 | HLP-141-000002637 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002639 | HLP-141-000002643 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002645 | HLP-141-000002648 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002654 | HLP-141-000002654 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002656 | HLP-141-000002658 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002660 | HLP-141-000002663 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002666 | HLP-141-000002666 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002668 | HLP-141-000002668 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002671 | HLP-141-000002671 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002673 | HLP-141-000002682 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002684 | HLP-141-000002684 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002687 | HLP-141-000002688 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002691 | HLP-141-000002696 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002698 | HLP-141-000002701 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002703 | HLP-141-000002703 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002705 | HLP-141-000002707 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002709 | HLP-141-000002713 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002715 | HLP-141-000002718 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002720 | HLP-141-000002726 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002728 | HLP-141-000002733 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002737 | HLP-141-000002741 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002743 | HLP-141-000002747 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002749 | HLP-141-000002753 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002755 | HLP-141-000002759 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002764 | HLP-141-000002768 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002771 | HLP-141-000002771 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002773 | HLP-141-000002781 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002783 | HLP-141-000002785 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002787 | HLP-141-000002798 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002801 | HLP-141-000002814 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002816 | HLP-141-000002826 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002828 | HLP-141-000002833 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002835 | HLP-141-000002840 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002842 | HLP-141-000002842 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002844 | HLP-141-000002846 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002849 | HLP-141-000002861 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002863 | HLP-141-000002864 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002866 | HLP-141-000002868 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002870 | HLP-141-000002882 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002884 | HLP-141-000002885 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002887 | HLP-141-000002891 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002893 | HLP-141-000002896 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002898 | HLP-141-000002899 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002901 | HLP-141-000002902 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002904 | HLP-141-000002909 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002911 | HLP-141-000002912 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002914 | HLP-141-000002914 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002916 | HLP-141-000002932 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002934 | HLP-141-000002934 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002937 | HLP-141-000002937 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002939 | HLP-141-000002939 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002941 | HLP-141-000002955 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002957 | HLP-141-000002960 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002963 | HLP-141-000002963 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000002965 | HLP-141-000002965 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002967 | HLP-141-000002981 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002983 | HLP-141-000002995 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002997 | HLP-141-000002997 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000002999 | HLP-141-000002999 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003001 | HLP-141-000003009 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003014 | HLP-141-000003025 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003028 | HLP-141-000003030 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003032 | HLP-141-000003034 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003036 | HLP-141-000003038 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003041 | HLP-141-000003041 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003043 | HLP-141-000003045 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003047 | HLP-141-000003051 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003054 | HLP-141-000003060 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003065 | HLP-141-000003065 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003067 | HLP-141-000003072 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003074 | HLP-141-000003077 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003080 | HLP-141-000003082 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003084 | HLP-141-000003085 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003087 | HLP-141-000003090 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003092 | HLP-141-000003098 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003100 | HLP-141-000003101 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003103 | HLP-141-000003105 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003107 | HLP-141-000003108 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003113 | HLP-141-000003119 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003121 | HLP-141-000003121 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003123 | HLP-141-000003124 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003126 | HLP-141-000003133 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003139 | HLP-141-000003139 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003141 | HLP-141-000003145 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003152 | HLP-141-000003152 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003156 | HLP-141-000003157 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003162 | HLP-141-000003162 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003166 | HLP-141-000003170 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003172 | HLP-141-000003180 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003182 | HLP-141-000003185 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003188 | HLP-141-000003189 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003191 | HLP-141-000003192 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003194 | HLP-141-000003194 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003196 | HLP-141-000003199 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003202 | HLP-141-000003206 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003208 | HLP-141-000003211 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003214 | HLP-141-000003214 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003216 | HLP-141-000003224 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003226 | HLP-141-000003228 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003231 | HLP-141-000003231 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003235 | HLP-141-000003235 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003239 | HLP-141-000003239 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003244 | HLP-141-000003247 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003250 | HLP-141-000003250 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003254 | HLP-141-000003255 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003262 | HLP-141-000003262 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003266 | HLP-141-000003267 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003269 | HLP-141-000003269 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003271 | HLP-141-000003271 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003273 | HLP-141-000003279 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003281 | HLP-141-000003281 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003283 | HLP-141-000003285 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003288 | HLP-141-000003291 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003296 | HLP-141-000003296 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003299 | HLP-141-000003309 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003311 | HLP-141-000003317 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003319 | HLP-141-000003319 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003321 | HLP-141-000003331 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003335 | HLP-141-000003337 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003339 | HLP-141-000003339 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003342 | HLP-141-000003346 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003348 | HLP-141-000003351 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003353 | HLP-141-000003354 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003356 | HLP-141-000003356 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003358 | HLP-141-000003358 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003360 | HLP-141-000003363 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003374 | HLP-141-000003374 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003376 | HLP-141-000003378 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003381 | HLP-141-000003384 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003392 | HLP-141-000003392 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003394 | HLP-141-000003394 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003397 | HLP-141-000003404 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003406 | HLP-141-000003412 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003414 | HLP-141-000003415 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003417 | HLP-141-000003417 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003421 | HLP-141-000003424 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003426 | HLP-141-000003428 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003430 | HLP-141-000003432 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003436 | HLP-141-000003438 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003440 | HLP-141-000003444 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003450 | HLP-141-000003452 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003454 | HLP-141-000003456 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003458 | HLP-141-000003458 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003460 | HLP-141-000003464 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003468 | HLP-141-000003468 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003470 | HLP-141-000003471 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003476 | HLP-141-000003485 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003487 | HLP-141-000003490 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003492 | HLP-141-000003494 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003498 | HLP-141-000003498 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003500 | HLP-141-000003500 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003502 | HLP-141-000003505 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003507 | HLP-141-000003509 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003511 | HLP-141-000003513 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003515 | HLP-141-000003515 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003518 | HLP-141-000003518 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003522 | HLP-141-000003522 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003525 | HLP-141-000003526 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003528 | HLP-141-000003528 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003530 | HLP-141-000003530 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003532 | HLP-141-000003534 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003536 | HLP-141-000003538 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003542 | HLP-141-000003542 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003544 | HLP-141-000003544 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003548 | HLP-141-000003551 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003554 | HLP-141-000003554 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003556 | HLP-141-000003559 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003561 | HLP-141-000003561 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003564 | HLP-141-000003566 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003568 | HLP-141-000003568 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003573 | HLP-141-000003573 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003576 | HLP-141-000003577 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003580 | HLP-141-000003580 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003584 | HLP-141-000003584 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003587 | HLP-141-000003588 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003592 | HLP-141-000003592 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003597 | HLP-141-000003597 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003602 | HLP-141-000003602 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003607 | HLP-141-000003609 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003611 | HLP-141-000003611 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003613 | HLP-141-000003613 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003615 | HLP-141-000003616 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003618 | HLP-141-000003618 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003622 | HLP-141-000003622 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003624 | HLP-141-000003624 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003626 | HLP-141-000003627 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003629 | HLP-141-000003631 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003633 | HLP-141-000003641 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003643 | HLP-141-000003643 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003646 | HLP-141-000003647 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003649 | HLP-141-000003656 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003658 | HLP-141-000003670 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003672 | HLP-141-000003674 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003676 | HLP-141-000003682 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003684 | HLP-141-000003687 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003689 | HLP-141-000003695 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003700 | HLP-141-000003700 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003702 | HLP-141-000003710 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003712 | HLP-141-000003713 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003715 | HLP-141-000003715 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003718 | HLP-141-000003720 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003722 | HLP-141-000003723 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003725 | HLP-141-000003725 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003733 | HLP-141-000003733 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003735 | HLP-141-000003737 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003742 | HLP-141-000003751 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003753 | HLP-141-000003755 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003757 | HLP-141-000003760 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003762 | HLP-141-000003777 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003779 | HLP-141-000003799 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003801 | HLP-141-000003801 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003805 | HLP-141-000003805 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003807 | HLP-141-000003807 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003811 | HLP-141-000003815 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003817 | HLP-141-000003817 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003819 | HLP-141-000003819 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003828 | HLP-141-000003830 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003832 | HLP-141-000003832 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003834 | HLP-141-000003834 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003836 | HLP-141-000003836 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003839 | HLP-141-000003841 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003843 | HLP-141-000003843 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003845 | HLP-141-000003846 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003848 | HLP-141-000003849 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003852 | HLP-141-000003854 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003858 | HLP-141-000003858 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003863 | HLP-141-000003865 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003867 | HLP-141-000003867 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003871 | HLP-141-000003875 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003877 | HLP-141-000003877 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003880 | HLP-141-000003880 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003882 | HLP-141-000003884 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003886 | HLP-141-000003886 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003890 | HLP-141-000003891 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003893 | HLP-141-000003897 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003901 | HLP-141-000003901 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003907 | HLP-141-000003908 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003912 | HLP-141-000003912 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003915 | HLP-141-000003915 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003917 | HLP-141-000003919 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003922 | HLP-141-000003925 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003929 | HLP-141-000003931 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003934 | HLP-141-000003934 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003936 | HLP-141-000003937 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003948 | HLP-141-000003949 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003951 | HLP-141-000003952 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003954 | HLP-141-000003957 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003959 | HLP-141-000003959 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003964 | HLP-141-000003975 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003977 | HLP-141-000003977 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000003980 | HLP-141-000003982 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003984 | HLP-141-000003984 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003986 | HLP-141-000003990 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000003993 | HLP-141-000003999 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004001 | HLP-141-000004010 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004012 | HLP-141-000004017 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004019 | HLP-141-000004025 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004028 | HLP-141-000004030 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004032 | HLP-141-000004046 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004048 | HLP-141-000004049 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004051 | HLP-141-000004051 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004053 | HLP-141-000004054 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004056 | HLP-141-000004056 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004063 | HLP-141-000004064 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004068 | HLP-141-000004068 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004070 | HLP-141-000004071 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004073 | HLP-141-000004073 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004076 | HLP-141-000004076 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004082 | HLP-141-000004087 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004089 | HLP-141-000004089 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004091 | HLP-141-000004091 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004093 | HLP-141-000004093 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004099 | HLP-141-000004099 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004101 | HLP-141-000004101 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004104 | HLP-141-000004105 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004107 | HLP-141-000004109 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004111 | HLP-141-000004114 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004117 | HLP-141-000004119 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004121 | HLP-141-000004135 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004138 | HLP-141-000004139 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004141 | HLP-141-000004142 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004145 | HLP-141-000004145 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004150 | HLP-141-000004150 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004154 | HLP-141-000004154 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004156 | HLP-141-000004164 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004166 | HLP-141-000004166 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004169 | HLP-141-000004169 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004173 | HLP-141-000004173 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004175 | HLP-141-000004176 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004180 | HLP-141-000004180 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004184 | HLP-141-000004184 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004188 | HLP-141-000004188 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004191 | HLP-141-000004191 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004193 | HLP-141-000004196 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004200 | HLP-141-000004201 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004203 | HLP-141-000004206 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004208 | HLP-141-000004209 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004216 | HLP-141-000004218 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004220 | HLP-141-000004223 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004225 | HLP-141-000004230 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004234 | HLP-141-000004235 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004237 | HLP-141-000004246 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004248 | HLP-141-000004270 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004274 | HLP-141-000004275 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004277 | HLP-141-000004277 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004282 | HLP-141-000004297 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004299 | HLP-141-000004309 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004311 | HLP-141-000004315 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004317 | HLP-141-000004319 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004323 | HLP-141-000004323 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004326 | HLP-141-000004326 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004329 | HLP-141-000004331 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004334 | HLP-141-000004334 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004336 | HLP-141-000004337 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004339 | HLP-141-000004339 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004341 | HLP-141-000004341 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004343 | HLP-141-000004348 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004350 | HLP-141-000004350 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004354 | HLP-141-000004355 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004357 | HLP-141-000004359 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004362 | HLP-141-000004363 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004365 | HLP-141-000004366 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004368 | HLP-141-000004369 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004371 | HLP-141-000004374 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004376 | HLP-141-000004376 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004378 | HLP-141-000004378 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004381 | HLP-141-000004387 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004389 | HLP-141-000004396 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004398 | HLP-141-000004399 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004401 | HLP-141-000004403 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004405 | HLP-141-000004405 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004407 | HLP-141-000004407 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004409 | HLP-141-000004410 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004412 | HLP-141-000004412 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004421 | HLP-141-000004435 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004437 | HLP-141-000004437 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004439 | HLP-141-000004439 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004441 | HLP-141-000004443 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004445 | HLP-141-000004445 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004451 | HLP-141-000004451 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004453 | HLP-141-000004453 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004455 | HLP-141-000004456 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004458 | HLP-141-000004471 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004473 | HLP-141-000004473 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004475 | HLP-141-000004476 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004478 | HLP-141-000004481 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004483 | HLP-141-000004485 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004487 | HLP-141-000004493 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004495 | HLP-141-000004495 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004497 | HLP-141-000004504 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004506 | HLP-141-000004506 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004508 | HLP-141-000004508 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004510 | HLP-141-000004516 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004518 | HLP-141-000004522 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004524 | HLP-141-000004524 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004528 | HLP-141-000004528 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004531 | HLP-141-000004531 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004533 | HLP-141-000004533 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004535 | HLP-141-000004536 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004543 | HLP-141-000004543 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004545 | HLP-141-000004552 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004564 | HLP-141-000004564 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004572 | HLP-141-000004589 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004591 | HLP-141-000004591 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004593 | HLP-141-000004600 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004602 | HLP-141-000004606 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004608 | HLP-141-000004610 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004612 | HLP-141-000004612 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004614 | HLP-141-000004616 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004618 | HLP-141-000004618 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004621 | HLP-141-000004622 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004626 | HLP-141-000004626 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004633 | HLP-141-000004635 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004638 | HLP-141-000004641 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004643 | HLP-141-000004647 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004649 | HLP-141-000004663 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004666 | HLP-141-000004673 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004675 | HLP-141-000004675 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004678 | HLP-141-000004680 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004684 | HLP-141-000004684 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004686 | HLP-141-000004712 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004714 | HLP-141-000004715 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004717 | HLP-141-000004719 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004721 | HLP-141-000004726 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004728 | HLP-141-000004728 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004735 | HLP-141-000004748 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004750 | HLP-141-000004750 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004752 | HLP-141-000004752 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004754 | HLP-141-000004758 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004760 | HLP-141-000004764 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004767 | HLP-141-000004768 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004771 | HLP-141-000004772 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004774 | HLP-141-000004774 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004776 | HLP-141-000004789 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004791 | HLP-141-000004804 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004806 | HLP-141-000004811 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004814 | HLP-141-000004815 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004817 | HLP-141-000004822 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004824 | HLP-141-000004836 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004838 | HLP-141-000004842 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004845 | HLP-141-000004845 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004848 | HLP-141-000004858 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004860 | HLP-141-000004872 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004874 | HLP-141-000004899 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004901 | HLP-141-000004905 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004907 | HLP-141-000004910 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004912 | HLP-141-000004916 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004919 | HLP-141-000004924 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004926 | HLP-141-000004927 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004929 | HLP-141-000004945 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004947 | HLP-141-000004953 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004956 | HLP-141-000004956 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004958 | HLP-141-000004965 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004967 | HLP-141-000004968 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004970 | HLP-141-000004971 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004973 | HLP-141-000004974 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004976 | HLP-141-000004977 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000004979 | HLP-141-000004982 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000004985 | HLP-141-000004999 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005001 | HLP-141-000005003 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005005 | HLP-141-000005028 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005030 | HLP-141-000005043 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005045 | HLP-141-000005054 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005056 | HLP-141-000005059 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005061 | HLP-141-000005063 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000005065 | HLP-141-000005067 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005069 | HLP-141-000005073 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005075 | HLP-141-000005082 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005084 | HLP-141-000005087 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005089 | HLP-141-000005091 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005093 | HLP-141-000005093 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005095 | HLP-141-000005095 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000005097 | HLP-141-000005110 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005112 | HLP-141-000005113 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005115 | HLP-141-000005145 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005147 | HLP-141-000005150 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005152 | HLP-141-000005173 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005175 | HLP-141-000005193 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005195 | HLP-141-000005202 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000005204 | HLP-141-000005204 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005206 | HLP-141-000005219 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005221 | HLP-141-000005222 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005224 | HLP-141-000005256 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005258 | HLP-141-000005265 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005267 | HLP-141-000005270 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005272 | HLP-141-000005290 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000005293 | HLP-141-000005293 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005295 | HLP-141-000005303 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005305 | HLP-141-000005307 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005309 | HLP-141-000005312 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005314 | HLP-141-000005330 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005332 | HLP-141-000005351 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005354 | HLP-141-000005384 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000005386 | HLP-141-000005387 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005389 | HLP-141-000005416 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005419 | HLP-141-000005420 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005422 | HLP-141-000005429 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005431 | HLP-141-000005433 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005435 | HLP-141-000005446 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005449 | HLP-141-000005451 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000005454 | HLP-141-000005457 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005460 | HLP-141-000005460 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005462 | HLP-141-000005462 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005465 | HLP-141-000005473 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005475 | HLP-141-000005479 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005481 | HLP-141-000005484 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005487 | HLP-141-000005496 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000005498 | HLP-141-000005507 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005510 | HLP-141-000005523 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005525 | HLP-141-000005525 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005528 | HLP-141-000005530 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005532 | HLP-141-000005533 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005535 | HLP-141-000005577 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005580 | HLP-141-000005580 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000005582 | HLP-141-000005583 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005589 | HLP-141-000005592 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005594 | HLP-141-000005607 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005609 | HLP-141-000005609 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005611 | HLP-141-000005616 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005620 | HLP-141-000005622 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005624 | HLP-141-000005631 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000005633 | HLP-141-000005634 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005636 | HLP-141-000005654 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005656 | HLP-141-000005656 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005659 | HLP-141-000005664 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005666 | HLP-141-000005676 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005678 | HLP-141-000005680 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005682 | HLP-141-000005683 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000005685 | HLP-141-000005686 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005688 | HLP-141-000005696 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005698 | HLP-141-000005702 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005704 | HLP-141-000005707 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005709 | HLP-141-000005709 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005711 | HLP-141-000005712 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005717 | HLP-141-000005717 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000005720 | HLP-141-000005720 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005722 | HLP-141-000005722 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005724 | HLP-141-000005730 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005735 | HLP-141-000005735 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005738 | HLP-141-000005739 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005742 | HLP-141-000005743 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005745 | HLP-141-000005761 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000005763 | HLP-141-000005769 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005771 | HLP-141-000005773 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005775 | HLP-141-000005777 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005779 | HLP-141-000005806 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005808 | HLP-141-000005839 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005841 | HLP-141-000005848 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005850 | HLP-141-000005853 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000005856 | HLP-141-000005860 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005862 | HLP-141-000005867 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005870 | HLP-141-000005872 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005874 | HLP-141-000005887 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005889 | HLP-141-000005894 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005896 | HLP-141-000005911 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005913 | HLP-141-000005917 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000005919 | HLP-141-000005949 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005951 | HLP-141-000005968 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005970 | HLP-141-000005976 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005978 | HLP-141-000005978 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005981 | HLP-141-000005981 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005983 | HLP-141-000005992 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000005994 | HLP-141-000005998 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000006001 | HLP-141-000006020 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006022 | HLP-141-000006028 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006030 | HLP-141-000006050 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006052 | HLP-141-000006053 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006055 | HLP-141-000006059 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006062 | HLP-141-000006065 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006067 | HLP-141-000006080 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000006082 | HLP-141-000006082 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006084 | HLP-141-000006092 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006094 | HLP-141-000006094 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006096 | HLP-141-000006098 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006100 | HLP-141-000006112 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006114 | HLP-141-000006123 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006125 | HLP-141-000006130 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000006132 | HLP-141-000006134 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006136 | HLP-141-000006152 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006154 | HLP-141-000006171 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006173 | HLP-141-000006183 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006185 | HLP-141-000006186 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006188 | HLP-141-000006192 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006196 | HLP-141-000006201 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000006205 | HLP-141-000006213 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006215 | HLP-141-000006229 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006231 | HLP-141-000006238 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006241 | HLP-141-000006245 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006247 | HLP-141-000006278 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006280 | HLP-141-000006281 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006285 | HLP-141-000006294 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000006296 | HLP-141-000006297 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006299 | HLP-141-000006301 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006303 | HLP-141-000006303 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006307 | HLP-141-000006307 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006311 | HLP-141-000006311 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006315 | HLP-141-000006315 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006318 | HLP-141-000006321 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000006325 | HLP-141-000006333 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006335 | HLP-141-000006339 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006341 | HLP-141-000006342 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006345 | HLP-141-000006345 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006347 | HLP-141-000006347 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006351 | HLP-141-000006351 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006353 | HLP-141-000006357 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000006359 | HLP-141-000006361 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006363 | HLP-141-000006367 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006369 | HLP-141-000006372 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006374 | HLP-141-000006374 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006376 | HLP-141-000006377 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006379 | HLP-141-000006382 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006384 | HLP-141-000006387 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000006389 | HLP-141-000006397 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006399 | HLP-141-000006413 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006415 | HLP-141-000006425 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006427 | HLP-141-000006427 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006429 | HLP-141-000006436 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006438 | HLP-141-000006444 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006446 | HLP-141-000006453 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000006455 | HLP-141-000006461 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006463 | HLP-141-000006470 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006472 | HLP-141-000006472 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006474 | HLP-141-000006485 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006488 | HLP-141-000006489 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006491 | HLP-141-000006493 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006495 | HLP-141-000006497 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000006499 | HLP-141-000006504 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006506 | HLP-141-000006526 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006530 | HLP-141-000006532 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006534 | HLP-141-000006541 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006543 | HLP-141-000006545 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006547 | HLP-141-000006562 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006565 | HLP-141-000006568 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000006570 | HLP-141-000006575 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006577 | HLP-141-000006585 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006588 | HLP-141-000006588 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006593 | HLP-141-000006596 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006598 | HLP-141-000006601 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006603 | HLP-141-000006606 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006608 | HLP-141-000006609 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000006612 | HLP-141-000006620 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006622 | HLP-141-000006625 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006627 | HLP-141-000006628 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006630 | HLP-141-000006643 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006645 | HLP-141-000006653 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006655 | HLP-141-000006684 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006686 | HLP-141-000006739 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000006742 | HLP-141-000006742 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006745 | HLP-141-000006749 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006751 | HLP-141-000006751 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006754 | HLP-141-000006755 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006757 | HLP-141-000006760 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006763 | HLP-141-000006767 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006769 | HLP-141-000006769 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000006771 | HLP-141-000006778 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006781 | HLP-141-000006788 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006790 | HLP-141-000006794 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006796 | HLP-141-000006796 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006798 | HLP-141-000006800 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006803 | HLP-141-000006804 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006806 | HLP-141-000006808 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000006812 | HLP-141-000006812 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006815 | HLP-141-000006817 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006819 | HLP-141-000006819 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006822 | HLP-141-000006828 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006830 | HLP-141-000006830 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006834 | HLP-141-000006834 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006837 | HLP-141-000006841 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000006843 | HLP-141-000006845 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006851 | HLP-141-000006857 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006859 | HLP-141-000006862 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006864 | HLP-141-000006880 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006885 | HLP-141-000006887 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006889 | HLP-141-000006893 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006895 | HLP-141-000006904 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000006907 | HLP-141-000006913 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006916 | HLP-141-000006917 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006919 | HLP-141-000006928 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006930 | HLP-141-000006930 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006935 | HLP-141-000006937 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006941 | HLP-141-000006941 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006943 | HLP-141-000006945 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000006947 | HLP-141-000006947 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006949 | HLP-141-000006950 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006952 | HLP-141-000006952 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006955 | HLP-141-000006967 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006969 | HLP-141-000006970 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006973 | HLP-141-000006981 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006984 | HLP-141-000006984 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000006986 | HLP-141-000006986 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006988 | HLP-141-000006991 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000006993 | HLP-141-000007003 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007006 | HLP-141-000007019 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007022 | HLP-141-000007022 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007025 | HLP-141-000007025 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007027 | HLP-141-000007029 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000007032 | HLP-141-000007036 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007038 | HLP-141-000007042 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007044 | HLP-141-000007049 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007051 | HLP-141-000007051 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007054 | HLP-141-000007054 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007056 | HLP-141-000007057 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007060 | HLP-141-000007066 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000007069 | HLP-141-000007078 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007081 | HLP-141-000007083 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007086 | HLP-141-000007090 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007093 | HLP-141-000007094 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007111 | HLP-141-000007136 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007139 | HLP-141-000007140 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007144 | HLP-141-000007144 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000007152 | HLP-141-000007182 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007185 | HLP-141-000007198 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007209 | HLP-141-000007210 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007213 | HLP-141-000007213 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007216 | HLP-141-000007218 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007220 | HLP-141-000007238 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007242 | HLP-141-000007279 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000007283 | HLP-141-000007283 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007287 | HLP-141-000007299 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007305 | HLP-141-000007305 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007307 | HLP-141-000007313 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007316 | HLP-141-000007322 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007324 | HLP-141-000007363 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007365 | HLP-141-000007365 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000007367 | HLP-141-000007367 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007369 | HLP-141-000007378 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007382 | HLP-141-000007382 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007385 | HLP-141-000007424 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007428 | HLP-141-000007430 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007433 | HLP-141-000007466 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007468 | HLP-141-000007475 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000007477 | HLP-141-000007549 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007552 | HLP-141-000007612 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007624 | HLP-141-000007624 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007626 | HLP-141-000007643 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007645 | HLP-141-000007659 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007661 | HLP-141-000007674 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007676 | HLP-141-000007681 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000007688 | HLP-141-000007724 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007726 | HLP-141-000007731 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007735 | HLP-141-000007764 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007767 | HLP-141-000007780 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007782 | HLP-141-000007832 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007834 | HLP-141-000007886 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007891 | HLP-141-000007904 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000007907 | HLP-141-000007912 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007914 | HLP-141-000007917 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007925 | HLP-141-000007926 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007929 | HLP-141-000007935 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007937 | HLP-141-000007960 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007962 | HLP-141-000007970 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000007976 | HLP-141-000008086 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000008088 | HLP-141-000008095 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008097 | HLP-141-000008101 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008120 | HLP-141-000008123 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008128 | HLP-141-000008133 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008135 | HLP-141-000008172 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008175 | HLP-141-000008178 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008180 | HLP-141-000008192 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000008194 | HLP-141-000008197 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008200 | HLP-141-000008201 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008206 | HLP-141-000008268 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008271 | HLP-141-000008272 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008274 | HLP-141-000008287 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008289 | HLP-141-000008300 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008302 | HLP-141-000008338 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000008340 | HLP-141-000008340 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008342 | HLP-141-000008381 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008383 | HLP-141-000008391 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008393 | HLP-141-000008411 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008421 | HLP-141-000008484 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008486 | HLP-141-000008487 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008489 | HLP-141-000008497 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000008499 | HLP-141-000008544 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008546 | HLP-141-000008626 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008630 | HLP-141-000008630 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008633 | HLP-141-000008719 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008721 | HLP-141-000008774 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008776 | HLP-141-000008776 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008778 | HLP-141-000008785 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000008787 | HLP-141-000008808 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008812 | HLP-141-000008844 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008846 | HLP-141-000008855 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008858 | HLP-141-000008859 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008861 | HLP-141-000008867 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008870 | HLP-141-000008870 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008872 | HLP-141-000008891 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000008897 | HLP-141-000008905 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008915 | HLP-141-000008918 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008929 | HLP-141-000008930 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008932 | HLP-141-000008934 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008936 | HLP-141-000008947 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008950 | HLP-141-000008953 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008955 | HLP-141-000008961 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000008963 | HLP-141-000008963 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008971 | HLP-141-000008972 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008974 | HLP-141-000008980 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000008985 | HLP-141-000008985 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009012 | HLP-141-000009012 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009016 | HLP-141-000009016 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009019 | HLP-141-000009019 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000009025 | HLP-141-000009025 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009027 | HLP-141-000009029 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009031 | HLP-141-000009032 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009051 | HLP-141-000009053 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009055 | HLP-141-000009055 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009062 | HLP-141-000009062 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009066 | HLP-141-000009067 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000009070 | HLP-141-000009079 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009084 | HLP-141-000009088 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009091 | HLP-141-000009091 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009093 | HLP-141-000009093 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009095 | HLP-141-000009100 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009102 | HLP-141-000009105 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009107 | HLP-141-000009107 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000009109 | HLP-141-000009110 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009112 | HLP-141-000009119 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009124 | HLP-141-000009126 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009128 | HLP-141-000009136 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009144 | HLP-141-000009146 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009149 | HLP-141-000009150 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009152 | HLP-141-000009153 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000009155 | HLP-141-000009155 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009157 | HLP-141-000009157 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009159 | HLP-141-000009159 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009162 | HLP-141-000009163 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009165 | HLP-141-000009175 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009178 | HLP-141-000009205 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009207 | HLP-141-000009207 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000009209 | HLP-141-000009214 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009216 | HLP-141-000009216 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009219 | HLP-141-000009221 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009224 | HLP-141-000009237 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009245 | HLP-141-000009245 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009248 | HLP-141-000009249 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009251 | HLP-141-000009257 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000009259 | HLP-141-000009259 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009261 | HLP-141-000009268 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009274 | HLP-141-000009277 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009281 | HLP-141-000009283 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009285 | HLP-141-000009297 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009299 | HLP-141-000009299 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009303 | HLP-141-000009307 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000009312 | HLP-141-000009318 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009320 | HLP-141-000009323 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009325 | HLP-141-000009325 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009327 | HLP-141-000009328 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009331 | HLP-141-000009332 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009344 | HLP-141-000009356 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009358 | HLP-141-000009360 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000009362 | HLP-141-000009367 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009370 | HLP-141-000009371 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009377 | HLP-141-000009394 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009397 | HLP-141-000009405 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009409 | HLP-141-000009414 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009418 | HLP-141-000009422 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009433 | HLP-141-000009436 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000009439 | HLP-141-000009442 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009445 | HLP-141-000009447 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009451 | HLP-141-000009479 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009484 | HLP-141-000009486 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009492 | HLP-141-000009493 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009499 | HLP-141-000009499 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009501 | HLP-141-000009506 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000009508 | HLP-141-000009509 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009513 | HLP-141-000009514 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009516 | HLP-141-000009517 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009522 | HLP-141-000009527 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009529 | HLP-141-000009531 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009533 | HLP-141-000009539 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009541 | HLP-141-000009541 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000009543 | HLP-141-000009546 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009549 | HLP-141-000009551 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009561 | HLP-141-000009566 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009579 | HLP-141-000009580 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009582 | HLP-141-000009583 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009587 | HLP-141-000009591 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009594 | HLP-141-000009601 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000009603 | HLP-141-000009611 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009613 | HLP-141-000009618 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009620 | HLP-141-000009620 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009622 | HLP-141-000009633 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009635 | HLP-141-000009635 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009637 | HLP-141-000009643 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009645 | HLP-141-000009645 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000009647 | HLP-141-000009649 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009654 | HLP-141-000009660 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009662 | HLP-141-000009662 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009664 | HLP-141-000009664 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009666 | HLP-141-000009669 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009671 | HLP-141-000009678 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009681 | HLP-141-000009689 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000009691 | HLP-141-000009692 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009694 | HLP-141-000009699 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009701 | HLP-141-000009702 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009705 | HLP-141-000009705 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009710 | HLP-141-000009718 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009720 | HLP-141-000009733 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009741 | HLP-141-000009742 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000009745 | HLP-141-000009749 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009752 | HLP-141-000009752 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009755 | HLP-141-000009759 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009764 | HLP-141-000009765 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009770 | HLP-141-000009770 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009775 | HLP-141-000009776 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009780 | HLP-141-000009780 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000009784 | HLP-141-000009787 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009789 | HLP-141-000009794 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009796 | HLP-141-000009798 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009800 | HLP-141-000009824 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009827 | HLP-141-000009848 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009853 | HLP-141-000009860 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009862 | HLP-141-000009867 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000009869 | HLP-141-000009870 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009872 | HLP-141-000009873 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009882 | HLP-141-000009899 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009901 | HLP-141-000009901 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009903 | HLP-141-000009903 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009906 | HLP-141-000009910 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009915 | HLP-141-000009916 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000009923 | HLP-141-000009930 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009934 | HLP-141-000009938 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009941 | HLP-141-000009941 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009943 | HLP-141-000009943 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009946 | HLP-141-000009951 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009953 | HLP-141-000009954 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009958 | HLP-141-000009960 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000009962 | HLP-141-000009965 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009968 | HLP-141-000009970 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009973 | HLP-141-000009973 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009975 | HLP-141-000009975 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009978 | HLP-141-000009980 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009983 | HLP-141-000009986 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000009992 | HLP-141-000010001 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000010006 | HLP-141-000010006 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010016 | HLP-141-000010016 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010020 | HLP-141-000010021 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010026 | HLP-141-000010028 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010030 | HLP-141-000010032 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010034 | HLP-141-000010035 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010037 | HLP-141-000010038 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000010042 | HLP-141-000010051 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010053 | HLP-141-000010054 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010058 | HLP-141-000010058 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010062 | HLP-141-000010069 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010073 | HLP-141-000010073 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010075 | HLP-141-000010075 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010081 | HLP-141-000010081 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000010101 | HLP-141-000010101 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010113 | HLP-141-000010117 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010120 | HLP-141-000010122 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010128 | HLP-141-000010140 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010142 | HLP-141-000010145 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010148 | HLP-141-000010148 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010152 | HLP-141-000010153 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000010155 | HLP-141-000010155 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010157 | HLP-141-000010157 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010161 | HLP-141-000010163 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010165 | HLP-141-000010173 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010175 | HLP-141-000010178 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010180 | HLP-141-000010180 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010184 | HLP-141-000010185 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000010187 | HLP-141-000010192 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010196 | HLP-141-000010196 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010198 | HLP-141-000010202 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010206 | HLP-141-000010209 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010211 | HLP-141-000010211 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010215 | HLP-141-000010217 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010222 | HLP-141-000010223 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000010257 | HLP-141-000010257 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010261 | HLP-141-000010261 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010266 | HLP-141-000010268 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010273 | HLP-141-000010273 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010275 | HLP-141-000010279 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010281 | HLP-141-000010283 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010285 | HLP-141-000010287 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000010289 | HLP-141-000010289 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010291 | HLP-141-000010291 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010294 | HLP-141-000010294 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010296 | HLP-141-000010299 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010301 | HLP-141-000010309 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010314 | HLP-141-000010314 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010316 | HLP-141-000010316 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000010318 | HLP-141-000010322 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010324 | HLP-141-000010324 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010326 | HLP-141-000010326 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010338 | HLP-141-000010338 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010340 | HLP-141-000010358 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010369 | HLP-141-000010369 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010371 | HLP-141-000010376 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000010378 | HLP-141-000010378 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010380 | HLP-141-000010386 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010401 | HLP-141-000010415 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010420 | HLP-141-000010427 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010429 | HLP-141-000010438 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010440 | HLP-141-000010440 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010446 | HLP-141-000010448 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000010450 | HLP-141-000010462 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010464 | HLP-141-000010483 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010485 | HLP-141-000010495 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010499 | HLP-141-000010500 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010502 | HLP-141-000010503 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010505 | HLP-141-000010505 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010507 | HLP-141-000010523 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000010527 | HLP-141-000010536 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010538 | HLP-141-000010571 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010573 | HLP-141-000010577 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010579 | HLP-141-000010579 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010581 | HLP-141-000010583 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010585 | HLP-141-000010590 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010594 | HLP-141-000010594 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000010596 | HLP-141-000010598 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010606 | HLP-141-000010607 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010609 | HLP-141-000010609 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010612 | HLP-141-000010620 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010626 | HLP-141-000010628 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010632 | HLP-141-000010632 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010634 | HLP-141-000010644 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000010647 | HLP-141-000010647 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010652 | HLP-141-000010654 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010662 | HLP-141-000010664 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010672 | HLP-141-000010672 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010675 | HLP-141-000010675 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010677 | HLP-141-000010677 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010687 | HLP-141-000010687 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000010689 | HLP-141-000010692 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010694 | HLP-141-000010696 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010698 | HLP-141-000010701 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010703 | HLP-141-000010707 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010709 | HLP-141-000010716 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010718 | HLP-141-000010720 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010722 | HLP-141-000010726 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000010728 | HLP-141-000010733 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010735 | HLP-141-000010736 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010741 | HLP-141-000010741 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010743 | HLP-141-000010743 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010745 | HLP-141-000010745 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010747 | HLP-141-000010747 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010750 | HLP-141-000010751 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000010757 | HLP-141-000010757 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010764 | HLP-141-000010765 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010768 | HLP-141-000010768 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010771 | HLP-141-000010773 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010775 | HLP-141-000010778 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010801 | HLP-141-000010803 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010805 | HLP-141-000010813 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000010815 | HLP-141-000010823 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010832 | HLP-141-000010834 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010846 | HLP-141-000010850 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010854 | HLP-141-000010854 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010856 | HLP-141-000010856 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010860 | HLP-141-000010860 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010867 | HLP-141-000010868 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000010871 | HLP-141-000010872 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010887 | HLP-141-000010887 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010899 | HLP-141-000010900 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010905 | HLP-141-000010907 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010916 | HLP-141-000010916 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010918 | HLP-141-000010918 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010921 | HLP-141-000010922 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000010924 | HLP-141-000010927 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010930 | HLP-141-000010931 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010933 | HLP-141-000010934 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010944 | HLP-141-000010949 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010977 | HLP-141-000010981 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010983 | HLP-141-000010988 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000010990 | HLP-141-000010990 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000010992 | HLP-141-000010992 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011015 | HLP-141-000011021 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011028 | HLP-141-000011033 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011038 | HLP-141-000011039 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011041 | HLP-141-000011042 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011061 | HLP-141-000011069 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011080 | HLP-141-000011081 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000011093 | HLP-141-000011093 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011095 | HLP-141-000011095 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011097 | HLP-141-000011100 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011102 | HLP-141-000011105 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011108 | HLP-141-000011109 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011111 | HLP-141-000011118 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011124 | HLP-141-000011134 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000011137 | HLP-141-000011157 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011167 | HLP-141-000011172 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011176 | HLP-141-000011186 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011188 | HLP-141-000011191 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011193 | HLP-141-000011196 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011198 | HLP-141-000011198 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011204 | HLP-141-000011205 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000011207 | HLP-141-000011214 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011223 | HLP-141-000011225 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011227 | HLP-141-000011228 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011231 | HLP-141-000011231 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011234 | HLP-141-000011235 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011237 | HLP-141-000011251 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011256 | HLP-141-000011256 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000011258 | HLP-141-000011258 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011260 | HLP-141-000011260 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011262 | HLP-141-000011262 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011267 | HLP-141-000011270 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011272 | HLP-141-000011272 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011274 | HLP-141-000011275 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011280 | HLP-141-000011285 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000011287 | HLP-141-000011311 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011313 | HLP-141-000011320 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011322 | HLP-141-000011322 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011337 | HLP-141-000011346 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011348 | HLP-141-000011350 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011356 | HLP-141-000011360 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011362 | HLP-141-000011371 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000011373 | HLP-141-000011373 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011381 | HLP-141-000011385 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011387 | HLP-141-000011405 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011407 | HLP-141-000011408 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011410 | HLP-141-000011435 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011438 | HLP-141-000011438 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011442 | HLP-141-000011451 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000011458 | HLP-141-000011465 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011467 | HLP-141-000011467 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011470 | HLP-141-000011478 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011480 | HLP-141-000011490 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011492 | HLP-141-000011512 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011516 | HLP-141-000011516 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011520 | HLP-141-000011520 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000011522 | HLP-141-000011540 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011542 | HLP-141-000011542 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011544 | HLP-141-000011546 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011563 | HLP-141-000011563 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011565 | HLP-141-000011566 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011570 | HLP-141-000011592 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011594 | HLP-141-000011594 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000011596 | HLP-141-000011597 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011599 | HLP-141-000011599 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011601 | HLP-141-000011602 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011604 | HLP-141-000011607 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011610 | HLP-141-000011610 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011614 | HLP-141-000011617 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011619 | HLP-141-000011619 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000011621 | HLP-141-000011621 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011624 | HLP-141-000011626 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011628 | HLP-141-000011629 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011631 | HLP-141-000011638 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011661 | HLP-141-000011661 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011663 | HLP-141-000011663 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011667 | HLP-141-000011687 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000011689 | HLP-141-000011689 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011691 | HLP-141-000011691 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011695 | HLP-141-000011699 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011705 | HLP-141-000011705 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011708 | HLP-141-000011709 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011711 | HLP-141-000011713 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011715 | HLP-141-000011716 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000011718 | HLP-141-000011721 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011723 | HLP-141-000011750 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011753 | HLP-141-000011767 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011771 | HLP-141-000011771 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011773 | HLP-141-000011773 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011776 | HLP-141-000011785 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011787 | HLP-141-000011787 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000011789 | HLP-141-000011789 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011791 | HLP-141-000011791 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011795 | HLP-141-000011798 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011800 | HLP-141-000011803 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011805 | HLP-141-000011805 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011813 | HLP-141-000011853 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011856 | HLP-141-000011863 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000011869 | HLP-141-000011879 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011885 | HLP-141-000011885 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011887 | HLP-141-000011889 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011891 | HLP-141-000011900 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011902 | HLP-141-000011902 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011904 | HLP-141-000011915 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011917 | HLP-141-000011940 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000011946 | HLP-141-000011966 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011969 | HLP-141-000011982 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011985 | HLP-141-000011987 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011989 | HLP-141-000011989 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011991 | HLP-141-000011992 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000011995 | HLP-141-000012014 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012016 | HLP-141-000012037 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000012039 | HLP-141-000012048 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012054 | HLP-141-000012060 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012062 | HLP-141-000012074 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012076 | HLP-141-000012078 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012081 | HLP-141-000012089 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012091 | HLP-141-000012093 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012096 | HLP-141-000012102 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000012109 | HLP-141-000012109 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012113 | HLP-141-000012119 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012121 | HLP-141-000012126 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012128 | HLP-141-000012130 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012133 | HLP-141-000012154 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012156 | HLP-141-000012175 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012177 | HLP-141-000012185 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000012187 | HLP-141-000012193 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012195 | HLP-141-000012203 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012205 | HLP-141-000012205 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012207 | HLP-141-000012211 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012213 | HLP-141-000012213 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012218 | HLP-141-000012222 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012225 | HLP-141-000012229 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000012231 | HLP-141-000012235 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012240 | HLP-141-000012243 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012245 | HLP-141-000012246 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012248 | HLP-141-000012252 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012258 | HLP-141-000012286 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012288 | HLP-141-000012291 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012293 | HLP-141-000012296 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000012298 | HLP-141-000012305 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012307 | HLP-141-000012307 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012309 | HLP-141-000012319 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012321 | HLP-141-000012326 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012328 | HLP-141-000012347 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012349 | HLP-141-000012352 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012354 | HLP-141-000012356 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000012358 | HLP-141-000012360 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012362 | HLP-141-000012368 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012370 | HLP-141-000012377 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012379 | HLP-141-000012387 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012389 | HLP-141-000012397 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012399 | HLP-141-000012399 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012402 | HLP-141-000012403 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000012405 | HLP-141-000012411 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012414 | HLP-141-000012419 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012421 | HLP-141-000012430 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012432 | HLP-141-000012437 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012440 | HLP-141-000012441 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012446 | HLP-141-000012450 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012452 | HLP-141-000012452 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000012455 | HLP-141-000012475 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012478 | HLP-141-000012478 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012480 | HLP-141-000012480 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012482 | HLP-141-000012488 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012491 | HLP-141-000012496 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012498 | HLP-141-000012517 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012519 | HLP-141-000012546 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000012567 | HLP-141-000012572 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012585 | HLP-141-000012712 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000012743 | HLP-141-000013080 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013082 | HLP-141-000013083 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013093 | HLP-141-000013142 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013146 | HLP-141-000013184 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013188 | HLP-141-000013191 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000013218 | HLP-141-000013223 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013227 | HLP-141-000013260 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013268 | HLP-141-000013317 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013328 | HLP-141-000013334 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013336 | HLP-141-000013336 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013338 | HLP-141-000013338 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013340 | HLP-141-000013340 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000013342 | HLP-141-000013342 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013344 | HLP-141-000013344 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013346 | HLP-141-000013346 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013361 | HLP-141-000013658 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013757 | HLP-141-000013758 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013763 | HLP-141-000013785 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013787 | HLP-141-000013790 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 141 | HLP-141-000013801 | HLP-141-000013802 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013805 | HLP-141-000013808 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013816 | HLP-141-000013828 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013830 | HLP-141-000013831 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013836 | HLP-141-000013837 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013839 | HLP-141-000013845 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 141 | HLP-141-000013847 | HLP-141-000013957 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000000002 | HLP-151-000000003 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000005 | HLP-151-000000009 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000011 | HLP-151-000000015 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000018 | HLP-151-000000028 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000030 | HLP-151-000000054 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000058 | HLP-151-000000077 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000079 | HLP-151-000000079 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000000081 | HLP-151-000000081 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000083 | HLP-151-000000095 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000098 | HLP-151-000000098 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000101 | HLP-151-000000103 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000106 | HLP-151-000000106 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000111 | HLP-151-000000114 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000119 | HLP-151-000000120 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000000122 | HLP-151-000000122 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000125 | HLP-151-000000145 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000147 | HLP-151-000000153 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000155 | HLP-151-000000159 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000161 | HLP-151-000000167 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000169 | HLP-151-000000169 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000171 | HLP-151-000000190 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000000192 | HLP-151-000000194 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000197 | HLP-151-000000209 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000211 | HLP-151-000000212 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000215 | HLP-151-000000242 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000244 | HLP-151-000000258 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000260 | HLP-151-000000265 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000267 | HLP-151-000000273 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000000275 | HLP-151-000000280 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000282 | HLP-151-000000284 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000286 | HLP-151-000000286 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000288 | HLP-151-000000288 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000290 | HLP-151-000000295 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000297 | HLP-151-000000298 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000300 | HLP-151-000000300 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000000303 | HLP-151-000000305 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000307 | HLP-151-000000342 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000345 | HLP-151-000000346 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000349 | HLP-151-000000355 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000357 | HLP-151-000000361 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000363 | HLP-151-000000365 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000367 | HLP-151-000000371 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000000373 | HLP-151-000000374 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000376 | HLP-151-000000380 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000382 | HLP-151-000000396 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000399 | HLP-151-000000399 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000401 | HLP-151-000000401 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000403 | HLP-151-000000411 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000414 | HLP-151-000000420 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000000422 | HLP-151-000000422 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000424 | HLP-151-000000428 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000430 | HLP-151-000000430 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000432 | HLP-151-000000432 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000434 | HLP-151-000000445 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000448 | HLP-151-000000452 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000458 | HLP-151-000000465 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000000467 | HLP-151-000000468 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000471 | HLP-151-000000476 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000480 | HLP-151-000000480 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000483 | HLP-151-000000488 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000491 | HLP-151-000000496 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000498 | HLP-151-000000498 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000500 | HLP-151-000000501 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000000503 | HLP-151-000000509 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000511 | HLP-151-000000511 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000514 | HLP-151-000000515 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000517 | HLP-151-000000517 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000519 | HLP-151-000000519 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000521 | HLP-151-000000523 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000527 | HLP-151-000000536 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000000538 | HLP-151-000000540 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000542 | HLP-151-000000542 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000544 | HLP-151-000000548 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000550 | HLP-151-000000558 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000561 | HLP-151-000000568 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000570 | HLP-151-000000582 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000584 | HLP-151-000000586 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000000589 | HLP-151-000000590 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000592 | HLP-151-000000592 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000594 | HLP-151-000000597 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000599 | HLP-151-000000609 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000611 | HLP-151-000000615 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000617 | HLP-151-000000630 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000633 | HLP-151-000000633 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000000635 | HLP-151-000000638 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000640 | HLP-151-000000658 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000660 | HLP-151-000000660 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000662 | HLP-151-000000672 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000674 | HLP-151-000000700 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000702 | HLP-151-000000702 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000704 | HLP-151-000000713 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000000715 | HLP-151-000000717 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000719 | HLP-151-000000736 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000738 | HLP-151-000000752 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000754 | HLP-151-000000755 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000757 | HLP-151-000000760 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000762 | HLP-151-000000769 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000771 | HLP-151-000000777 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000000780 | HLP-151-000000781 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000783 | HLP-151-000000784 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000786 | HLP-151-000000806 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000808 | HLP-151-000000825 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000827 | HLP-151-000000828 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000830 | HLP-151-000000831 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000833 | HLP-151-000000834 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000000836 | HLP-151-000000836 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000838 | HLP-151-000000840 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000843 | HLP-151-000000849 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000851 | HLP-151-000000867 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000869 | HLP-151-000000870 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000873 | HLP-151-000000877 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000879 | HLP-151-000000880 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000000882 | HLP-151-000000884 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000886 | HLP-151-000000889 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000892 | HLP-151-000000892 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000894 | HLP-151-000000896 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000898 | HLP-151-000000899 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000901 | HLP-151-000000902 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000905 | HLP-151-000000905 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000000907 | HLP-151-000000921 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000923 | HLP-151-000000925 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000927 | HLP-151-000000935 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000938 | HLP-151-000000940 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000942 | HLP-151-000000943 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000945 | HLP-151-000000955 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000957 | HLP-151-000000959 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000000961 | HLP-151-000000963 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000965 | HLP-151-000000966 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000969 | HLP-151-000000971 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000973 | HLP-151-000000978 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000981 | HLP-151-000000982 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000984 | HLP-151-000000989 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000000991 | HLP-151-000001013 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000001015 | HLP-151-000001017 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001019 | HLP-151-000001023 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001026 | HLP-151-000001026 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001028 | HLP-151-000001029 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001031 | HLP-151-000001031 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001033 | HLP-151-000001035 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001037 | HLP-151-000001037 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000001039 | HLP-151-000001041 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001044 | HLP-151-000001046 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001048 | HLP-151-000001064 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001066 | HLP-151-000001066 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001068 | HLP-151-000001069 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001071 | HLP-151-000001072 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001074 | HLP-151-000001076 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000001078 | HLP-151-000001092 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001094 | HLP-151-000001094 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001096 | HLP-151-000001101 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001105 | HLP-151-000001132 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001134 | HLP-151-000001134 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001136 | HLP-151-000001137 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001139 | HLP-151-000001140 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000001142 | HLP-151-000001143 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001145 | HLP-151-000001157 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001159 | HLP-151-000001184 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001187 | HLP-151-000001187 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001190 | HLP-151-000001197 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001199 | HLP-151-000001215 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001217 | HLP-151-000001231 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000001233 | HLP-151-000001235 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001237 | HLP-151-000001238 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001240 | HLP-151-000001241 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001256 | HLP-151-000001277 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001279 | HLP-151-000001281 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001283 | HLP-151-000001320 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001322 | HLP-151-000001387 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000001389 | HLP-151-000001396 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001398 | HLP-151-000001409 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001413 | HLP-151-000001413 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001415 | HLP-151-000001427 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001429 | HLP-151-000001438 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001441 | HLP-151-000001481 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001483 | HLP-151-000001511 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000001513 | HLP-151-000001519 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001521 | HLP-151-000001531 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001533 | HLP-151-000001542 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001544 | HLP-151-000001549 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001552 | HLP-151-000001567 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001569 | HLP-151-000001571 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001573 | HLP-151-000001579 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000001582 | HLP-151-000001588 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001590 | HLP-151-000001625 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001630 | HLP-151-000001630 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001632 | HLP-151-000001635 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001637 | HLP-151-000001638 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001640 | HLP-151-000001652 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001654 | HLP-151-000001655 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000001658 | HLP-151-000001658 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001661 | HLP-151-000001663 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001666 | HLP-151-000001680 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001682 | HLP-151-000001686 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001688 | HLP-151-000001696 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001698 | HLP-151-000001698 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001700 | HLP-151-000001702 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000001704 | HLP-151-000001715 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001717 | HLP-151-000001727 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001729 | HLP-151-000001729 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001731 | HLP-151-000001738 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001740 | HLP-151-000001746 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001748 | HLP-151-000001751 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001753 | HLP-151-000001769 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000001771 | HLP-151-000001792 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001794 | HLP-151-000001795 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001797 | HLP-151-000001801 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001803 | HLP-151-000001806 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001808 | HLP-151-000001810 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001812 | HLP-151-000001826 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001828 | HLP-151-000001844 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000001846 | HLP-151-000001850 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001852 | HLP-151-000001860 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001866 | HLP-151-000001866 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001870 | HLP-151-000001871 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001873 | HLP-151-000001888 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001890 | HLP-151-000001893 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001896 | HLP-151-000001898 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000001900 | HLP-151-000001906 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001909 | HLP-151-000001925 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001927 | HLP-151-000001927 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001930 | HLP-151-000001930 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001933 | HLP-151-000001941 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001943 | HLP-151-000001963 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000001965 | HLP-151-000001982 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000001984 | HLP-151-000002011 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002013 | HLP-151-000002015 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002020 | HLP-151-000002033 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002036 | HLP-151-000002042 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002044 | HLP-151-000002108 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002110 | HLP-151-000002122 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002124 | HLP-151-000002124 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000002126 | HLP-151-000002136 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002138 | HLP-151-000002146 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002148 | HLP-151-000002148 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002150 | HLP-151-000002150 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002152 | HLP-151-000002180 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002182 | HLP-151-000002182 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002186 | HLP-151-000002218 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000002220 | HLP-151-000002222 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002224 | HLP-151-000002224 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002228 | HLP-151-000002228 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002232 | HLP-151-000002264 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002266 | HLP-151-000002273 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002278 | HLP-151-000002281 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002285 | HLP-151-000002290 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000002297 | HLP-151-000002300 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002303 | HLP-151-000002303 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002306 | HLP-151-000002306 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002314 | HLP-151-000002314 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002316 | HLP-151-000002318 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002320 | HLP-151-000002328 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002330 | HLP-151-000002345 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000002347 | HLP-151-000002358 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002362 | HLP-151-000002362 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002364 | HLP-151-000002364 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002366 | HLP-151-000002371 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002373 | HLP-151-000002373 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002375 | HLP-151-000002380 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002386 | HLP-151-000002388 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000002399 | HLP-151-000002405 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002409 | HLP-151-000002412 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002414 | HLP-151-000002431 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002433 | HLP-151-000002439 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002441 | HLP-151-000002442 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002444 | HLP-151-000002444 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002446 | HLP-151-000002468 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000002470 | HLP-151-000002470 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002473 | HLP-151-000002483 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002485 | HLP-151-000002495 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002497 | HLP-151-000002500 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002503 | HLP-151-000002521 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002523 | HLP-151-000002534 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002537 | HLP-151-000002537 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000002539 | HLP-151-000002539 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002543 | HLP-151-000002569 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002572 | HLP-151-000002575 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002577 | HLP-151-000002589 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002591 | HLP-151-000002592 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002595 | HLP-151-000002596 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002599 | HLP-151-000002607 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000002609 | HLP-151-000002628 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002632 | HLP-151-000002645 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002647 | HLP-151-000002692 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002694 | HLP-151-000002709 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002711 | HLP-151-000002734 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002736 | HLP-151-000002762 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002765 | HLP-151-000002772 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000002774 | HLP-151-000002777 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002779 | HLP-151-000002779 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002796 | HLP-151-000002796 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002798 | HLP-151-000002814 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002817 | HLP-151-000002834 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002836 | HLP-151-000002838 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002840 | HLP-151-000002865 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000002868 | HLP-151-000002890 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002892 | HLP-151-000002939 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002942 | HLP-151-000002945 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002947 | HLP-151-000002959 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002961 | HLP-151-000002976 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002978 | HLP-151-000002979 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002982 | HLP-151-000002982 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000002984 | HLP-151-000002988 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000002990 | HLP-151-000003015 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003028 | HLP-151-000003055 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003059 | HLP-151-000003072 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003074 | HLP-151-000003074 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003077 | HLP-151-000003097 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003099 | HLP-151-000003105 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000003108 | HLP-151-000003125 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003127 | HLP-151-000003129 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003132 | HLP-151-000003134 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003136 | HLP-151-000003154 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003156 | HLP-151-000003189 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003191 | HLP-151-000003208 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003222 | HLP-151-000003242 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000003244 | HLP-151-000003247 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003251 | HLP-151-000003251 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003253 | HLP-151-000003253 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003255 | HLP-151-000003275 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003278 | HLP-151-000003294 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003296 | HLP-151-000003296 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003301 | HLP-151-000003301 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000003303 | HLP-151-000003303 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003305 | HLP-151-000003306 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003309 | HLP-151-000003309 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003311 | HLP-151-000003311 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003313 | HLP-151-000003313 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003315 | HLP-151-000003315 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003317 | HLP-151-000003353 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000003355 | HLP-151-000003357 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003360 | HLP-151-000003360 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003362 | HLP-151-000003363 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003365 | HLP-151-000003385 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003387 | HLP-151-000003387 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003393 | HLP-151-000003405 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003407 | HLP-151-000003407 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000003410 | HLP-151-000003410 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003413 | HLP-151-000003416 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003426 | HLP-151-000003426 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003432 | HLP-151-000003434 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003442 | HLP-151-000003482 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003487 | HLP-151-000003488 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003491 | HLP-151-000003498 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000003500 | HLP-151-000003509 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003512 | HLP-151-000003554 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003556 | HLP-151-000003556 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003558 | HLP-151-000003562 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003566 | HLP-151-000003575 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003577 | HLP-151-000003599 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003616 | HLP-151-000003616 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000003618 | HLP-151-000003620 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003622 | HLP-151-000003622 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003624 | HLP-151-000003639 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003641 | HLP-151-000003643 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003652 | HLP-151-000003652 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003654 | HLP-151-000003686 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003688 | HLP-151-000003731 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000003733 | HLP-151-000003791 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003793 | HLP-151-000003809 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003811 | HLP-151-000003830 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003832 | HLP-151-000003859 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003861 | HLP-151-000003887 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003890 | HLP-151-000003890 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003892 | HLP-151-000003911 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000003913 | HLP-151-000003920 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003923 | HLP-151-000003933 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003935 | HLP-151-000003944 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003946 | HLP-151-000003950 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003952 | HLP-151-000003968 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000003970 | HLP-151-000003999 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004001 | HLP-151-000004007 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000004009 | HLP-151-000004028 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004030 | HLP-151-000004032 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004034 | HLP-151-000004034 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004037 | HLP-151-000004064 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004066 | HLP-151-000004068 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004070 | HLP-151-000004073 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004077 | HLP-151-000004085 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000004087 | HLP-151-000004088 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004090 | HLP-151-000004090 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004094 | HLP-151-000004102 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004106 | HLP-151-000004109 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004111 | HLP-151-000004113 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004123 | HLP-151-000004192 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004195 | HLP-151-000004195 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000004203 | HLP-151-000004206 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004209 | HLP-151-000004213 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004215 | HLP-151-000004221 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004227 | HLP-151-000004236 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004238 | HLP-151-000004250 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004252 | HLP-151-000004257 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004259 | HLP-151-000004262 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000004264 | HLP-151-000004325 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004328 | HLP-151-000004330 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004332 | HLP-151-000004352 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004354 | HLP-151-000004379 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004381 | HLP-151-000004384 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004387 | HLP-151-000004387 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004390 | HLP-151-000004390 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 151 | HLP-151-000004393 | HLP-151-000004407 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 151 | HLP-151-000004410 | HLP-151-000004410 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| ILP | 5 | ILP-005-000000001 | ILP-005-000000012 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000014 | ILP-005-000000018 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000020 | ILP-005-000000024 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000028 | ILP-005-000000050 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000052 | ILP-005-000000053 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000000055 | ILP-005-000000069 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000071 | ILP-005-000000074 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000076 | ILP-005-000000083 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000085 | ILP-005-000000128 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000130 | ILP-005-000000130 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000132 | ILP-005-000000143 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000148 | ILP-005-000000148 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000000150 | ILP-005-000000192 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000194 | ILP-005-000000201 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000204 | ILP-005-000000212 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000214 | ILP-005-000000214 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000216 | ILP-005-000000218 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000220 | ILP-005-000000250 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000252 | ILP-005-000000254 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000000258 | ILP-005-000000259 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000261 | ILP-005-000000275 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000277 | ILP-005-000000277 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000280 | ILP-005-000000285 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000287 | ILP-005-000000289 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000291 | ILP-005-000000291 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000293 | ILP-005-000000293 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000000295 | ILP-005-000000308 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000310 | ILP-005-000000310 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000315 | ILP-005-000000315 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000319 | ILP-005-000000319 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000322 | ILP-005-000000328 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000331 | ILP-005-000000333 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000335 | ILP-005-000000345 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000000347 | ILP-005-000000353 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000355 | ILP-005-000000442 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000445 | ILP-005-000000445 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000447 | ILP-005-000000456 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000462 | ILP-005-000000462 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000464 | ILP-005-000000469 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000471 | ILP-005-000000471 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000000477 | ILP-005-000000477 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000482 | ILP-005-000000487 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000490 | ILP-005-000000516 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000518 | ILP-005-000000526 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000528 | ILP-005-000000536 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000541 | ILP-005-000000543 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000547 | ILP-005-000000548 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000000550 | ILP-005-000000551 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000553 | ILP-005-000000557 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000562 | ILP-005-000000584 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000588 | ILP-005-000000588 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000598 | ILP-005-000000601 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000603 | ILP-005-000000605 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000607 | ILP-005-000000608 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000000611 | ILP-005-000000616 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000618 | ILP-005-000000618 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000622 | ILP-005-000000622 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000625 | ILP-005-000000629 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000631 | ILP-005-000000650 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000652 | ILP-005-000000667 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000675 | ILP-005-000000682 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000000684 | ILP-005-000000684 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000687 | ILP-005-000000688 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000690 | ILP-005-000000700 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000702 | ILP-005-000000702 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000704 | ILP-005-000000710 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000712 | ILP-005-000000717 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000719 | ILP-005-000000740 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000000742 | ILP-005-000000747 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000749 | ILP-005-000000749 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000751 | ILP-005-000000752 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000755 | ILP-005-000000760 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000762 | ILP-005-000000764 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000766 | ILP-005-000000771 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000775 | ILP-005-000000793 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000000796 | ILP-005-000000810 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000812 | ILP-005-000000814 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000816 | ILP-005-000000836 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000840 | ILP-005-000000840 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000842 | ILP-005-000000851 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000853 | ILP-005-000000866 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000868 | ILP-005-000000961 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000000963 | ILP-005-000000971 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000000973 | ILP-005-000001039 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001041 | ILP-005-000001042 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001044 | ILP-005-000001046 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001048 | ILP-005-000001053 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001055 | ILP-005-000001060 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001062 | ILP-005-000001070 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000001072 | ILP-005-000001075 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001077 | ILP-005-000001087 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001089 | ILP-005-000001090 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001093 | ILP-005-000001093 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001096 | ILP-005-000001106 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001108 | ILP-005-000001109 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001112 | ILP-005-000001122 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000001124 | ILP-005-000001128 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001130 | ILP-005-000001131 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001134 | ILP-005-000001136 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001138 | ILP-005-000001144 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001146 | ILP-005-000001148 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001152 | ILP-005-000001152 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001155 | ILP-005-000001157 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000001160 | ILP-005-000001160 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001162 | ILP-005-000001162 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001168 | ILP-005-000001172 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001178 | ILP-005-000001204 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001209 | ILP-005-000001209 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001211 | ILP-005-000001212 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001214 | ILP-005-000001214 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000001216 | ILP-005-000001217 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001219 | ILP-005-000001223 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001225 | ILP-005-000001226 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001228 | ILP-005-000001228 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001232 | ILP-005-000001234 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001236 | ILP-005-000001237 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001239 | ILP-005-000001242 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000001245 | ILP-005-000001247 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001251 | ILP-005-000001251 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001254 | ILP-005-000001256 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001258 | ILP-005-000001259 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001261 | ILP-005-000001261 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001264 | ILP-005-000001265 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001267 | ILP-005-000001269 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000001272 | ILP-005-000001278 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001280 | ILP-005-000001282 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001284 | ILP-005-000001284 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001286 | ILP-005-000001286 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001288 | ILP-005-000001290 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001292 | ILP-005-000001294 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001297 | ILP-005-000001302 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000001305 | ILP-005-000001306 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001308 | ILP-005-000001310 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001315 | ILP-005-000001315 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001320 | ILP-005-000001321 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001325 | ILP-005-000001327 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001334 | ILP-005-000001334 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001338 | ILP-005-000001339 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000001344 | ILP-005-000001346 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001348 | ILP-005-000001348 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001354 | ILP-005-000001356 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001359 | ILP-005-000001361 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001364 | ILP-005-000001364 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001366 | ILP-005-000001378 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001381 | ILP-005-000001389 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000001395 | ILP-005-000001397 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001400 | ILP-005-000001400 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001405 | ILP-005-000001409 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001412 | ILP-005-000001413 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001415 | ILP-005-000001415 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001418 | ILP-005-000001421 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001423 | ILP-005-000001423 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000001426 | ILP-005-000001458 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001464 | ILP-005-000001464 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001466 | ILP-005-000001467 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001469 | ILP-005-000001480 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001482 | ILP-005-000001484 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001486 | ILP-005-000001490 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001492 | ILP-005-000001502 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000001504 | ILP-005-000001504 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001506 | ILP-005-000001513 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001516 | ILP-005-000001516 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001519 | ILP-005-000001520 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001523 | ILP-005-000001526 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001530 | ILP-005-000001535 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001537 | ILP-005-000001541 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000001544 | ILP-005-000001546 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001548 | ILP-005-000001549 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001551 | ILP-005-000001551 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001553 | ILP-005-000001554 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001558 | ILP-005-000001558 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001560 | ILP-005-000001562 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001564 | ILP-005-000001576 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000001578 | ILP-005-000001586 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001588 | ILP-005-000001588 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001590 | ILP-005-000001590 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001594 | ILP-005-000001602 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001604 | ILP-005-000001604 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001607 | ILP-005-000001622 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001624 | ILP-005-000001626 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000001630 | ILP-005-000001630 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001636 | ILP-005-000001637 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001640 | ILP-005-000001642 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001644 | ILP-005-000001646 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001648 | ILP-005-000001658 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001661 | ILP-005-000001666 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001668 | ILP-005-000001681 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000001683 | ILP-005-000001690 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001692 | ILP-005-000001699 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001701 | ILP-005-000001705 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001708 | ILP-005-000001710 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001712 | ILP-005-000001737 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001739 | ILP-005-000001746 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001748 | ILP-005-000001753 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000001755 | ILP-005-000001771 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001776 | ILP-005-000001781 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001783 | ILP-005-000001795 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001797 | ILP-005-000001797 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001799 | ILP-005-000001820 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001822 | ILP-005-000001834 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001837 | ILP-005-000001837 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000001849 | ILP-005-000001853 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001855 | ILP-005-000001855 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001858 | ILP-005-000001858 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001860 | ILP-005-000001866 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001869 | ILP-005-000001869 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001876 | ILP-005-000001877 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001885 | ILP-005-000001887 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000001891 | ILP-005-000001891 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001897 | ILP-005-000001899 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001901 | ILP-005-000001901 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001904 | ILP-005-000001905 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001923 | ILP-005-000001923 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001928 | ILP-005-000001929 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001931 | ILP-005-000001931 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000001940 | ILP-005-000001945 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001948 | ILP-005-000001951 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001955 | ILP-005-000001960 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001962 | ILP-005-000001962 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001964 | ILP-005-000001972 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001975 | ILP-005-000001977 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000001981 | ILP-005-000001994 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000001998 | ILP-005-000002000 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002002 | ILP-005-000002002 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002004 | ILP-005-000002004 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002006 | ILP-005-000002006 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002011 | ILP-005-000002012 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002015 | ILP-005-000002015 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002018 | ILP-005-000002018 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000002021 | ILP-005-000002026 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002030 | ILP-005-000002032 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002035 | ILP-005-000002039 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002042 | ILP-005-000002049 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002056 | ILP-005-000002057 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002059 | ILP-005-000002060 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002062 | ILP-005-000002063 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000002066 | ILP-005-000002066 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002070 | ILP-005-000002071 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002074 | ILP-005-000002076 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002079 | ILP-005-000002084 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002088 | ILP-005-000002090 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002092 | ILP-005-000002092 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002094 | ILP-005-000002095 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000002100 | ILP-005-000002100 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002104 | ILP-005-000002106 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002109 | ILP-005-000002109 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002112 | ILP-005-000002112 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002114 | ILP-005-000002116 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002118 | ILP-005-000002118 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002121 | ILP-005-000002126 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000002128 | ILP-005-000002134 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002136 | ILP-005-000002138 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002141 | ILP-005-000002146 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002148 | ILP-005-000002151 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002154 | ILP-005-000002155 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002157 | ILP-005-000002157 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002160 | ILP-005-000002163 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000002165 | ILP-005-000002169 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002171 | ILP-005-000002177 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002179 | ILP-005-000002180 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002183 | ILP-005-000002194 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002196 | ILP-005-000002196 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002198 | ILP-005-000002198 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002201 | ILP-005-000002201 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000002203 | ILP-005-000002203 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002205 | ILP-005-000002205 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002208 | ILP-005-000002209 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002212 | ILP-005-000002214 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002216 | ILP-005-000002216 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002219 | ILP-005-000002222 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002226 | ILP-005-000002226 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000002230 | ILP-005-000002230 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002232 | ILP-005-000002232 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002234 | ILP-005-000002237 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002240 | ILP-005-000002243 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002245 | ILP-005-000002245 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002247 | ILP-005-000002247 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002249 | ILP-005-000002252 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000002260 | ILP-005-000002260 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002262 | ILP-005-000002262 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002266 | ILP-005-000002266 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002268 | ILP-005-000002269 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002271 | ILP-005-000002271 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002274 | ILP-005-000002274 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002277 | ILP-005-000002280 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000002282 | ILP-005-000002282 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002289 | ILP-005-000002289 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002291 | ILP-005-000002295 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002298 | ILP-005-000002301 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002303 | ILP-005-000002304 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002307 | ILP-005-000002307 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002310 | ILP-005-000002311 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000002313 | ILP-005-000002316 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002321 | ILP-005-000002322 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002328 | ILP-005-000002329 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002331 | ILP-005-000002331 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002333 | ILP-005-000002333 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002336 | ILP-005-000002338 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002341 | ILP-005-000002344 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000002346 | ILP-005-000002349 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002354 | ILP-005-000002360 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002365 | ILP-005-000002373 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002375 | ILP-005-000002395 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002397 | ILP-005-000002397 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002399 | ILP-005-000002402 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002404 | ILP-005-000002404 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000002406 | ILP-005-000002413 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002415 | ILP-005-000002427 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002429 | ILP-005-000002438 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002440 | ILP-005-000002446 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002448 | ILP-005-000002455 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002457 | ILP-005-000002463 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002465 | ILP-005-000002489 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000002493 | ILP-005-000002519 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002521 | ILP-005-000002525 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002527 | ILP-005-000002530 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002532 | ILP-005-000002538 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002540 | ILP-005-000002540 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002542 | ILP-005-000002548 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002550 | ILP-005-000002552 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000002554 | ILP-005-000002556 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002558 | ILP-005-000002558 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002560 | ILP-005-000002566 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002569 | ILP-005-000002571 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002573 | ILP-005-000002589 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002596 | ILP-005-000002606 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002608 | ILP-005-000002610 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000002613 | ILP-005-000002632 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002634 | ILP-005-000002644 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002646 | ILP-005-000002657 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002659 | ILP-005-000002670 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002673 | ILP-005-000002686 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002688 | ILP-005-000002735 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002737 | ILP-005-000002740 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000002743 | ILP-005-000002743 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002745 | ILP-005-000002761 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002763 | ILP-005-000002768 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002770 | ILP-005-000002770 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002772 | ILP-005-000002791 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002794 | ILP-005-000002794 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002797 | ILP-005-000002808 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000002810 | ILP-005-000002815 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002817 | ILP-005-000002817 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002820 | ILP-005-000002820 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002822 | ILP-005-000002822 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002825 | ILP-005-000002859 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002861 | ILP-005-000002867 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002869 | ILP-005-000002877 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000002879 | ILP-005-000002886 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002889 | ILP-005-000002891 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002893 | ILP-005-000002943 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002945 | ILP-005-000002975 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002977 | ILP-005-000002996 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000002998 | ILP-005-000003025 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003029 | ILP-005-000003032 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000003034 | ILP-005-000003035 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003037 | ILP-005-000003043 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003045 | ILP-005-000003047 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003050 | ILP-005-000003051 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003053 | ILP-005-000003053 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003055 | ILP-005-000003056 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003058 | ILP-005-000003061 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000003063 | ILP-005-000003068 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003071 | ILP-005-000003073 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003075 | ILP-005-000003075 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003077 | ILP-005-000003077 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003079 | ILP-005-000003082 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003084 | ILP-005-000003099 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003103 | ILP-005-000003103 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000003105 | ILP-005-000003105 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003120 | ILP-005-000003128 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003131 | ILP-005-000003131 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003158 | ILP-005-000003167 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003187 | ILP-005-000003187 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003197 | ILP-005-000003204 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003206 | ILP-005-000003207 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000003213 | ILP-005-000003213 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003217 | ILP-005-000003224 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003226 | ILP-005-000003226 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003230 | ILP-005-000003240 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003252 | ILP-005-000003256 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003261 | ILP-005-000003273 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003276 | ILP-005-000003278 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000003281 | ILP-005-000003281 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003291 | ILP-005-000003294 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003297 | ILP-005-000003297 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003300 | ILP-005-000003307 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003311 | ILP-005-000003311 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003317 | ILP-005-000003317 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003320 | ILP-005-000003324 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000003326 | ILP-005-000003326 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003328 | ILP-005-000003334 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003339 | ILP-005-000003349 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003354 | ILP-005-000003354 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003363 | ILP-005-000003407 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003411 | ILP-005-000003422 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003425 | ILP-005-000003425 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000003427 | ILP-005-000003427 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003429 | ILP-005-000003435 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003437 | ILP-005-000003439 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003445 | ILP-005-000003447 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003451 | ILP-005-000003451 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003459 | ILP-005-000003465 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003467 | ILP-005-000003469 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000003480 | ILP-005-000003483 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003488 | ILP-005-000003489 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003496 | ILP-005-000003504 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003506 | ILP-005-000003510 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003512 | ILP-005-000003517 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003521 | ILP-005-000003532 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003534 | ILP-005-000003535 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000003540 | ILP-005-000003540 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003544 | ILP-005-000003545 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003547 | ILP-005-000003548 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003550 | ILP-005-000003551 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003554 | ILP-005-000003554 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003561 | ILP-005-000003565 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003567 | ILP-005-000003569 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000003573 | ILP-005-000003573 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003576 | ILP-005-000003576 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003578 | ILP-005-000003578 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003583 | ILP-005-000003584 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003589 | ILP-005-000003593 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003596 | ILP-005-000003598 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003602 | ILP-005-000003604 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000003606 | ILP-005-000003608 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003610 | ILP-005-000003615 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003618 | ILP-005-000003628 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003631 | ILP-005-000003642 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003646 | ILP-005-000003648 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003650 | ILP-005-000003651 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003653 | ILP-005-000003653 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000003657 | ILP-005-000003658 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003661 | ILP-005-000003662 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003664 | ILP-005-000003667 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003671 | ILP-005-000003672 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003674 | ILP-005-000003675 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003693 | ILP-005-000003693 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003695 | ILP-005-000003695 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000003697 | ILP-005-000003697 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003703 | ILP-005-000003704 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003707 | ILP-005-000003708 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003711 | ILP-005-000003711 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003718 | ILP-005-000003718 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003720 | ILP-005-000003726 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003731 | ILP-005-000003742 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000003747 | ILP-005-000003752 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003757 | ILP-005-000003767 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003769 | ILP-005-000003772 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003780 | ILP-005-000003780 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003787 | ILP-005-000003788 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003794 | ILP-005-000003794 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003797 | ILP-005-000003810 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000003812 | ILP-005-000003813 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003817 | ILP-005-000003817 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003820 | ILP-005-000003820 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003822 | ILP-005-000003822 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003827 | ILP-005-000003827 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003829 | ILP-005-000003830 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003832 | ILP-005-000003834 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000003838 | ILP-005-000003843 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003858 | ILP-005-000003858 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003860 | ILP-005-000003869 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003878 | ILP-005-000003882 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003891 | ILP-005-000003893 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003895 | ILP-005-000003903 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003912 | ILP-005-000003918 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000003920 | ILP-005-000003926 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003929 | ILP-005-000003937 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003943 | ILP-005-000003944 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003947 | ILP-005-000003971 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000003973 | ILP-005-000004036 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004052 | ILP-005-000004052 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004054 | ILP-005-000004082 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000004085 | ILP-005-000004085 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004087 | ILP-005-000004088 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004090 | ILP-005-000004097 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004099 | ILP-005-000004110 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004112 | ILP-005-000004134 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004136 | ILP-005-000004156 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004158 | ILP-005-000004166 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000004168 | ILP-005-000004182 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004185 | ILP-005-000004241 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004246 | ILP-005-000004276 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004278 | ILP-005-000004278 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004280 | ILP-005-000004282 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004289 | ILP-005-000004299 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004301 | ILP-005-000004339 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000004341 | ILP-005-000004383 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004385 | ILP-005-000004398 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004400 | ILP-005-000004404 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004406 | ILP-005-000004406 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004408 | ILP-005-000004419 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004422 | ILP-005-000004422 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004424 | ILP-005-000004430 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000004432 | ILP-005-000004446 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004449 | ILP-005-000004456 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004458 | ILP-005-000004466 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004468 | ILP-005-000004468 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004479 | ILP-005-000004511 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004515 | ILP-005-000004529 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004532 | ILP-005-000004534 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000004536 | ILP-005-000004551 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004553 | ILP-005-000004557 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004560 | ILP-005-000004562 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004564 | ILP-005-000004585 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004587 | ILP-005-000004587 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004590 | ILP-005-000004607 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004616 | ILP-005-000004621 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000004624 | ILP-005-000004624 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004626 | ILP-005-000004643 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004645 | ILP-005-000004655 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004659 | ILP-005-000004685 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004687 | ILP-005-000004688 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004690 | ILP-005-000004739 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004741 | ILP-005-000004746 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000004750 | ILP-005-000004754 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004758 | ILP-005-000004761 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004763 | ILP-005-000004764 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004767 | ILP-005-000004767 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004770 | ILP-005-000004771 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004773 | ILP-005-000004778 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004780 | ILP-005-000004786 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000004788 | ILP-005-000004788 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004790 | ILP-005-000004791 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004793 | ILP-005-000004817 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004819 | ILP-005-000004844 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004846 | ILP-005-000004847 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004851 | ILP-005-000004852 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004856 | ILP-005-000004858 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000004865 | ILP-005-000004865 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004869 | ILP-005-000004869 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004871 | ILP-005-000004871 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004878 | ILP-005-000004882 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004884 | ILP-005-000004886 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004888 | ILP-005-000004891 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004894 | ILP-005-000004908 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000004910 | ILP-005-000004918 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004920 | ILP-005-000004930 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004933 | ILP-005-000004942 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004947 | ILP-005-000004947 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004949 | ILP-005-000004949 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004953 | ILP-005-000004958 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004960 | ILP-005-000004961 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000004963 | ILP-005-000004965 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004968 | ILP-005-000004977 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000004998 | ILP-005-000004999 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005001 | ILP-005-000005001 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005004 | ILP-005-000005026 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005036 | ILP-005-000005036 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005039 | ILP-005-000005042 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000005045 | ILP-005-000005046 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005048 | ILP-005-000005143 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005150 | ILP-005-000005154 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005156 | ILP-005-000005156 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005158 | ILP-005-000005158 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005160 | ILP-005-000005160 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005168 | ILP-005-000005168 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000005172 | ILP-005-000005174 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005176 | ILP-005-000005190 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005192 | ILP-005-000005199 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005201 | ILP-005-000005205 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005207 | ILP-005-000005216 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005218 | ILP-005-000005218 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005223 | ILP-005-000005244 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000005246 | ILP-005-000005250 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005252 | ILP-005-000005257 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005259 | ILP-005-000005262 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005264 | ILP-005-000005266 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005268 | ILP-005-000005278 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005283 | ILP-005-000005283 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005285 | ILP-005-000005285 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000005287 | ILP-005-000005290 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005292 | ILP-005-000005320 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005322 | ILP-005-000005324 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005331 | ILP-005-000005331 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005333 | ILP-005-000005336 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005339 | ILP-005-000005349 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005351 | ILP-005-000005353 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000005355 | ILP-005-000005362 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005365 | ILP-005-000005366 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005368 | ILP-005-000005370 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005377 | ILP-005-000005382 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005384 | ILP-005-000005384 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005387 | ILP-005-000005387 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005396 | ILP-005-000005402 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000005404 | ILP-005-000005406 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005408 | ILP-005-000005442 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005450 | ILP-005-000005460 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005467 | ILP-005-000005476 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005478 | ILP-005-000005502 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005504 | ILP-005-000005504 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005506 | ILP-005-000005528 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000005530 | ILP-005-000005531 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005536 | ILP-005-000005548 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005551 | ILP-005-000005552 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005554 | ILP-005-000005558 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005560 | ILP-005-000005562 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005564 | ILP-005-000005575 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005578 | ILP-005-000005587 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000005594 | ILP-005-000005602 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005604 | ILP-005-000005615 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005627 | ILP-005-000005640 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005642 | ILP-005-000005643 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005646 | ILP-005-000005655 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005661 | ILP-005-000005664 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005666 | ILP-005-000005669 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000005671 | ILP-005-000005673 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005677 | ILP-005-000005677 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005679 | ILP-005-000005691 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005694 | ILP-005-000005715 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005718 | ILP-005-000005745 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005747 | ILP-005-000005775 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005777 | ILP-005-000005793 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000005795 | ILP-005-000005795 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005798 | ILP-005-000005802 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005805 | ILP-005-000005805 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005807 | ILP-005-000005807 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005809 | ILP-005-000005809 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005812 | ILP-005-000005819 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000005829 | ILP-005-000005987 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 5 | ILP-005-000005990 | ILP-005-000005994 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000006001 | ILP-005-000006002 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 5 | ILP-005-000006012 | ILP-005-000006018 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| OLP | 45 | OLP-045-000000001 | OLP-045-000000001 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000003 | OLP-045-000000006 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000008 | OLP-045-000000011 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000013 | OLP-045-000000038 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000000040 | OLP-045-000000045 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000047 | OLP-045-000000072 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000074 | OLP-045-000000076 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000078 | OLP-045-000000080 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000082 | OLP-045-000000096 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000098 | OLP-045-000000110 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000112 | OLP-045-000000112 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000000114 | OLP-045-000000117 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000120 | OLP-045-000000121 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000123 | OLP-045-000000124 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000126 | OLP-045-000000127 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000129 | OLP-045-000000129 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000131 | OLP-045-000000132 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000134 | OLP-045-000000134 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000000137 | OLP-045-000000139 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000141 | OLP-045-000000145 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000147 | OLP-045-000000151 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000153 | OLP-045-000000182 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000184 | OLP-045-000000187 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000189 | OLP-045-000000192 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000194 | OLP-045-000000201 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000000204 | OLP-045-000000206 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000208 | OLP-045-000000209 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000211 | OLP-045-000000215 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000217 | OLP-045-000000218 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000221 | OLP-045-000000234 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000236 | OLP-045-000000242 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000244 | OLP-045-000000244 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000000246 | OLP-045-000000251 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000253 | OLP-045-000000254 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000257 | OLP-045-000000265 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000267 | OLP-045-000000269 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000271 | OLP-045-000000271 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000273 | OLP-045-000000281 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000284 | OLP-045-000000288 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000000291 | OLP-045-000000292 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000295 | OLP-045-000000295 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000297 | OLP-045-000000299 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000302 | OLP-045-000000314 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000316 | OLP-045-000000328 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000330 | OLP-045-000000333 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000335 | OLP-045-000000336 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000000339 | OLP-045-000000340 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000342 | OLP-045-000000347 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000349 | OLP-045-000000351 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000353 | OLP-045-000000370 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000373 | OLP-045-000000379 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000381 | OLP-045-000000393 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000395 | OLP-045-000000402 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000000404 | OLP-045-000000410 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000412 | OLP-045-000000414 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000416 | OLP-045-000000417 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000419 | OLP-045-000000426 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000428 | OLP-045-000000432 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000434 | OLP-045-000000437 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000439 | OLP-045-000000442 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000000444 | OLP-045-000000453 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000455 | OLP-045-000000457 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000459 | OLP-045-000000469 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000471 | OLP-045-000000474 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000476 | OLP-045-000000481 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000483 | OLP-045-000000485 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000487 | OLP-045-000000490 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000000492 | OLP-045-000000492 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000494 | OLP-045-000000495 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000497 | OLP-045-000000506 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000508 | OLP-045-000000508 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000510 | OLP-045-000000511 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000513 | OLP-045-000000526 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000529 | OLP-045-000000532 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000000535 | OLP-045-000000539 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000541 | OLP-045-000000548 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000550 | OLP-045-000000556 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000558 | OLP-045-000000563 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000566 | OLP-045-000000566 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000569 | OLP-045-000000570 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000572 | OLP-045-000000579 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000000581 | OLP-045-000000583 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000585 | OLP-045-000000591 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000593 | OLP-045-000000608 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000610 | OLP-045-000000621 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000623 | OLP-045-000000632 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000634 | OLP-045-000000636 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000638 | OLP-045-000000641 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000000643 | OLP-045-000000648 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000650 | OLP-045-000000651 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000653 | OLP-045-000000655 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000657 | OLP-045-000000681 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000683 | OLP-045-000000687 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000689 | OLP-045-000000693 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000695 | OLP-045-000000702 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000000704 | OLP-045-000000705 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000708 | OLP-045-000000708 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000710 | OLP-045-000000711 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000715 | OLP-045-000000718 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000722 | OLP-045-000000726 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000728 | OLP-045-000000731 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000733 | OLP-045-000000746 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000000748 | OLP-045-000000758 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000760 | OLP-045-000000779 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000781 | OLP-045-000000783 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000785 | OLP-045-000000786 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000789 | OLP-045-000000789 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000791 | OLP-045-000000801 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000805 | OLP-045-000000805 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000000808 | OLP-045-000000813 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000815 | OLP-045-000000815 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000817 | OLP-045-000000820 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000824 | OLP-045-000000833 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000835 | OLP-045-000000835 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000837 | OLP-045-000000840 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000842 | OLP-045-000000847 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000000849 | OLP-045-000000852 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000854 | OLP-045-000000860 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000862 | OLP-045-000000862 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000866 | OLP-045-000000868 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000870 | OLP-045-000000874 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000876 | OLP-045-000000890 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000893 | OLP-045-000000895 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000000897 | OLP-045-000000909 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000911 | OLP-045-000000921 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000923 | OLP-045-000000928 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000930 | OLP-045-000000939 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000941 | OLP-045-000000964 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000966 | OLP-045-000000975 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000977 | OLP-045-000000978 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000000980 | OLP-045-000000987 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000989 | OLP-045-000000996 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000000998 | OLP-045-000001002 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001004 | OLP-045-000001005 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001008 | OLP-045-000001009 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001011 | OLP-045-000001013 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001015 | OLP-045-000001016 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000001018 | OLP-045-000001021 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001023 | OLP-045-000001030 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001033 | OLP-045-000001035 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001037 | OLP-045-000001042 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001045 | OLP-045-000001048 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001050 | OLP-045-000001054 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001056 | OLP-045-000001057 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000001059 | OLP-045-000001062 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001064 | OLP-045-000001070 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001073 | OLP-045-000001088 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001092 | OLP-045-000001094 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001096 | OLP-045-000001103 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001105 | OLP-045-000001107 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001109 | OLP-045-000001123 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000001128 | OLP-045-000001128 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001130 | OLP-045-000001131 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001133 | OLP-045-000001138 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001140 | OLP-045-000001141 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001144 | OLP-045-000001144 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001146 | OLP-045-000001146 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001150 | OLP-045-000001153 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000001155 | OLP-045-000001156 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001158 | OLP-045-000001158 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001160 | OLP-045-000001175 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001177 | OLP-045-000001178 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001181 | OLP-045-000001191 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001194 | OLP-045-000001197 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001199 | OLP-045-000001213 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000001216 | OLP-045-000001227 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001230 | OLP-045-000001242 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001244 | OLP-045-000001251 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001253 | OLP-045-000001256 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001258 | OLP-045-000001269 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001271 | OLP-045-000001275 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001277 | OLP-045-000001280 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000001283 | OLP-045-000001288 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001290 | OLP-045-000001296 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001298 | OLP-045-000001298 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001300 | OLP-045-000001301 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001303 | OLP-045-000001305 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001307 | OLP-045-000001308 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001310 | OLP-045-000001318 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000001320 | OLP-045-000001350 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001352 | OLP-045-000001363 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001365 | OLP-045-000001395 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001399 | OLP-045-000001417 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001419 | OLP-045-000001428 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001430 | OLP-045-000001439 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001441 | OLP-045-000001441 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000001443 | OLP-045-000001447 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001450 | OLP-045-000001453 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001455 | OLP-045-000001491 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001493 | OLP-045-000001503 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001505 | OLP-045-000001514 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001516 | OLP-045-000001536 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001538 | OLP-045-000001540 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000001542 | OLP-045-000001546 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001548 | OLP-045-000001553 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001555 | OLP-045-000001569 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001571 | OLP-045-000001582 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001584 | OLP-045-000001585 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001587 | OLP-045-000001593 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001595 | OLP-045-000001597 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000001599 | OLP-045-000001599 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001601 | OLP-045-000001605 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001608 | OLP-045-000001609 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001611 | OLP-045-000001628 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001630 | OLP-045-000001640 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001642 | OLP-045-000001642 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001644 | OLP-045-000001646 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000001648 | OLP-045-000001651 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001653 | OLP-045-000001657 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001659 | OLP-045-000001663 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001665 | OLP-045-000001685 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001687 | OLP-045-000001691 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001693 | OLP-045-000001693 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001695 | OLP-045-000001695 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000001699 | OLP-045-000001700 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001703 | OLP-045-000001703 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001712 | OLP-045-000001715 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001719 | OLP-045-000001720 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001723 | OLP-045-000001723 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001737 | OLP-045-000001737 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001740 | OLP-045-000001740 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000001746 | OLP-045-000001753 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001756 | OLP-045-000001756 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001761 | OLP-045-000001767 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001769 | OLP-045-000001796 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001798 | OLP-045-000001844 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001846 | OLP-045-000001852 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001854 | OLP-045-000001863 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000001865 | OLP-045-000001865 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001867 | OLP-045-000001899 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001901 | OLP-045-000001914 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001916 | OLP-045-000001922 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001925 | OLP-045-000001933 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001935 | OLP-045-000001938 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001940 | OLP-045-000001940 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000001942 | OLP-045-000001945 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001947 | OLP-045-000001947 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001950 | OLP-045-000001959 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001961 | OLP-045-000001961 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001963 | OLP-045-000001963 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001965 | OLP-045-000001971 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001974 | OLP-045-000001986 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000001988 | OLP-045-000001991 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001993 | OLP-045-000001995 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000001999 | OLP-045-000002000 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002004 | OLP-045-000002012 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002017 | OLP-045-000002018 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002020 | OLP-045-000002028 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002030 | OLP-045-000002032 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000002034 | OLP-045-000002034 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002036 | OLP-045-000002042 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002044 | OLP-045-000002046 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002048 | OLP-045-000002049 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002051 | OLP-045-000002086 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002089 | OLP-045-000002106 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002108 | OLP-045-000002117 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000002119 | OLP-045-000002128 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002130 | OLP-045-000002145 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002148 | OLP-045-000002153 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002155 | OLP-045-000002157 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002159 | OLP-045-000002161 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002163 | OLP-045-000002163 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002165 | OLP-045-000002170 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000002172 | OLP-045-000002182 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002184 | OLP-045-000002186 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002188 | OLP-045-000002193 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002195 | OLP-045-000002213 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002215 | OLP-045-000002215 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002217 | OLP-045-000002229 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002231 | OLP-045-000002232 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000002239 | OLP-045-000002239 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002241 | OLP-045-000002242 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002244 | OLP-045-000002244 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002247 | OLP-045-000002247 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002251 | OLP-045-000002252 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002262 | OLP-045-000002263 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002265 | OLP-045-000002281 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000002283 | OLP-045-000002284 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002286 | OLP-045-000002333 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002335 | OLP-045-000002335 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002337 | OLP-045-000002430 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002432 | OLP-045-000002466 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002468 | OLP-045-000002470 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002472 | OLP-045-000002479 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000002481 | OLP-045-000002493 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002495 | OLP-045-000002538 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002540 | OLP-045-000002569 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002571 | OLP-045-000002572 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002574 | OLP-045-000002574 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002576 | OLP-045-000002632 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002634 | OLP-045-000002636 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000002639 | OLP-045-000002640 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002642 | OLP-045-000002643 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002646 | OLP-045-000002674 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002676 | OLP-045-000002680 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002682 | OLP-045-000002683 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002685 | OLP-045-000002699 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002701 | OLP-045-000002743 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000002745 | OLP-045-000002749 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002751 | OLP-045-000002751 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002753 | OLP-045-000002762 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002765 | OLP-045-000002819 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002821 | OLP-045-000002821 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002823 | OLP-045-000002851 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002853 | OLP-045-000002872 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000002874 | OLP-045-000002889 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002891 | OLP-045-000002926 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002928 | OLP-045-000002951 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002953 | OLP-045-000002984 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002986 | OLP-045-000002996 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000002998 | OLP-045-000003067 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003069 | OLP-045-000003077 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000003079 | OLP-045-000003087 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003089 | OLP-045-000003115 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003117 | OLP-045-000003128 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003130 | OLP-045-000003134 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003136 | OLP-045-000003149 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003151 | OLP-045-000003170 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003172 | OLP-045-000003175 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000003178 | OLP-045-000003179 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003181 | OLP-045-000003207 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003209 | OLP-045-000003235 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003237 | OLP-045-000003241 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003243 | OLP-045-000003247 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003249 | OLP-045-000003267 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003269 | OLP-045-000003269 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000003273 | OLP-045-000003274 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003276 | OLP-045-000003290 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003292 | OLP-045-000003304 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003307 | OLP-045-000003326 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003328 | OLP-045-000003338 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003340 | OLP-045-000003347 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003350 | OLP-045-000003368 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000003370 | OLP-045-000003373 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003375 | OLP-045-000003384 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003386 | OLP-045-000003401 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003403 | OLP-045-000003404 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003406 | OLP-045-000003407 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003409 | OLP-045-000003410 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003412 | OLP-045-000003425 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000003428 | OLP-045-000003430 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003432 | OLP-045-000003432 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003434 | OLP-045-000003481 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003483 | OLP-045-000003511 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003513 | OLP-045-000003515 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003520 | OLP-045-000003526 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003528 | OLP-045-000003529 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000003531 | OLP-045-000003537 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003539 | OLP-045-000003540 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003542 | OLP-045-000003545 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003548 | OLP-045-000003567 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003570 | OLP-045-000003570 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003572 | OLP-045-000003573 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003576 | OLP-045-000003581 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000003583 | OLP-045-000003584 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003587 | OLP-045-000003593 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003595 | OLP-045-000003598 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003600 | OLP-045-000003615 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003617 | OLP-045-000003620 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003622 | OLP-045-000003630 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003632 | OLP-045-000003644 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000003646 | OLP-045-000003680 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003683 | OLP-045-000003693 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003695 | OLP-045-000003695 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003697 | OLP-045-000003719 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003721 | OLP-045-000003739 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003741 | OLP-045-000003751 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003753 | OLP-045-000003790 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000003792 | OLP-045-000003809 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003811 | OLP-045-000003811 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003813 | OLP-045-000003825 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003827 | OLP-045-000003827 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003830 | OLP-045-000003870 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003872 | OLP-045-000003879 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003881 | OLP-045-000003892 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000003895 | OLP-045-000003907 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003909 | OLP-045-000003914 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003917 | OLP-045-000003920 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003922 | OLP-045-000003940 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003942 | OLP-045-000003955 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003957 | OLP-045-000003963 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003965 | OLP-045-000003967 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000003969 | OLP-045-000003994 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000003997 | OLP-045-000004013 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004015 | OLP-045-000004027 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004032 | OLP-045-000004038 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004040 | OLP-045-000004077 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004079 | OLP-045-000004088 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004090 | OLP-045-000004132 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000004134 | OLP-045-000004156 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004159 | OLP-045-000004162 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004168 | OLP-045-000004169 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004183 | OLP-045-000004198 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004200 | OLP-045-000004207 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004209 | OLP-045-000004212 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004215 | OLP-045-000004215 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000004217 | OLP-045-000004228 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004231 | OLP-045-000004232 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004236 | OLP-045-000004237 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004239 | OLP-045-000004251 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004253 | OLP-045-000004257 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004259 | OLP-045-000004268 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004270 | OLP-045-000004273 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000004275 | OLP-045-000004284 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004286 | OLP-045-000004287 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004289 | OLP-045-000004294 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004296 | OLP-045-000004299 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004301 | OLP-045-000004311 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004314 | OLP-045-000004319 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004321 | OLP-045-000004330 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000004332 | OLP-045-000004349 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004351 | OLP-045-000004354 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004356 | OLP-045-000004383 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004385 | OLP-045-000004387 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004389 | OLP-045-000004406 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004408 | OLP-045-000004417 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004419 | OLP-045-000004419 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000004421 | OLP-045-000004423 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004425 | OLP-045-000004428 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004430 | OLP-045-000004432 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004434 | OLP-045-000004434 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004437 | OLP-045-000004441 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004444 | OLP-045-000004452 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004455 | OLP-045-000004465 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000004467 | OLP-045-000004474 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004477 | OLP-045-000004485 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004487 | OLP-045-000004498 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004500 | OLP-045-000004516 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004518 | OLP-045-000004529 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004531 | OLP-045-000004539 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004541 | OLP-045-000004544 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000004546 | OLP-045-000004549 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004552 | OLP-045-000004568 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004570 | OLP-045-000004572 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004574 | OLP-045-000004581 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004584 | OLP-045-000004592 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004594 | OLP-045-000004607 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004609 | OLP-045-000004621 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000004623 | OLP-045-000004624 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004626 | OLP-045-000004626 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004632 | OLP-045-000004632 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004634 | OLP-045-000004639 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004644 | OLP-045-000004644 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004647 | OLP-045-000004658 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004660 | OLP-045-000004661 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000004664 | OLP-045-000004672 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004674 | OLP-045-000004676 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004679 | OLP-045-000004680 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004682 | OLP-045-000004724 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004726 | OLP-045-000004748 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004751 | OLP-045-000004767 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004769 | OLP-045-000004777 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000004779 | OLP-045-000004856 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000004858 | OLP-045-000005067 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005069 | OLP-045-000005075 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005079 | OLP-045-000005079 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005082 | OLP-045-000005082 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005084 | OLP-045-000005089 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005091 | OLP-045-000005093 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000005095 | OLP-045-000005102 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005104 | OLP-045-000005108 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005110 | OLP-045-000005113 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005115 | OLP-045-000005131 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005133 | OLP-045-000005140 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005142 | OLP-045-000005142 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005144 | OLP-045-000005144 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000005146 | OLP-045-000005147 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005149 | OLP-045-000005150 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005153 | OLP-045-000005155 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005157 | OLP-045-000005157 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005159 | OLP-045-000005159 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005162 | OLP-045-000005162 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005166 | OLP-045-000005166 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000005168 | OLP-045-000005168 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005170 | OLP-045-000005172 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005175 | OLP-045-000005179 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005181 | OLP-045-000005182 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005189 | OLP-045-000005190 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005196 | OLP-045-000005196 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005198 | OLP-045-000005206 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000005208 | OLP-045-000005208 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005210 | OLP-045-000005216 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005220 | OLP-045-000005222 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005224 | OLP-045-000005231 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005233 | OLP-045-000005233 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005237 | OLP-045-000005237 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005239 | OLP-045-000005249 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000005251 | OLP-045-000005251 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005253 | OLP-045-000005264 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005266 | OLP-045-000005274 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005276 | OLP-045-000005289 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005291 | OLP-045-000005306 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005308 | OLP-045-000005314 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005316 | OLP-045-000005316 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000005318 | OLP-045-000005318 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005320 | OLP-045-000005320 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005323 | OLP-045-000005368 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005370 | OLP-045-000005434 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005436 | OLP-045-000005450 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005452 | OLP-045-000005458 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005461 | OLP-045-000005462 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000005465 | OLP-045-000005474 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005476 | OLP-045-000005482 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005486 | OLP-045-000005486 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005488 | OLP-045-000005492 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005494 | OLP-045-000005505 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005507 | OLP-045-000005509 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005511 | OLP-045-000005519 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000005521 | OLP-045-000005531 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005533 | OLP-045-000005533 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005535 | OLP-045-000005535 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005537 | OLP-045-000005568 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005571 | OLP-045-000005578 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005581 | OLP-045-000005581 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005583 | OLP-045-000005587 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000005589 | OLP-045-000005592 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005594 | OLP-045-000005599 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005601 | OLP-045-000005603 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005605 | OLP-045-000005605 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005609 | OLP-045-000005612 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005616 | OLP-045-000005617 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005621 | OLP-045-000005622 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000005624 | OLP-045-000005626 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005628 | OLP-045-000005629 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005635 | OLP-045-000005638 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005640 | OLP-045-000005640 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005642 | OLP-045-000005645 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005647 | OLP-045-000005647 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005649 | OLP-045-000005650 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000005653 | OLP-045-000005653 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005655 | OLP-045-000005659 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005661 | OLP-045-000005687 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005691 | OLP-045-000005692 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005695 | OLP-045-000005696 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005699 | OLP-045-000005705 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005708 | OLP-045-000005741 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000005743 | OLP-045-000005758 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005761 | OLP-045-000005761 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005763 | OLP-045-000005765 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005768 | OLP-045-000005781 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005783 | OLP-045-000005795 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005806 | OLP-045-000005811 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005813 | OLP-045-000005824 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000005826 | OLP-045-000005827 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005833 | OLP-045-000005852 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005854 | OLP-045-000005859 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005862 | OLP-045-000005864 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005871 | OLP-045-000005879 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005886 | OLP-045-000005886 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005888 | OLP-045-000005890 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000005892 | OLP-045-000005896 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005898 | OLP-045-000005903 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005914 | OLP-045-000005923 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005925 | OLP-045-000005933 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005936 | OLP-045-000005937 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005939 | OLP-045-000005944 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005946 | OLP-045-000005960 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000005962 | OLP-045-000005964 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005976 | OLP-045-000005977 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005980 | OLP-045-000005991 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000005993 | OLP-045-000005995 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006001 | OLP-045-000006006 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006008 | OLP-045-000006009 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006012 | OLP-045-000006022 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000006025 | OLP-045-000006046 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006048 | OLP-045-000006052 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006060 | OLP-045-000006061 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006063 | OLP-045-000006073 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006075 | OLP-045-000006084 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006086 | OLP-045-000006088 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006090 | OLP-045-000006095 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000006097 | OLP-045-000006098 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006102 | OLP-045-000006102 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006106 | OLP-045-000006108 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006110 | OLP-045-000006112 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006114 | OLP-045-000006129 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006137 | OLP-045-000006139 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006141 | OLP-045-000006145 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000006149 | OLP-045-000006164 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006167 | OLP-045-000006167 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006169 | OLP-045-000006171 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006174 | OLP-045-000006179 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006183 | OLP-045-000006186 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006188 | OLP-045-000006197 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006200 | OLP-045-000006200 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000006202 | OLP-045-000006202 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006204 | OLP-045-000006216 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006218 | OLP-045-000006218 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006220 | OLP-045-000006221 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006228 | OLP-045-000006229 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006232 | OLP-045-000006247 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006253 | OLP-045-000006255 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000006259 | OLP-045-000006259 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006263 | OLP-045-000006266 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006268 | OLP-045-000006275 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006280 | OLP-045-000006281 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006292 | OLP-045-000006298 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006308 | OLP-045-000006308 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006310 | OLP-045-000006311 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000006313 | OLP-045-000006314 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006316 | OLP-045-000006321 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006323 | OLP-045-000006337 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006339 | OLP-045-000006347 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006349 | OLP-045-000006349 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006351 | OLP-045-000006361 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006363 | OLP-045-000006372 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000006374 | OLP-045-000006376 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006379 | OLP-045-000006379 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006381 | OLP-045-000006384 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006386 | OLP-045-000006400 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006402 | OLP-045-000006402 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006404 | OLP-045-000006406 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006408 | OLP-045-000006411 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000006416 | OLP-045-000006418 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006421 | OLP-045-000006430 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006438 | OLP-045-000006452 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006455 | OLP-045-000006458 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006460 | OLP-045-000006471 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006473 | OLP-045-000006473 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006475 | OLP-045-000006475 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000006477 | OLP-045-000006503 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006505 | OLP-045-000006549 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006553 | OLP-045-000006568 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006571 | OLP-045-000006586 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006588 | OLP-045-000006592 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006594 | OLP-045-000006594 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006603 | OLP-045-000006603 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000006605 | OLP-045-000006605 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006612 | OLP-045-000006612 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006614 | OLP-045-000006614 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006617 | OLP-045-000006621 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006623 | OLP-045-000006636 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006638 | OLP-045-000006641 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006643 | OLP-045-000006646 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000006648 | OLP-045-000006667 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006669 | OLP-045-000006689 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006692 | OLP-045-000006705 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006708 | OLP-045-000006713 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006715 | OLP-045-000006719 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006723 | OLP-045-000006736 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006739 | OLP-045-000006740 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000006742 | OLP-045-000006744 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006749 | OLP-045-000006750 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006753 | OLP-045-000006762 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006764 | OLP-045-000006769 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006771 | OLP-045-000006771 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006773 | OLP-045-000006781 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006783 | OLP-045-000006790 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000006792 | OLP-045-000006792 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006794 | OLP-045-000006831 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006835 | OLP-045-000006838 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006854 | OLP-045-000006888 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006892 | OLP-045-000006893 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006895 | OLP-045-000006910 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006932 | OLP-045-000006937 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000006940 | OLP-045-000006961 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006964 | OLP-045-000006964 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006967 | OLP-045-000006975 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006978 | OLP-045-000006989 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000006991 | OLP-045-000007001 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007003 | OLP-045-000007003 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007005 | OLP-045-000007028 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000007031 | OLP-045-000007098 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007100 | OLP-045-000007100 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007104 | OLP-045-000007134 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007136 | OLP-045-000007154 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007157 | OLP-045-000007171 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007179 | OLP-045-000007187 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007189 | OLP-045-000007203 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000007205 | OLP-045-000007219 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007222 | OLP-045-000007239 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007241 | OLP-045-000007248 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007251 | OLP-045-000007272 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007276 | OLP-045-000007279 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007281 | OLP-045-000007283 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007310 | OLP-045-000007313 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000007334 | OLP-045-000007335 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007338 | OLP-045-000007343 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007346 | OLP-045-000007350 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007355 | OLP-045-000007357 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007360 | OLP-045-000007368 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007376 | OLP-045-000007397 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007399 | OLP-045-000007417 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000007419 | OLP-045-000007421 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007423 | OLP-045-000007461 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007463 | OLP-045-000007466 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007468 | OLP-045-000007474 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007476 | OLP-045-000007482 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007486 | OLP-045-000007490 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007492 | OLP-045-000007492 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000007494 | OLP-045-000007494 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007497 | OLP-045-000007525 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007527 | OLP-045-000007536 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007539 | OLP-045-000007539 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007541 | OLP-045-000007543 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007545 | OLP-045-000007557 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007559 | OLP-045-000007561 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000007564 | OLP-045-000007564 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007566 | OLP-045-000007573 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007578 | OLP-045-000007582 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007584 | OLP-045-000007589 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007592 | OLP-045-000007635 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007639 | OLP-045-000007641 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007643 | OLP-045-000007643 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000007645 | OLP-045-000007647 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007649 | OLP-045-000007649 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007653 | OLP-045-000007660 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007663 | OLP-045-000007673 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007676 | OLP-045-000007687 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007691 | OLP-045-000007692 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007694 | OLP-045-000007712 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000007715 | OLP-045-000007719 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007721 | OLP-045-000007721 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007723 | OLP-045-000007732 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007734 | OLP-045-000007742 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007744 | OLP-045-000007768 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007770 | OLP-045-000007779 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007782 | OLP-045-000007784 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000007787 | OLP-045-000007791 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007793 | OLP-045-000007794 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007796 | OLP-045-000007820 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007822 | OLP-045-000007829 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007831 | OLP-045-000007836 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007838 | OLP-045-000007838 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007841 | OLP-045-000007851 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000007854 | OLP-045-000007854 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007856 | OLP-045-000007856 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007860 | OLP-045-000007860 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007868 | OLP-045-000007868 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007870 | OLP-045-000007871 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007873 | OLP-045-000007916 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007918 | OLP-045-000007920 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000007922 | OLP-045-000007929 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007931 | OLP-045-000007934 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007936 | OLP-045-000007965 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007969 | OLP-045-000007986 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007988 | OLP-045-000007989 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000007991 | OLP-045-000008002 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008006 | OLP-045-000008012 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000008015 | OLP-045-000008025 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008027 | OLP-045-000008037 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008040 | OLP-045-000008043 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008045 | OLP-045-000008047 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008053 | OLP-045-000008053 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008060 | OLP-045-000008061 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008063 | OLP-045-000008074 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000008076 | OLP-045-000008079 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008083 | OLP-045-000008084 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008090 | OLP-045-000008093 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008096 | OLP-045-000008098 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008100 | OLP-045-000008105 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008107 | OLP-045-000008122 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008125 | OLP-045-000008125 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000008127 | OLP-045-000008134 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008136 | OLP-045-000008142 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008145 | OLP-045-000008172 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008176 | OLP-045-000008176 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008178 | OLP-045-000008178 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008180 | OLP-045-000008205 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008207 | OLP-045-000008212 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000008214 | OLP-045-000008219 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008223 | OLP-045-000008228 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008231 | OLP-045-000008248 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008250 | OLP-045-000008280 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008282 | OLP-045-000008290 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008293 | OLP-045-000008304 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008306 | OLP-045-000008366 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000008368 | OLP-045-000008394 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008397 | OLP-045-000008397 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008399 | OLP-045-000008399 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008403 | OLP-045-000008447 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008449 | OLP-045-000008450 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008452 | OLP-045-000008454 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008456 | OLP-045-000008462 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000008466 | OLP-045-000008466 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008468 | OLP-045-000008477 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008479 | OLP-045-000008492 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008494 | OLP-045-000008499 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008501 | OLP-045-000008502 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008509 | OLP-045-000008509 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008518 | OLP-045-000008518 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000008520 | OLP-045-000008543 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008548 | OLP-045-000008565 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008571 | OLP-045-000008574 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008577 | OLP-045-000008582 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008588 | OLP-045-000008595 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008597 | OLP-045-000008600 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008603 | OLP-045-000008605 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000008608 | OLP-045-000008616 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008618 | OLP-045-000008622 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008626 | OLP-045-000008630 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008633 | OLP-045-000008643 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008646 | OLP-045-000008655 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008658 | OLP-045-000008664 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008668 | OLP-045-000008677 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000008696 | OLP-045-000008721 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008723 | OLP-045-000008735 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008737 | OLP-045-000008746 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008749 | OLP-045-000008757 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008764 | OLP-045-000008765 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008768 | OLP-045-000008769 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008772 | OLP-045-000008778 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000008785 | OLP-045-000008790 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008794 | OLP-045-000008802 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008804 | OLP-045-000008804 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008806 | OLP-045-000008817 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008819 | OLP-045-000008819 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008821 | OLP-045-000008822 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008824 | OLP-045-000008824 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000008829 | OLP-045-000008832 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008834 | OLP-045-000008834 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008836 | OLP-045-000008836 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008838 | OLP-045-000008842 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008856 | OLP-045-000008868 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008873 | OLP-045-000008873 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008875 | OLP-045-000008876 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000008879 | OLP-045-000008879 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008881 | OLP-045-000008887 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008889 | OLP-045-000008889 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008893 | OLP-045-000008904 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008906 | OLP-045-000008909 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008911 | OLP-045-000008934 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008936 | OLP-045-000008941 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000008948 | OLP-045-000008949 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008952 | OLP-045-000008969 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008971 | OLP-045-000008975 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008978 | OLP-045-000008981 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008983 | OLP-045-000008984 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008988 | OLP-045-000008990 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000008995 | OLP-045-000009002 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000009009 | OLP-045-000009045 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009050 | OLP-045-000009064 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009070 | OLP-045-000009086 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009088 | OLP-045-000009088 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009092 | OLP-045-000009092 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009095 | OLP-045-000009096 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009098 | OLP-045-000009098 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000009100 | OLP-045-000009120 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009123 | OLP-045-000009126 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009128 | OLP-045-000009139 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009141 | OLP-045-000009149 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009153 | OLP-045-000009155 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009164 | OLP-045-000009179 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009182 | OLP-045-000009201 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000009203 | OLP-045-000009221 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009229 | OLP-045-000009238 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009240 | OLP-045-000009266 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009268 | OLP-045-000009270 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009273 | OLP-045-000009273 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009275 | OLP-045-000009281 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009283 | OLP-045-000009307 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000009309 | OLP-045-000009322 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009324 | OLP-045-000009330 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009332 | OLP-045-000009335 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009337 | OLP-045-000009348 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009350 | OLP-045-000009357 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009359 | OLP-045-000009371 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009373 | OLP-045-000009374 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000009376 | OLP-045-000009381 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009387 | OLP-045-000009425 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009427 | OLP-045-000009427 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009429 | OLP-045-000009443 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009446 | OLP-045-000009455 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009460 | OLP-045-000009484 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009487 | OLP-045-000009489 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000009503 | OLP-045-000009503 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009505 | OLP-045-000009525 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009527 | OLP-045-000009527 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009529 | OLP-045-000009531 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009533 | OLP-045-000009596 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009643 | OLP-045-000009643 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009645 | OLP-045-000009646 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 45 | OLP-045-000009648 | OLP-045-000009658 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009664 | OLP-045-000009671 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 45 | OLP-045-000009676 | OLP-045-000009677 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000001 | OLP-046-000000021 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000023 | OLP-046-000000035 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000037 | OLP-046-000000037 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000042 | OLP-046-000000043 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000000045 | OLP-046-000000046 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000048 | OLP-046-000000052 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000054 | OLP-046-000000067 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000069 | OLP-046-000000076 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000078 | OLP-046-000000089 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000091 | OLP-046-000000094 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000096 | OLP-046-000000100 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000000102 | OLP-046-000000106 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000109 | OLP-046-000000116 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000118 | OLP-046-000000126 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000128 | OLP-046-000000132 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000134 | OLP-046-000000137 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000140 | OLP-046-000000154 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000156 | OLP-046-000000211 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000000213 | OLP-046-000000216 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000219 | OLP-046-000000219 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000221 | OLP-046-000000236 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000238 | OLP-046-000000247 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000249 | OLP-046-000000251 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000253 | OLP-046-000000286 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000288 | OLP-046-000000290 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000000292 | OLP-046-000000292 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000294 | OLP-046-000000302 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000304 | OLP-046-000000324 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000326 | OLP-046-000000341 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000344 | OLP-046-000000344 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000346 | OLP-046-000000357 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000359 | OLP-046-000000363 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000000366 | OLP-046-000000410 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000412 | OLP-046-000000428 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000430 | OLP-046-000000444 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000446 | OLP-046-000000458 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000460 | OLP-046-000000465 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000467 | OLP-046-000000506 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000508 | OLP-046-000000549 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000000551 | OLP-046-000000588 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000590 | OLP-046-000000604 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000606 | OLP-046-000000627 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000629 | OLP-046-000000630 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000633 | OLP-046-000000634 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000636 | OLP-046-000000674 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000676 | OLP-046-000000704 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000000706 | OLP-046-000000706 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000708 | OLP-046-000000709 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000711 | OLP-046-000000715 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000717 | OLP-046-000000718 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000720 | OLP-046-000000739 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000742 | OLP-046-000000767 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000770 | OLP-046-000000781 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000000783 | OLP-046-000000811 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000813 | OLP-046-000000824 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000826 | OLP-046-000000826 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000828 | OLP-046-000000837 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000840 | OLP-046-000000840 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000842 | OLP-046-000000853 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000855 | OLP-046-000000856 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000000858 | OLP-046-000000865 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000869 | OLP-046-000000886 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000888 | OLP-046-000000905 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000907 | OLP-046-000000909 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000911 | OLP-046-000000914 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000917 | OLP-046-000000945 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000947 | OLP-046-000000961 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000000965 | OLP-046-000000966 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000968 | OLP-046-000000968 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000972 | OLP-046-000000972 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000974 | OLP-046-000000976 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000978 | OLP-046-000000992 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000000994 | OLP-046-000001012 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001014 | OLP-046-000001025 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000001027 | OLP-046-000001033 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001035 | OLP-046-000001052 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001054 | OLP-046-000001056 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001058 | OLP-046-000001082 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001084 | OLP-046-000001084 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001086 | OLP-046-000001093 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001095 | OLP-046-000001097 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000001100 | OLP-046-000001104 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001106 | OLP-046-000001116 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001118 | OLP-046-000001125 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001127 | OLP-046-000001128 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001132 | OLP-046-000001132 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001136 | OLP-046-000001152 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001154 | OLP-046-000001158 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000001160 | OLP-046-000001160 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001162 | OLP-046-000001182 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001184 | OLP-046-000001188 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001190 | OLP-046-000001192 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001194 | OLP-046-000001199 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001201 | OLP-046-000001201 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001203 | OLP-046-000001203 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000001205 | OLP-046-000001218 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001220 | OLP-046-000001231 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001233 | OLP-046-000001239 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001241 | OLP-046-000001244 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001246 | OLP-046-000001247 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001249 | OLP-046-000001253 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001255 | OLP-046-000001280 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000001282 | OLP-046-000001282 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001284 | OLP-046-000001325 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001327 | OLP-046-000001329 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001331 | OLP-046-000001381 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001383 | OLP-046-000001384 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001386 | OLP-046-000001386 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001388 | OLP-046-000001399 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000001401 | OLP-046-000001401 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001405 | OLP-046-000001413 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001417 | OLP-046-000001419 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001421 | OLP-046-000001421 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001423 | OLP-046-000001428 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001431 | OLP-046-000001437 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001439 | OLP-046-000001443 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000001445 | OLP-046-000001446 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001450 | OLP-046-000001460 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001462 | OLP-046-000001465 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001467 | OLP-046-000001475 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001477 | OLP-046-000001485 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001487 | OLP-046-000001489 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001494 | OLP-046-000001494 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000001496 | OLP-046-000001504 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001508 | OLP-046-000001510 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001513 | OLP-046-000001513 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001516 | OLP-046-000001519 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001521 | OLP-046-000001523 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001525 | OLP-046-000001525 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001527 | OLP-046-000001539 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000001541 | OLP-046-000001542 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001544 | OLP-046-000001549 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001551 | OLP-046-000001557 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001559 | OLP-046-000001559 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001561 | OLP-046-000001569 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001571 | OLP-046-000001576 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001579 | OLP-046-000001589 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000001591 | OLP-046-000001593 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001595 | OLP-046-000001597 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001602 | OLP-046-000001602 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001605 | OLP-046-000001607 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001609 | OLP-046-000001619 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001621 | OLP-046-000001621 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001623 | OLP-046-000001623 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000001625 | OLP-046-000001625 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001628 | OLP-046-000001630 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001632 | OLP-046-000001635 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001637 | OLP-046-000001639 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001641 | OLP-046-000001648 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001650 | OLP-046-000001654 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001656 | OLP-046-000001656 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000001658 | OLP-046-000001662 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001664 | OLP-046-000001673 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001676 | OLP-046-000001681 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001683 | OLP-046-000001702 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001704 | OLP-046-000001709 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001711 | OLP-046-000001719 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001721 | OLP-046-000001727 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000001729 | OLP-046-000001733 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001735 | OLP-046-000001735 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001737 | OLP-046-000001737 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001739 | OLP-046-000001739 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001741 | OLP-046-000001741 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001744 | OLP-046-000001744 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001746 | OLP-046-000001757 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000001759 | OLP-046-000001768 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001770 | OLP-046-000001771 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001774 | OLP-046-000001790 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001792 | OLP-046-000001794 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001796 | OLP-046-000001814 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001816 | OLP-046-000001831 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001833 | OLP-046-000001833 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000001835 | OLP-046-000001836 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001838 | OLP-046-000001842 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001844 | OLP-046-000001844 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001846 | OLP-046-000001849 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001851 | OLP-046-000001857 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001859 | OLP-046-000001861 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001863 | OLP-046-000001868 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000001871 | OLP-046-000001877 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001882 | OLP-046-000001882 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001886 | OLP-046-000001891 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001893 | OLP-046-000001895 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001897 | OLP-046-000001899 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001901 | OLP-046-000001907 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001909 | OLP-046-000001916 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000001918 | OLP-046-000001925 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001927 | OLP-046-000001930 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001933 | OLP-046-000001936 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001939 | OLP-046-000001942 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001944 | OLP-046-000001944 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001946 | OLP-046-000001946 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001948 | OLP-046-000001950 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000001954 | OLP-046-000001954 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001956 | OLP-046-000001956 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001958 | OLP-046-000001962 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001965 | OLP-046-000001971 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001975 | OLP-046-000001985 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001987 | OLP-046-000001991 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000001993 | OLP-046-000001997 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000001999 | OLP-046-000002015 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002017 | OLP-046-000002017 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002019 | OLP-046-000002025 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002027 | OLP-046-000002028 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002030 | OLP-046-000002031 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002033 | OLP-046-000002034 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002036 | OLP-046-000002036 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000002038 | OLP-046-000002044 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002046 | OLP-046-000002049 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002051 | OLP-046-000002051 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002053 | OLP-046-000002065 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002068 | OLP-046-000002074 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002076 | OLP-046-000002076 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002079 | OLP-046-000002083 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000002085 | OLP-046-000002085 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002087 | OLP-046-000002089 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002091 | OLP-046-000002091 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002095 | OLP-046-000002097 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002099 | OLP-046-000002099 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002101 | OLP-046-000002112 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002114 | OLP-046-000002119 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000002121 | OLP-046-000002133 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002135 | OLP-046-000002143 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002147 | OLP-046-000002165 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002167 | OLP-046-000002176 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002178 | OLP-046-000002182 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002184 | OLP-046-000002185 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002187 | OLP-046-000002193 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000002195 | OLP-046-000002201 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002203 | OLP-046-000002206 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002208 | OLP-046-000002208 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002210 | OLP-046-000002212 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002214 | OLP-046-000002214 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002216 | OLP-046-000002221 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002223 | OLP-046-000002239 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000002241 | OLP-046-000002255 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002258 | OLP-046-000002265 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002267 | OLP-046-000002291 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002293 | OLP-046-000002294 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002296 | OLP-046-000002306 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002309 | OLP-046-000002309 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002311 | OLP-046-000002311 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000002313 | OLP-046-000002323 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002325 | OLP-046-000002367 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002369 | OLP-046-000002371 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002373 | OLP-046-000002373 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002376 | OLP-046-000002402 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002404 | OLP-046-000002404 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002406 | OLP-046-000002409 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000002411 | OLP-046-000002439 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002442 | OLP-046-000002448 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002450 | OLP-046-000002455 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002458 | OLP-046-000002463 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002465 | OLP-046-000002465 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002467 | OLP-046-000002468 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002471 | OLP-046-000002472 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000002474 | OLP-046-000002477 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002479 | OLP-046-000002482 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002484 | OLP-046-000002497 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002499 | OLP-046-000002505 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002509 | OLP-046-000002523 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002525 | OLP-046-000002531 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002533 | OLP-046-000002542 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000002544 | OLP-046-000002544 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002546 | OLP-046-000002548 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002550 | OLP-046-000002554 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002556 | OLP-046-000002556 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002559 | OLP-046-000002560 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002563 | OLP-046-000002564 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002566 | OLP-046-000002566 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000002570 | OLP-046-000002575 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002577 | OLP-046-000002598 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002600 | OLP-046-000002605 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002608 | OLP-046-000002612 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002614 | OLP-046-000002615 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002617 | OLP-046-000002625 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002627 | OLP-046-000002629 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000002631 | OLP-046-000002633 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002635 | OLP-046-000002642 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002644 | OLP-046-000002680 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002682 | OLP-046-000002688 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002690 | OLP-046-000002693 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002698 | OLP-046-000002698 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002700 | OLP-046-000002703 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000002706 | OLP-046-000002706 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002708 | OLP-046-000002709 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002712 | OLP-046-000002713 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002715 | OLP-046-000002716 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002719 | OLP-046-000002726 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002728 | OLP-046-000002728 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002730 | OLP-046-000002739 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000002741 | OLP-046-000002748 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002750 | OLP-046-000002755 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002757 | OLP-046-000002794 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002796 | OLP-046-000002822 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002824 | OLP-046-000002824 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002826 | OLP-046-000002827 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002829 | OLP-046-000002831 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000002833 | OLP-046-000002839 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002841 | OLP-046-000002867 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002870 | OLP-046-000002903 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002905 | OLP-046-000002905 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002907 | OLP-046-000002909 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002911 | OLP-046-000002927 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002931 | OLP-046-000002931 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000002933 | OLP-046-000002937 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002939 | OLP-046-000002947 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002949 | OLP-046-000002956 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002958 | OLP-046-000002964 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002966 | OLP-046-000002971 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002973 | OLP-046-000002985 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002987 | OLP-046-000002989 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000002991 | OLP-046-000002992 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002994 | OLP-046-000002994 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002996 | OLP-046-000002996 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000002998 | OLP-046-000002998 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003000 | OLP-046-000003017 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003019 | OLP-046-000003021 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003023 | OLP-046-000003035 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000003037 | OLP-046-000003037 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003040 | OLP-046-000003053 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003055 | OLP-046-000003096 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003100 | OLP-046-000003136 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003138 | OLP-046-000003144 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003146 | OLP-046-000003149 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003151 | OLP-046-000003163 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000003165 | OLP-046-000003183 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003185 | OLP-046-000003186 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003189 | OLP-046-000003208 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003210 | OLP-046-000003216 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003218 | OLP-046-000003222 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003224 | OLP-046-000003225 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003231 | OLP-046-000003231 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000003235 | OLP-046-000003237 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003241 | OLP-046-000003243 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003246 | OLP-046-000003246 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003248 | OLP-046-000003252 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003255 | OLP-046-000003255 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003257 | OLP-046-000003260 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003262 | OLP-046-000003275 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000003279 | OLP-046-000003279 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003281 | OLP-046-000003281 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003287 | OLP-046-000003294 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003297 | OLP-046-000003298 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003301 | OLP-046-000003337 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003339 | OLP-046-000003341 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003344 | OLP-046-000003344 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000003346 | OLP-046-000003353 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003355 | OLP-046-000003355 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003357 | OLP-046-000003357 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003359 | OLP-046-000003363 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003365 | OLP-046-000003365 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003367 | OLP-046-000003378 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003380 | OLP-046-000003382 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000003384 | OLP-046-000003384 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003386 | OLP-046-000003404 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003406 | OLP-046-000003408 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003410 | OLP-046-000003425 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003427 | OLP-046-000003427 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003429 | OLP-046-000003457 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003459 | OLP-046-000003459 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000003463 | OLP-046-000003466 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003468 | OLP-046-000003473 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003475 | OLP-046-000003487 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003489 | OLP-046-000003510 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003512 | OLP-046-000003513 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003516 | OLP-046-000003518 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003520 | OLP-046-000003521 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000003523 | OLP-046-000003527 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003529 | OLP-046-000003529 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003531 | OLP-046-000003531 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003533 | OLP-046-000003538 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003540 | OLP-046-000003540 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003542 | OLP-046-000003548 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003551 | OLP-046-000003555 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000003557 | OLP-046-000003571 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003573 | OLP-046-000003576 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003579 | OLP-046-000003584 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003586 | OLP-046-000003600 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003602 | OLP-046-000003611 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003613 | OLP-046-000003694 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003696 | OLP-046-000003710 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000003712 | OLP-046-000003735 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003739 | OLP-046-000003744 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003746 | OLP-046-000003754 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003758 | OLP-046-000003759 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003761 | OLP-046-000003761 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003763 | OLP-046-000003765 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003767 | OLP-046-000003774 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000003776 | OLP-046-000003781 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003783 | OLP-046-000003786 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003788 | OLP-046-000003789 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003791 | OLP-046-000003793 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003795 | OLP-046-000003814 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003816 | OLP-046-000003826 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003828 | OLP-046-000003839 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000003842 | OLP-046-000003848 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003850 | OLP-046-000003875 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003878 | OLP-046-000003878 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003880 | OLP-046-000003887 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003889 | OLP-046-000003899 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003901 | OLP-046-000003935 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000003937 | OLP-046-000003995 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000003998 | OLP-046-000004000 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004002 | OLP-046-000004002 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004004 | OLP-046-000004016 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004019 | OLP-046-000004021 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004023 | OLP-046-000004024 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004026 | OLP-046-000004041 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004043 | OLP-046-000004047 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000004050 | OLP-046-000004050 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004052 | OLP-046-000004083 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004085 | OLP-046-000004094 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004096 | OLP-046-000004125 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004127 | OLP-046-000004127 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004129 | OLP-046-000004165 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004167 | OLP-046-000004169 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000004171 | OLP-046-000004234 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004236 | OLP-046-000004273 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004275 | OLP-046-000004289 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004292 | OLP-046-000004296 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004298 | OLP-046-000004299 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004301 | OLP-046-000004302 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004304 | OLP-046-000004305 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000004307 | OLP-046-000004313 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004315 | OLP-046-000004315 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004317 | OLP-046-000004340 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004342 | OLP-046-000004375 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004377 | OLP-046-000004403 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004405 | OLP-046-000004442 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004444 | OLP-046-000004448 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000004450 | OLP-046-000004467 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004469 | OLP-046-000004469 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004471 | OLP-046-000004542 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004544 | OLP-046-000004586 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004588 | OLP-046-000004588 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004590 | OLP-046-000004621 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004624 | OLP-046-000004624 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000004627 | OLP-046-000004627 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004629 | OLP-046-000004648 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004650 | OLP-046-000004666 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004669 | OLP-046-000004672 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004674 | OLP-046-000004675 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004677 | OLP-046-000004680 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004684 | OLP-046-000004684 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000004686 | OLP-046-000004695 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004698 | OLP-046-000004722 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004724 | OLP-046-000004737 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004739 | OLP-046-000004756 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004759 | OLP-046-000004770 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004772 | OLP-046-000004775 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004777 | OLP-046-000004778 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000004780 | OLP-046-000004794 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004796 | OLP-046-000004798 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004800 | OLP-046-000004805 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004808 | OLP-046-000004813 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004815 | OLP-046-000004857 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004859 | OLP-046-000004869 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004871 | OLP-046-000004887 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000004889 | OLP-046-000004893 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004895 | OLP-046-000004922 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004924 | OLP-046-000004928 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004930 | OLP-046-000004937 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004939 | OLP-046-000004948 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004950 | OLP-046-000004963 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004965 | OLP-046-000004966 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000004968 | OLP-046-000004968 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004970 | OLP-046-000004979 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004981 | OLP-046-000004991 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004993 | OLP-046-000004995 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000004997 | OLP-046-000005002 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005004 | OLP-046-000005004 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005007 | OLP-046-000005010 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000005012 | OLP-046-000005013 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005016 | OLP-046-000005021 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005023 | OLP-046-000005038 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005040 | OLP-046-000005048 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005050 | OLP-046-000005051 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005054 | OLP-046-000005065 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005067 | OLP-046-000005087 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000005089 | OLP-046-000005089 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005091 | OLP-046-000005095 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005097 | OLP-046-000005122 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005124 | OLP-046-000005125 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005127 | OLP-046-000005129 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005131 | OLP-046-000005138 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005140 | OLP-046-000005156 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000005158 | OLP-046-000005180 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005182 | OLP-046-000005183 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005185 | OLP-046-000005185 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005188 | OLP-046-000005208 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005210 | OLP-046-000005220 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005223 | OLP-046-000005223 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005226 | OLP-046-000005233 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000005235 | OLP-046-000005241 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005243 | OLP-046-000005262 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005264 | OLP-046-000005272 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005274 | OLP-046-000005287 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005289 | OLP-046-000005294 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005296 | OLP-046-000005302 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005304 | OLP-046-000005322 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000005324 | OLP-046-000005330 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005332 | OLP-046-000005355 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005357 | OLP-046-000005359 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005361 | OLP-046-000005381 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005383 | OLP-046-000005387 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005389 | OLP-046-000005422 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005424 | OLP-046-000005425 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000005427 | OLP-046-000005445 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005447 | OLP-046-000005473 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005475 | OLP-046-000005504 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005506 | OLP-046-000005508 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005510 | OLP-046-000005519 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005522 | OLP-046-000005525 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005527 | OLP-046-000005527 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000005529 | OLP-046-000005535 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005537 | OLP-046-000005558 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005560 | OLP-046-000005563 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005566 | OLP-046-000005573 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005575 | OLP-046-000005588 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005590 | OLP-046-000005596 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005598 | OLP-046-000005613 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000005615 | OLP-046-000005615 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005617 | OLP-046-000005618 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005621 | OLP-046-000005624 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005626 | OLP-046-000005642 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005644 | OLP-046-000005656 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005658 | OLP-046-000005658 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005660 | OLP-046-000005661 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000005663 | OLP-046-000005667 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005672 | OLP-046-000005691 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005693 | OLP-046-000005693 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005695 | OLP-046-000005700 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005702 | OLP-046-000005727 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005729 | OLP-046-000005753 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005755 | OLP-046-000005757 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000005759 | OLP-046-000005766 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005768 | OLP-046-000005796 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005798 | OLP-046-000005800 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005802 | OLP-046-000005802 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005804 | OLP-046-000005827 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005829 | OLP-046-000005856 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005858 | OLP-046-000005863 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000005865 | OLP-046-000005872 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005874 | OLP-046-000005878 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005880 | OLP-046-000005882 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005884 | OLP-046-000005885 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005887 | OLP-046-000005902 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005904 | OLP-046-000005904 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005906 | OLP-046-000005912 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000005914 | OLP-046-000005917 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005919 | OLP-046-000005933 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005935 | OLP-046-000005935 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005937 | OLP-046-000005938 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005941 | OLP-046-000005949 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005952 | OLP-046-000005953 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000005955 | OLP-046-000005958 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000005961 | OLP-046-000006013 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006015 | OLP-046-000006025 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006028 | OLP-046-000006028 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006030 | OLP-046-000006030 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006032 | OLP-046-000006039 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006041 | OLP-046-000006072 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006074 | OLP-046-000006079 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000006082 | OLP-046-000006085 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006087 | OLP-046-000006098 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006100 | OLP-046-000006117 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006120 | OLP-046-000006120 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006122 | OLP-046-000006124 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006126 | OLP-046-000006138 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006140 | OLP-046-000006142 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000006146 | OLP-046-000006263 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006265 | OLP-046-000006272 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006274 | OLP-046-000006278 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006280 | OLP-046-000006290 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006293 | OLP-046-000006296 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006299 | OLP-046-000006303 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006305 | OLP-046-000006314 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000006316 | OLP-046-000006325 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006327 | OLP-046-000006339 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006341 | OLP-046-000006361 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006364 | OLP-046-000006366 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006368 | OLP-046-000006380 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006382 | OLP-046-000006383 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006385 | OLP-046-000006391 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000006394 | OLP-046-000006478 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006480 | OLP-046-000006488 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006490 | OLP-046-000006521 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006523 | OLP-046-000006587 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006589 | OLP-046-000006589 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006591 | OLP-046-000006627 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006629 | OLP-046-000006631 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000006633 | OLP-046-000006696 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006698 | OLP-046-000006735 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006737 | OLP-046-000006751 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006754 | OLP-046-000006758 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006760 | OLP-046-000006761 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006763 | OLP-046-000006764 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006766 | OLP-046-000006767 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000006769 | OLP-046-000006775 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006777 | OLP-046-000006777 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006779 | OLP-046-000006802 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006804 | OLP-046-000006837 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006839 | OLP-046-000006865 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006867 | OLP-046-000006904 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006906 | OLP-046-000006910 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000006912 | OLP-046-000006929 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006931 | OLP-046-000006931 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000006933 | OLP-046-000007004 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007006 | OLP-046-000007048 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007050 | OLP-046-000007050 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007052 | OLP-046-000007083 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007086 | OLP-046-000007086 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000007089 | OLP-046-000007089 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007091 | OLP-046-000007110 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007112 | OLP-046-000007129 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007132 | OLP-046-000007135 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007137 | OLP-046-000007138 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007140 | OLP-046-000007143 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007147 | OLP-046-000007147 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000007149 | OLP-046-000007158 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007161 | OLP-046-000007185 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007187 | OLP-046-000007200 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007202 | OLP-046-000007219 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007222 | OLP-046-000007233 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007235 | OLP-046-000007238 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007240 | OLP-046-000007241 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000007243 | OLP-046-000007257 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007259 | OLP-046-000007261 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007263 | OLP-046-000007268 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007271 | OLP-046-000007276 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007278 | OLP-046-000007320 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007322 | OLP-046-000007332 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007334 | OLP-046-000007350 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000007352 | OLP-046-000007356 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007358 | OLP-046-000007385 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007387 | OLP-046-000007391 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007393 | OLP-046-000007400 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007402 | OLP-046-000007411 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007413 | OLP-046-000007426 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007428 | OLP-046-000007429 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000007431 | OLP-046-000007431 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007433 | OLP-046-000007442 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007444 | OLP-046-000007454 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007456 | OLP-046-000007458 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007460 | OLP-046-000007465 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007467 | OLP-046-000007467 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007470 | OLP-046-000007473 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000007475 | OLP-046-000007476 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007479 | OLP-046-000007484 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007486 | OLP-046-000007501 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007503 | OLP-046-000007511 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007513 | OLP-046-000007514 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007517 | OLP-046-000007528 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007530 | OLP-046-000007550 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000007552 | OLP-046-000007552 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007554 | OLP-046-000007558 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007560 | OLP-046-000007585 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007587 | OLP-046-000007588 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007590 | OLP-046-000007592 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007594 | OLP-046-000007601 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007603 | OLP-046-000007619 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000007621 | OLP-046-000007643 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007645 | OLP-046-000007646 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007648 | OLP-046-000007648 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007651 | OLP-046-000007671 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007673 | OLP-046-000007683 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007686 | OLP-046-000007686 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007689 | OLP-046-000007696 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000007698 | OLP-046-000007704 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007706 | OLP-046-000007725 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007727 | OLP-046-000007735 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007737 | OLP-046-000007750 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007752 | OLP-046-000007757 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007759 | OLP-046-000007765 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007767 | OLP-046-000007785 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000007787 | OLP-046-000007793 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007795 | OLP-046-000007818 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007820 | OLP-046-000007822 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007824 | OLP-046-000007844 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007846 | OLP-046-000007850 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007852 | OLP-046-000007885 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007887 | OLP-046-000007888 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000007890 | OLP-046-000007908 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007910 | OLP-046-000007936 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007938 | OLP-046-000007967 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007969 | OLP-046-000007971 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007973 | OLP-046-000007982 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007985 | OLP-046-000007988 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000007990 | OLP-046-000007990 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000007992 | OLP-046-000007998 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008000 | OLP-046-000008021 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008023 | OLP-046-000008026 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008029 | OLP-046-000008036 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008038 | OLP-046-000008051 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008053 | OLP-046-000008059 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008061 | OLP-046-000008076 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000008078 | OLP-046-000008078 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008080 | OLP-046-000008081 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008084 | OLP-046-000008087 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008089 | OLP-046-000008105 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008107 | OLP-046-000008119 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008121 | OLP-046-000008121 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008123 | OLP-046-000008124 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000008126 | OLP-046-000008130 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008135 | OLP-046-000008154 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008156 | OLP-046-000008156 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008158 | OLP-046-000008163 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008165 | OLP-046-000008191 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008193 | OLP-046-000008217 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008219 | OLP-046-000008221 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000008223 | OLP-046-000008230 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008232 | OLP-046-000008260 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008262 | OLP-046-000008264 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008266 | OLP-046-000008266 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008268 | OLP-046-000008291 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008293 | OLP-046-000008320 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008322 | OLP-046-000008327 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000008329 | OLP-046-000008336 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008338 | OLP-046-000008342 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008344 | OLP-046-000008346 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008348 | OLP-046-000008349 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008351 | OLP-046-000008366 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008368 | OLP-046-000008368 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008370 | OLP-046-000008376 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000008378 | OLP-046-000008381 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008383 | OLP-046-000008397 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008399 | OLP-046-000008399 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008401 | OLP-046-000008402 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008405 | OLP-046-000008413 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008416 | OLP-046-000008417 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008419 | OLP-046-000008422 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000008425 | OLP-046-000008477 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008479 | OLP-046-000008489 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008492 | OLP-046-000008492 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008494 | OLP-046-000008494 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008496 | OLP-046-000008503 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008505 | OLP-046-000008536 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008538 | OLP-046-000008543 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000008546 | OLP-046-000008549 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008551 | OLP-046-000008562 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008564 | OLP-046-000008581 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008584 | OLP-046-000008584 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008586 | OLP-046-000008588 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008590 | OLP-046-000008602 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008604 | OLP-046-000008606 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000008610 | OLP-046-000008727 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008729 | OLP-046-000008736 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008738 | OLP-046-000008742 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008744 | OLP-046-000008754 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008757 | OLP-046-000008760 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008763 | OLP-046-000008767 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008769 | OLP-046-000008778 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000008780 | OLP-046-000008789 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008791 | OLP-046-000008803 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008805 | OLP-046-000008825 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008828 | OLP-046-000008830 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008832 | OLP-046-000008844 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008846 | OLP-046-000008847 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008849 | OLP-046-000008855 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000008858 | OLP-046-000008942 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008944 | OLP-046-000008952 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008954 | OLP-046-000008985 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008987 | OLP-046-000008995 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000008997 | OLP-046-000009002 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009004 | OLP-046-000009042 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009044 | OLP-046-000009070 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000009072 | OLP-046-000009072 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009074 | OLP-046-000009075 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009077 | OLP-046-000009079 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009081 | OLP-046-000009087 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009089 | OLP-046-000009115 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009118 | OLP-046-000009151 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009153 | OLP-046-000009153 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000009155 | OLP-046-000009157 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009159 | OLP-046-000009175 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009179 | OLP-046-000009179 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009181 | OLP-046-000009185 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009187 | OLP-046-000009195 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009197 | OLP-046-000009204 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009206 | OLP-046-000009212 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000009214 | OLP-046-000009219 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009221 | OLP-046-000009233 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009235 | OLP-046-000009237 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009239 | OLP-046-000009240 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009242 | OLP-046-000009242 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009244 | OLP-046-000009244 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009246 | OLP-046-000009246 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000009248 | OLP-046-000009295 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009297 | OLP-046-000009299 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009301 | OLP-046-000009313 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009315 | OLP-046-000009315 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009318 | OLP-046-000009331 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009333 | OLP-046-000009374 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009378 | OLP-046-000009414 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000009416 | OLP-046-000009422 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009424 | OLP-046-000009427 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009429 | OLP-046-000009441 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009443 | OLP-046-000009451 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009453 | OLP-046-000009462 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009464 | OLP-046-000009465 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009468 | OLP-046-000009487 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000009489 | OLP-046-000009495 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009497 | OLP-046-000009501 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009503 | OLP-046-000009504 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009510 | OLP-046-000009510 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009514 | OLP-046-000009516 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009520 | OLP-046-000009522 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009525 | OLP-046-000009525 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000009527 | OLP-046-000009531 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009534 | OLP-046-000009534 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009536 | OLP-046-000009539 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009541 | OLP-046-000009554 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009558 | OLP-046-000009564 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009566 | OLP-046-000009573 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009576 | OLP-046-000009577 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000009580 | OLP-046-000009616 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009618 | OLP-046-000009620 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009623 | OLP-046-000009623 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009625 | OLP-046-000009632 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009634 | OLP-046-000009634 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009636 | OLP-046-000009636 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009638 | OLP-046-000009642 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000009644 | OLP-046-000009644 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009646 | OLP-046-000009657 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009659 | OLP-046-000009661 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009663 | OLP-046-000009663 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009665 | OLP-046-000009683 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009685 | OLP-046-000009687 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009689 | OLP-046-000009704 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000009706 | OLP-046-000009706 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009708 | OLP-046-000009736 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009738 | OLP-046-000009738 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009742 | OLP-046-000009745 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009747 | OLP-046-000009752 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009754 | OLP-046-000009766 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009768 | OLP-046-000009789 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000009791 | OLP-046-000009792 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009795 | OLP-046-000009797 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009799 | OLP-046-000009800 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009802 | OLP-046-000009806 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009808 | OLP-046-000009808 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009810 | OLP-046-000009810 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009812 | OLP-046-000009817 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000009819 | OLP-046-000009819 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009821 | OLP-046-000009827 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009830 | OLP-046-000009834 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009836 | OLP-046-000009851 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009853 | OLP-046-000009856 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009859 | OLP-046-000009864 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009866 | OLP-046-000009880 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000009882 | OLP-046-000009891 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009893 | OLP-046-000009974 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009976 | OLP-046-000009990 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000009992 | OLP-046-000010015 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010019 | OLP-046-000010024 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010026 | OLP-046-000010034 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010038 | OLP-046-000010039 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000010041 | OLP-046-000010041 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010043 | OLP-046-000010045 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010047 | OLP-046-000010054 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010056 | OLP-046-000010061 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010063 | OLP-046-000010066 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010068 | OLP-046-000010069 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010071 | OLP-046-000010073 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000010075 | OLP-046-000010094 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010096 | OLP-046-000010106 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010108 | OLP-046-000010119 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010122 | OLP-046-000010128 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010130 | OLP-046-000010155 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010158 | OLP-046-000010158 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010160 | OLP-046-000010167 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000010169 | OLP-046-000010179 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010181 | OLP-046-000010215 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010217 | OLP-046-000010275 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010278 | OLP-046-000010280 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010282 | OLP-046-000010282 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010284 | OLP-046-000010296 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010299 | OLP-046-000010301 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000010303 | OLP-046-000010304 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010306 | OLP-046-000010321 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010323 | OLP-046-000010327 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010330 | OLP-046-000010330 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010332 | OLP-046-000010362 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010364 | OLP-046-000010365 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010367 | OLP-046-000010425 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000010451 | OLP-046-000010453 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010455 | OLP-046-000010492 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010494 | OLP-046-000010494 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010496 | OLP-046-000010499 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010505 | OLP-046-000010508 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010512 | OLP-046-000010514 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010516 | OLP-046-000010565 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000010567 | OLP-046-000010653 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010656 | OLP-046-000010659 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010661 | OLP-046-000010663 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010665 | OLP-046-000010672 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010676 | OLP-046-000010677 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010680 | OLP-046-000010680 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010682 | OLP-046-000010682 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000010691 | OLP-046-000010696 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010699 | OLP-046-000010699 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010702 | OLP-046-000010728 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010730 | OLP-046-000010739 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010741 | OLP-046-000010745 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010747 | OLP-046-000010753 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010759 | OLP-046-000010761 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000010763 | OLP-046-000010850 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010858 | OLP-046-000010861 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010863 | OLP-046-000010900 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010902 | OLP-046-000010902 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010905 | OLP-046-000010906 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010914 | OLP-046-000010914 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010916 | OLP-046-000010980 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000010982 | OLP-046-000010995 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000010997 | OLP-046-000011003 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011005 | OLP-046-000011005 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011008 | OLP-046-000011012 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011019 | OLP-046-000011020 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011022 | OLP-046-000011022 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011032 | OLP-046-000011032 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000011036 | OLP-046-000011038 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011041 | OLP-046-000011043 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011052 | OLP-046-000011053 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011055 | OLP-046-000011081 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011084 | OLP-046-000011107 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011109 | OLP-046-000011119 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011123 | OLP-046-000011131 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000011133 | OLP-046-000011142 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011144 | OLP-046-000011156 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011158 | OLP-046-000011158 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011160 | OLP-046-000011164 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011166 | OLP-046-000011171 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011173 | OLP-046-000011178 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011182 | OLP-046-000011204 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000011208 | OLP-046-000011213 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011216 | OLP-046-000011220 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011222 | OLP-046-000011228 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011231 | OLP-046-000011235 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011237 | OLP-046-000011237 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011240 | OLP-046-000011253 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011255 | OLP-046-000011260 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000011262 | OLP-046-000011268 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011270 | OLP-046-000011286 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011288 | OLP-046-000011289 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011291 | OLP-046-000011291 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011293 | OLP-046-000011302 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011304 | OLP-046-000011305 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011309 | OLP-046-000011314 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

**PRODUCTION LOG**

**In re Katrina Canals Breach Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000011316 | OLP-046-000011320 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011332 | OLP-046-000011334 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011337 | OLP-046-000011353 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011356 | OLP-046-000011357 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011361 | OLP-046-000011364 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011366 | OLP-046-000011377 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011379 | OLP-046-000011396 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000011399 | OLP-046-000011402 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011404 | OLP-046-000011407 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011411 | OLP-046-000011411 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011413 | OLP-046-000011430 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011434 | OLP-046-000011434 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011436 | OLP-046-000011436 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011438 | OLP-046-000011441 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000011443 | OLP-046-000011446 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011449 | OLP-046-000011452 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011454 | OLP-046-000011459 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011461 | OLP-046-000011461 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011464 | OLP-046-000011474 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011476 | OLP-046-000011477 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011479 | OLP-046-000011481 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000011483 | OLP-046-000011492 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011495 | OLP-046-000011495 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011498 | OLP-046-000011504 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011506 | OLP-046-000011513 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011518 | OLP-046-000011518 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011521 | OLP-046-000011525 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011527 | OLP-046-000011529 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000011531 | OLP-046-000011535 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011538 | OLP-046-000011560 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011562 | OLP-046-000011562 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011565 | OLP-046-000011570 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011574 | OLP-046-000011575 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011577 | OLP-046-000011579 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011581 | OLP-046-000011581 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000011583 | OLP-046-000011587 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011589 | OLP-046-000011590 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011592 | OLP-046-000011594 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011597 | OLP-046-000011599 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011601 | OLP-046-000011601 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011603 | OLP-046-000011616 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011627 | OLP-046-000011628 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000011631 | OLP-046-000011635 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011640 | OLP-046-000011640 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011642 | OLP-046-000011651 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011656 | OLP-046-000011656 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011659 | OLP-046-000011659 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011661 | OLP-046-000011661 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011663 | OLP-046-000011698 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000011700 | OLP-046-000011701 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011703 | OLP-046-000011707 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011709 | OLP-046-000011716 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011718 | OLP-046-000011723 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011726 | OLP-046-000011728 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011731 | OLP-046-000011731 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011734 | OLP-046-000011735 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000011737 | OLP-046-000011737 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011739 | OLP-046-000011747 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011749 | OLP-046-000011761 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011763 | OLP-046-000011769 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011771 | OLP-046-000011774 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011777 | OLP-046-000011777 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011780 | OLP-046-000011780 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000011782 | OLP-046-000011789 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011791 | OLP-046-000011797 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011800 | OLP-046-000011801 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011803 | OLP-046-000011803 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011805 | OLP-046-000011812 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011823 | OLP-046-000011848 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011850 | OLP-046-000011876 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000011879 | OLP-046-000011892 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011896 | OLP-046-000011896 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011898 | OLP-046-000011898 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011903 | OLP-046-000011903 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011905 | OLP-046-000011905 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011907 | OLP-046-000011913 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011916 | OLP-046-000011924 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000011926 | OLP-046-000011927 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011929 | OLP-046-000011933 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011935 | OLP-046-000011937 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011941 | OLP-046-000011942 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011944 | OLP-046-000011956 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011958 | OLP-046-000011958 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011961 | OLP-046-000011961 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000011963 | OLP-046-000011967 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011969 | OLP-046-000011969 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011971 | OLP-046-000011972 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011974 | OLP-046-000011983 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000011986 | OLP-046-000011990 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012004 | OLP-046-000012004 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012006 | OLP-046-000012011 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000012013 | OLP-046-000012015 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012019 | OLP-046-000012026 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012028 | OLP-046-000012028 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012031 | OLP-046-000012040 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012043 | OLP-046-000012055 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012059 | OLP-046-000012059 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012063 | OLP-046-000012069 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000012071 | OLP-046-000012075 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012078 | OLP-046-000012091 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012094 | OLP-046-000012096 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012100 | OLP-046-000012103 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012105 | OLP-046-000012108 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012111 | OLP-046-000012119 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012121 | OLP-046-000012137 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000012139 | OLP-046-000012142 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012144 | OLP-046-000012147 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012149 | OLP-046-000012150 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012156 | OLP-046-000012157 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012160 | OLP-046-000012174 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012177 | OLP-046-000012199 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012211 | OLP-046-000012213 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000012215 | OLP-046-000012215 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012217 | OLP-046-000012220 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012222 | OLP-046-000012250 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012252 | OLP-046-000012253 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012255 | OLP-046-000012255 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012257 | OLP-046-000012273 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012280 | OLP-046-000012291 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000012297 | OLP-046-000012320 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012323 | OLP-046-000012323 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012325 | OLP-046-000012325 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012327 | OLP-046-000012343 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012345 | OLP-046-000012347 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012349 | OLP-046-000012355 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012357 | OLP-046-000012360 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000012362 | OLP-046-000012375 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012379 | OLP-046-000012380 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012382 | OLP-046-000012383 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012385 | OLP-046-000012385 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012388 | OLP-046-000012393 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012395 | OLP-046-000012400 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012410 | OLP-046-000012421 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000012425 | OLP-046-000012425 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012428 | OLP-046-000012441 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012443 | OLP-046-000012460 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012464 | OLP-046-000012464 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012466 | OLP-046-000012466 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012469 | OLP-046-000012478 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012480 | OLP-046-000012483 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000012485 | OLP-046-000012496 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012499 | OLP-046-000012536 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012542 | OLP-046-000012542 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012544 | OLP-046-000012555 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012558 | OLP-046-000012602 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012604 | OLP-046-000012613 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012615 | OLP-046-000012615 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000012619 | OLP-046-000012619 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012621 | OLP-046-000012621 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012624 | OLP-046-000012628 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012635 | OLP-046-000012636 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012638 | OLP-046-000012639 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012641 | OLP-046-000012643 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012646 | OLP-046-000012653 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000012658 | OLP-046-000012680 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012683 | OLP-046-000012692 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012695 | OLP-046-000012714 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012716 | OLP-046-000012718 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012721 | OLP-046-000012723 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012727 | OLP-046-000012744 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012747 | OLP-046-000012747 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000012751 | OLP-046-000012769 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012773 | OLP-046-000012785 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012787 | OLP-046-000012791 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012793 | OLP-046-000012825 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012827 | OLP-046-000012839 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012844 | OLP-046-000012855 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012858 | OLP-046-000012859 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000012861 | OLP-046-000012878 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012880 | OLP-046-000012904 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012906 | OLP-046-000012921 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012923 | OLP-046-000012928 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012930 | OLP-046-000012950 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012952 | OLP-046-000012955 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012957 | OLP-046-000012957 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000012961 | OLP-046-000012965 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012969 | OLP-046-000012972 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000012974 | OLP-046-000013007 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013016 | OLP-046-000013040 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013046 | OLP-046-000013046 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013049 | OLP-046-000013054 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013058 | OLP-046-000013081 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000013084 | OLP-046-000013094 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013097 | OLP-046-000013109 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013111 | OLP-046-000013115 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013118 | OLP-046-000013123 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013127 | OLP-046-000013134 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013136 | OLP-046-000013150 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013154 | OLP-046-000013155 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000013170 | OLP-046-000013177 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013180 | OLP-046-000013181 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013183 | OLP-046-000013183 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013185 | OLP-046-000013187 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013189 | OLP-046-000013189 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013194 | OLP-046-000013194 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013197 | OLP-046-000013198 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000013202 | OLP-046-000013202 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013204 | OLP-046-000013209 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013211 | OLP-046-000013221 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013243 | OLP-046-000013243 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013245 | OLP-046-000013246 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013249 | OLP-046-000013260 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013266 | OLP-046-000013266 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000013268 | OLP-046-000013279 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013281 | OLP-046-000013289 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013291 | OLP-046-000013294 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013296 | OLP-046-000013296 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013298 | OLP-046-000013310 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013316 | OLP-046-000013316 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013318 | OLP-046-000013320 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000013322 | OLP-046-000013322 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013325 | OLP-046-000013339 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013342 | OLP-046-000013390 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013392 | OLP-046-000013423 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013426 | OLP-046-000013426 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013428 | OLP-046-000013428 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013432 | OLP-046-000013442 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000013444 | OLP-046-000013448 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013451 | OLP-046-000013457 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013459 | OLP-046-000013461 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013468 | OLP-046-000013468 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013470 | OLP-046-000013473 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013475 | OLP-046-000013494 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013497 | OLP-046-000013497 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000013499 | OLP-046-000013518 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013521 | OLP-046-000013528 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013530 | OLP-046-000013530 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013532 | OLP-046-000013534 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013548 | OLP-046-000013571 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013576 | OLP-046-000013580 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013582 | OLP-046-000013592 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000013594 | OLP-046-000013594 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013597 | OLP-046-000013597 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013603 | OLP-046-000013611 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013613 | OLP-046-000013613 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013615 | OLP-046-000013627 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013629 | OLP-046-000013654 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013658 | OLP-046-000013699 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000013702 | OLP-046-000013702 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013706 | OLP-046-000013706 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013708 | OLP-046-000013708 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013714 | OLP-046-000013726 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013730 | OLP-046-000013733 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013741 | OLP-046-000013742 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013744 | OLP-046-000013780 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000013782 | OLP-046-000013782 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013784 | OLP-046-000013784 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013790 | OLP-046-000013790 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013794 | OLP-046-000013796 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013800 | OLP-046-000013801 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013803 | OLP-046-000013808 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013810 | OLP-046-000013835 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000013837 | OLP-046-000013838 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013840 | OLP-046-000013848 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013850 | OLP-046-000013853 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013855 | OLP-046-000013857 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013859 | OLP-046-000013859 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013861 | OLP-046-000013864 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013867 | OLP-046-000013869 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000013871 | OLP-046-000013872 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013874 | OLP-046-000013887 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013891 | OLP-046-000013924 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013926 | OLP-046-000013940 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013943 | OLP-046-000013965 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013967 | OLP-046-000013973 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000013976 | OLP-046-000013981 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000013986 | OLP-046-000013996 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014000 | OLP-046-000014003 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014006 | OLP-046-000014013 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014015 | OLP-046-000014015 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014019 | OLP-046-000014019 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014021 | OLP-046-000014023 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014037 | OLP-046-000014037 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000014039 | OLP-046-000014040 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014042 | OLP-046-000014042 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014044 | OLP-046-000014050 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014053 | OLP-046-000014053 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014056 | OLP-046-000014072 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014074 | OLP-046-000014075 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014080 | OLP-046-000014089 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000014091 | OLP-046-000014107 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014109 | OLP-046-000014109 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014111 | OLP-046-000014119 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014121 | OLP-046-000014126 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014132 | OLP-046-000014134 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014136 | OLP-046-000014151 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014153 | OLP-046-000014162 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000014168 | OLP-046-000014176 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014178 | OLP-046-000014188 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014190 | OLP-046-000014191 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014205 | OLP-046-000014221 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014232 | OLP-046-000014232 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014235 | OLP-046-000014242 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014255 | OLP-046-000014262 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000014265 | OLP-046-000014265 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014267 | OLP-046-000014267 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014269 | OLP-046-000014274 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014278 | OLP-046-000014280 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014290 | OLP-046-000014294 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014305 | OLP-046-000014305 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014309 | OLP-046-000014309 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000014311 | OLP-046-000014320 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014329 | OLP-046-000014335 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014338 | OLP-046-000014338 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014340 | OLP-046-000014354 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014357 | OLP-046-000014366 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014368 | OLP-046-000014375 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014377 | OLP-046-000014378 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000014380 | OLP-046-000014385 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014387 | OLP-046-000014390 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014393 | OLP-046-000014436 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014440 | OLP-046-000014441 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014445 | OLP-046-000014445 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014447 | OLP-046-000014452 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014454 | OLP-046-000014455 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000014457 | OLP-046-000014457 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014460 | OLP-046-000014460 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014462 | OLP-046-000014464 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014467 | OLP-046-000014470 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014473 | OLP-046-000014474 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014476 | OLP-046-000014481 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014487 | OLP-046-000014512 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000014514 | OLP-046-000014522 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014524 | OLP-046-000014547 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014551 | OLP-046-000014574 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014576 | OLP-046-000014576 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014578 | OLP-046-000014586 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014597 | OLP-046-000014607 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014610 | OLP-046-000014613 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000014616 | OLP-046-000014619 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014621 | OLP-046-000014648 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014650 | OLP-046-000014678 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014680 | OLP-046-000014706 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014708 | OLP-046-000014708 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014712 | OLP-046-000014713 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014715 | OLP-046-000014726 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000014728 | OLP-046-000014728 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014735 | OLP-046-000014743 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014745 | OLP-046-000014767 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014769 | OLP-046-000014779 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014781 | OLP-046-000014791 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014793 | OLP-046-000014796 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014799 | OLP-046-000014799 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000014802 | OLP-046-000014820 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014822 | OLP-046-000014833 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014836 | OLP-046-000014844 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014850 | OLP-046-000014852 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014854 | OLP-046-000014883 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014889 | OLP-046-000014890 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014893 | OLP-046-000014905 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000014907 | OLP-046-000014912 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014914 | OLP-046-000014919 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014921 | OLP-046-000014945 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014956 | OLP-046-000014962 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014964 | OLP-046-000014979 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014981 | OLP-046-000014984 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000014989 | OLP-046-000014990 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000014994 | OLP-046-000015019 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015026 | OLP-046-000015049 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015051 | OLP-046-000015051 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015054 | OLP-046-000015055 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015057 | OLP-046-000015057 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015064 | OLP-046-000015064 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015066 | OLP-046-000015069 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000015073 | OLP-046-000015074 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015076 | OLP-046-000015077 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015079 | OLP-046-000015079 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015087 | OLP-046-000015088 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015090 | OLP-046-000015098 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015100 | OLP-046-000015116 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015118 | OLP-046-000015130 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000015132 | OLP-046-000015145 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015148 | OLP-046-000015148 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015152 | OLP-046-000015182 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015185 | OLP-046-000015226 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015235 | OLP-046-000015236 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015238 | OLP-046-000015260 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015262 | OLP-046-000015279 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000015284 | OLP-046-000015297 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015302 | OLP-046-000015304 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015308 | OLP-046-000015318 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015320 | OLP-046-000015322 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015324 | OLP-046-000015330 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015332 | OLP-046-000015354 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015357 | OLP-046-000015368 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000015370 | OLP-046-000015375 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015377 | OLP-046-000015395 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015397 | OLP-046-000015436 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015439 | OLP-046-000015439 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015441 | OLP-046-000015458 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015460 | OLP-046-000015469 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015473 | OLP-046-000015473 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000015475 | OLP-046-000015495 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015498 | OLP-046-000015512 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015515 | OLP-046-000015519 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015522 | OLP-046-000015549 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015552 | OLP-046-000015557 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015561 | OLP-046-000015579 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015584 | OLP-046-000015598 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000015600 | OLP-046-000015654 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015657 | OLP-046-000015657 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015662 | OLP-046-000015662 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015668 | OLP-046-000015677 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015679 | OLP-046-000015683 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015686 | OLP-046-000015691 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015693 | OLP-046-000015696 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000015699 | OLP-046-000015738 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015740 | OLP-046-000015750 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015752 | OLP-046-000015759 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015762 | OLP-046-000015776 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015782 | OLP-046-000015808 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015815 | OLP-046-000015816 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015818 | OLP-046-000015823 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000015825 | OLP-046-000015827 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015831 | OLP-046-000015841 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015845 | OLP-046-000015855 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015858 | OLP-046-000015858 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015860 | OLP-046-000015929 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015931 | OLP-046-000015931 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015933 | OLP-046-000015936 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000015939 | OLP-046-000015940 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015942 | OLP-046-000015943 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015945 | OLP-046-000015946 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015948 | OLP-046-000015948 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015950 | OLP-046-000015951 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015953 | OLP-046-000015953 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015956 | OLP-046-000015958 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000015960 | OLP-046-000015964 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015966 | OLP-046-000015970 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000015972 | OLP-046-000016001 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016003 | OLP-046-000016006 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016008 | OLP-046-000016011 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016013 | OLP-046-000016020 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016023 | OLP-046-000016025 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000016027 | OLP-046-000016028 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016030 | OLP-046-000016034 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016036 | OLP-046-000016037 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016040 | OLP-046-000016053 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016055 | OLP-046-000016061 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016063 | OLP-046-000016063 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016065 | OLP-046-000016070 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000016072 | OLP-046-000016073 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016076 | OLP-046-000016084 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016086 | OLP-046-000016088 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016090 | OLP-046-000016090 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016092 | OLP-046-000016100 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016103 | OLP-046-000016107 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016110 | OLP-046-000016111 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000016114 | OLP-046-000016114 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016116 | OLP-046-000016118 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016121 | OLP-046-000016133 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016135 | OLP-046-000016147 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016149 | OLP-046-000016152 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016154 | OLP-046-000016155 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016158 | OLP-046-000016159 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000016161 | OLP-046-000016166 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016168 | OLP-046-000016170 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016172 | OLP-046-000016189 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016192 | OLP-046-000016198 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016200 | OLP-046-000016212 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016214 | OLP-046-000016221 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016223 | OLP-046-000016229 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000016231 | OLP-046-000016233 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016235 | OLP-046-000016236 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016238 | OLP-046-000016245 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016247 | OLP-046-000016251 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016253 | OLP-046-000016256 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016258 | OLP-046-000016261 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016263 | OLP-046-000016285 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000016288 | OLP-046-000016289 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016291 | OLP-046-000016292 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016294 | OLP-046-000016300 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016303 | OLP-046-000016311 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016314 | OLP-046-000016320 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016322 | OLP-046-000016322 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016325 | OLP-046-000016326 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canals Breach Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000016328 | OLP-046-000016335 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016338 | OLP-046-000016340 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016343 | OLP-046-000016343 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016345 | OLP-046-000016347 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |