UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  KATRINA CANAL BREACHES           §        CIVIL ACTION
        CONSOLIDATED LITIGATION           §        NO. 05-4182 "K" (2)
                                          §        JUDGE DUVAL
_____   §        MAG. WILKINSON
                                          §
PERTAINS TO:                              §
        ALL LEVEE                         §
        ALL MRGO                          §
        ALL BARGE                         §
_____   §


NOTICE OF PRODUCTION


In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| OLP-046-000016351 | to | OLP-046-000016365 |
| OLP-046-000016367 | to | OLP-046-000016371 |
| OLP-046-000016373 | to | OLP-046-000016375 |
| OLP-046-000016377 | to | OLP-046-000016378 |
| OLP-046-000016380 | to | OLP-046-000016380 |
| OLP-046-000016382 | to | OLP-046-000016396 |
| OLP-046-000016398 | to | OLP-046-000016400 |
| OLP-046-000016402 | to | OLP-046-000016403 |
| OLP-046-000016405 | to | OLP-046-000016411 |
| OLP-046-000016413 | to | OLP-046-000016420 |
| OLP-046-000016422 | to | OLP-046-000016431 |
| OLP-046-000016433 | to | OLP-046-000016443 |
| OLP-046-000016447 | to | OLP-046-000016451 |
| OLP-046-000016454 | to | OLP-046-000016455 |
| OLP-046-000016457 | to | OLP-046-000016457 |
| OLP-046-000016460 | to | OLP-046-000016470 |
| OLP-046-000016472 | to | OLP-046-000016472 |
| OLP-046-000016476 | to | OLP-046-000016492 |
| OLP-046-000016495 | to | OLP-046-000016495 |
| OLP-046-000016497 | to | OLP-046-000016497 |
| OLP-046-000016499 | to | OLP-046-000016503 |
| OLP-046-000016506 | to | OLP-046-000016510 |
| OLP-046-000016512 | to | OLP-046-000016518 |
| OLP-046-000016520 | to | OLP-046-000016533 |
| OLP-046-000016535 | to | OLP-046-000016535 |
| OLP-046-000016537 | to | OLP-046-000016541 |
| OLP-046-000016543 | to | OLP-046-000016548 |
| OLP-046-000016550 | to | OLP-046-000016559 |
| OLP-046-000016561 | to | OLP-046-000016575 |
| OLP-046-000016577 | to | OLP-046-000016577 |
| OLP-046-000016579 | to | OLP-046-000016579 |
| OLP-046-000016581 | to | OLP-046-000016585 |
| OLP-046-000016587 | to | OLP-046-000016593 |
| OLP-046-000016596 | to | OLP-046-000016596 |
| OLP-046-000016598 | to | OLP-046-000016609 |
| OLP-046-000016611 | to | OLP-046-000016627 |
| OLP-046-000016629 | to | OLP-046-000016636 |
| OLP-046-000016638 | to | OLP-046-000016642 |
| OLP-046-000016644 | to | OLP-046-000016651 |
| OLP-046-000016653 | to | OLP-046-000016654 |
| OLP-046-000016657 | to | OLP-046-000016659 |
| OLP-046-000016661 | to | OLP-046-000016668 |
| OLP-046-000016670 | to | OLP-046-000016687 |
| OLP-046-000016690 | to | OLP-046-000016691 |

| | | |
|---|---|---|
| OLP-046-000016693 | to | OLP-046-000016695 |
| OLP-046-000016697 | to | OLP-046-000016697 |
| OLP-046-000016699 | to | OLP-046-000016723 |
| OLP-046-000016725 | to | OLP-046-000016733 |
| OLP-046-000016735 | to | OLP-046-000016740 |
| OLP-046-000016742 | to | OLP-046-000016744 |
| OLP-046-000016746 | to | OLP-046-000016750 |
| OLP-046-000016752 | to | OLP-046-000016763 |
| OLP-046-000016765 | to | OLP-046-000016766 |
| OLP-046-000016768 | to | OLP-046-000016768 |
| OLP-046-000016770 | to | OLP-046-000016782 |
| OLP-046-000016785 | to | OLP-046-000016789 |
| OLP-046-000016791 | to | OLP-046-000016800 |
| OLP-046-000016802 | to | OLP-046-000016803 |
| OLP-046-000016805 | to | OLP-046-000016805 |
| OLP-046-000016807 | to | OLP-046-000016820 |
| OLP-046-000016822 | to | OLP-046-000016823 |
| OLP-046-000016826 | to | OLP-046-000016831 |
| OLP-046-000016833 | to | OLP-046-000016881 |
| OLP-046-000016883 | to | OLP-046-000016904 |
| OLP-046-000016906 | to | OLP-046-000016910 |
| OLP-046-000016913 | to | OLP-046-000016924 |
| OLP-046-000016926 | to | OLP-046-000016938 |
| OLP-046-000016940 | to | OLP-046-000016949 |
| OLP-046-000016951 | to | OLP-046-000016968 |
| OLP-046-000016970 | to | OLP-046-000016976 |
| OLP-046-000016979 | to | OLP-046-000016987 |
| OLP-046-000016989 | to | OLP-046-000017001 |
| OLP-046-000017004 | to | OLP-046-000017021 |
| OLP-046-000017023 | to | OLP-046-000017025 |
| OLP-046-000017028 | to | OLP-046-000017042 |
| OLP-046-000017044 | to | OLP-046-000017047 |
| OLP-046-000017049 | to | OLP-046-000017057 |
| OLP-046-000017059 | to | OLP-046-000017077 |
| OLP-046-000017079 | to | OLP-046-000017086 |
| OLP-046-000017088 | to | OLP-046-000017092 |
| OLP-046-000017094 | to | OLP-046-000017099 |
| OLP-046-000017101 | to | OLP-046-000017106 |
| OLP-046-000017108 | to | OLP-046-000017111 |
| OLP-046-000017113 | to | OLP-046-000017130 |
| OLP-046-000017132 | to | OLP-046-000017134 |
| OLP-046-000017136 | to | OLP-046-000017136 |
| OLP-046-000017138 | to | OLP-046-000017140 |
| OLP-046-000017142 | to | OLP-046-000017144 |

| | | |
|---|---|---|
| OLP-046-000017146 | to | OLP-046-000017151 |
| OLP-046-000017153 | to | OLP-046-000017167 |
| OLP-046-000017169 | to | OLP-046-000017169 |
| OLP-046-000017171 | to | OLP-046-000017175 |
| OLP-046-000017177 | to | OLP-046-000017179 |
| OLP-046-000017181 | to | OLP-046-000017189 |
| OLP-046-000017191 | to | OLP-046-000017211 |
| OLP-046-000017213 | to | OLP-046-000017219 |
| OLP-046-000017221 | to | OLP-046-000017247 |
| OLP-046-000017249 | to | OLP-046-000017251 |
| OLP-046-000017253 | to | OLP-046-000017255 |
| OLP-046-000017257 | to | OLP-046-000017283 |
| OLP-046-000017285 | to | OLP-046-000017286 |
| OLP-046-000017290 | to | OLP-046-000017292 |
| OLP-046-000017294 | to | OLP-046-000017298 |
| OLP-046-000017300 | to | OLP-046-000017301 |
| OLP-046-000017303 | to | OLP-046-000017306 |
| OLP-046-000017308 | to | OLP-046-000017332 |
| OLP-046-000017334 | to | OLP-046-000017352 |
| OLP-046-000017354 | to | OLP-046-000017380 |
| OLP-046-000017382 | to | OLP-046-000017383 |
| OLP-046-000017385 | to | OLP-046-000017409 |
| OLP-046-000017411 | to | OLP-046-000017419 |
| OLP-046-000017421 | to | OLP-046-000017423 |
| OLP-046-000017425 | to | OLP-046-000017427 |
| OLP-046-000017429 | to | OLP-046-000017433 |
| OLP-046-000017435 | to | OLP-046-000017443 |
| OLP-046-000017446 | to | OLP-046-000017455 |
| OLP-046-000017458 | to | OLP-046-000017484 |
| OLP-046-000017486 | to | OLP-046-000017487 |
| OLP-046-000017489 | to | OLP-046-000017496 |
| OLP-046-000017498 | to | OLP-046-000017500 |
| OLP-046-000017502 | to | OLP-046-000017508 |
| OLP-046-000017510 | to | OLP-046-000017510 |
| OLP-046-000017512 | to | OLP-046-000017516 |
| OLP-046-000017519 | to | OLP-046-000017522 |
| OLP-046-000017524 | to | OLP-046-000017528 |
| OLP-046-000017530 | to | OLP-046-000017538 |
| OLP-046-000017540 | to | OLP-046-000017548 |
| OLP-046-000017551 | to | OLP-046-000017551 |
| OLP-046-000017553 | to | OLP-046-000017570 |
| OLP-046-000017573 | to | OLP-046-000017584 |
| OLP-046-000017586 | to | OLP-046-000017590 |
| OLP-046-000017592 | to | OLP-046-000017592 |

| | | |
|---|---|---|
| OLP-046-000017594 | to | OLP-046-000017601 |
| OLP-046-000017604 | to | OLP-046-000017604 |
| OLP-046-000017606 | to | OLP-046-000017606 |
| OLP-046-000017608 | to | OLP-046-000017615 |
| OLP-046-000017617 | to | OLP-046-000017617 |
| OLP-046-000017619 | to | OLP-046-000017620 |
| OLP-046-000017622 | to | OLP-046-000017628 |
| OLP-046-000017630 | to | OLP-046-000017630 |
| OLP-046-000017633 | to | OLP-046-000017637 |
| OLP-046-000017639 | to | OLP-046-000017652 |
| OLP-046-000017654 | to | OLP-046-000017661 |
| OLP-046-000017663 | to | OLP-046-000017685 |
| OLP-046-000017687 | to | OLP-046-000017693 |
| OLP-046-000017695 | to | OLP-046-000017707 |
| OLP-046-000017709 | to | OLP-046-000017715 |
| OLP-046-000017720 | to | OLP-046-000017721 |
| OLP-046-000017723 | to | OLP-046-000017723 |
| OLP-046-000017725 | to | OLP-046-000017730 |
| OLP-046-000017732 | to | OLP-046-000017747 |
| OLP-046-000017749 | to | OLP-046-000017750 |
| OLP-046-000017752 | to | OLP-046-000017773 |
| OLP-046-000017775 | to | OLP-046-000017778 |
| OLP-046-000017781 | to | OLP-046-000017791 |
| OLP-046-000017793 | to | OLP-046-000017796 |
| OLP-046-000017799 | to | OLP-046-000017802 |
| OLP-046-000017804 | to | OLP-046-000017833 |
| OLP-046-000017835 | to | OLP-046-000017847 |
| OLP-046-000017849 | to | OLP-046-000017858 |
| OLP-046-000017860 | to | OLP-046-000017871 |
| OLP-046-000017873 | to | OLP-046-000017873 |
| OLP-046-000017875 | to | OLP-046-000017888 |
| OLP-046-000017890 | to | OLP-046-000017901 |
| OLP-046-000017903 | to | OLP-046-000017912 |
| OLP-046-000017914 | to | OLP-046-000017940 |
| OLP-046-000017942 | to | OLP-046-000017943 |
| OLP-046-000017945 | to | OLP-046-000017973 |
| OLP-046-000017975 | to | OLP-046-000017988 |
| OLP-046-000017990 | to | OLP-046-000018010 |
| OLP-046-000018012 | to | OLP-046-000018014 |
| OLP-046-000018016 | to | OLP-046-000018039 |
| OLP-046-000018041 | to | OLP-046-000018041 |
| OLP-046-000018044 | to | OLP-046-000018056 |
| OLP-046-000018058 | to | OLP-046-000018079 |
| OLP-046-000018081 | to | OLP-046-000018091 |

| | | |
|---|---|---|
| OLP-046-000018093 | to | OLP-046-000018115 |
| OLP-046-000018117 | to | OLP-046-000018126 |
| OLP-046-000018128 | to | OLP-046-000018133 |
| OLP-046-000018136 | to | OLP-046-000018137 |
| OLP-046-000018139 | to | OLP-046-000018173 |
| OLP-046-000018175 | to | OLP-046-000018178 |
| OLP-046-000018180 | to | OLP-046-000018208 |
| OLP-046-000018210 | to | OLP-046-000018238 |
| OLP-046-000018240 | to | OLP-046-000018244 |
| OLP-046-000018246 | to | OLP-046-000018247 |
| OLP-046-000018249 | to | OLP-046-000018257 |
| OLP-046-000018260 | to | OLP-046-000018268 |
| OLP-046-000018270 | to | OLP-046-000018287 |
| OLP-046-000018289 | to | OLP-046-000018290 |
| OLP-046-000018292 | to | OLP-046-000018297 |
| OLP-046-000018299 | to | OLP-046-000018305 |
| OLP-046-000018307 | to | OLP-046-000018309 |
| OLP-046-000018311 | to | OLP-046-000018314 |
| OLP-046-000018316 | to | OLP-046-000018317 |
| OLP-046-000018319 | to | OLP-046-000018328 |
| OLP-046-000018330 | to | OLP-046-000018330 |
| OLP-046-000018332 | to | OLP-046-000018333 |
| OLP-046-000018335 | to | OLP-046-000018359 |
| OLP-046-000018361 | to | OLP-046-000018364 |
| OLP-046-000018366 | to | OLP-046-000018366 |
| OLP-046-000018368 | to | OLP-046-000018368 |
| OLP-046-000018370 | to | OLP-046-000018370 |
| OLP-046-000018372 | to | OLP-046-000018372 |
| OLP-046-000018376 | to | OLP-046-000018406 |
| OLP-046-000018408 | to | OLP-046-000018408 |
| OLP-046-000018410 | to | OLP-046-000018417 |
| OLP-046-000018419 | to | OLP-046-000018459 |
| OLP-046-000018461 | to | OLP-046-000018508 |
| OLP-046-000018510 | to | OLP-046-000018524 |
| OLP-046-000018526 | to | OLP-046-000018526 |
| OLP-046-000018528 | to | OLP-046-000018535 |
| OLP-046-000018537 | to | OLP-046-000018538 |
| OLP-046-000018540 | to | OLP-046-000018547 |
| OLP-046-000018549 | to | OLP-046-000018563 |
| OLP-046-000018566 | to | OLP-046-000018569 |
| OLP-046-000018571 | to | OLP-046-000018571 |
| OLP-046-000018573 | to | OLP-046-000018586 |
| OLP-046-000018589 | to | OLP-046-000018591 |
| OLP-046-000018593 | to | OLP-046-000018595 |

| | | |
|---|---|---|
| OLP-046-000018597 | to | OLP-046-000018597 |
| OLP-046-000018601 | to | OLP-046-000018602 |
| OLP-046-000018604 | to | OLP-046-000018604 |
| OLP-046-000018606 | to | OLP-046-000018607 |
| OLP-046-000018609 | to | OLP-046-000018612 |
| OLP-046-000018614 | to | OLP-046-000018616 |
| OLP-046-000018620 | to | OLP-046-000018620 |
| OLP-046-000018622 | to | OLP-046-000018622 |
| OLP-046-000018624 | to | OLP-046-000018637 |
| OLP-046-000018640 | to | OLP-046-000018642 |
| OLP-046-000018645 | to | OLP-046-000018654 |
| OLP-046-000018656 | to | OLP-046-000018657 |
| OLP-046-000018660 | to | OLP-046-000018665 |
| OLP-046-000018667 | to | OLP-046-000018692 |
| OLP-046-000018694 | to | OLP-046-000018699 |
| OLP-046-000018701 | to | OLP-046-000018715 |
| OLP-046-000018717 | to | OLP-046-000018717 |
| OLP-046-000018720 | to | OLP-046-000018724 |
| OLP-046-000018726 | to | OLP-046-000018732 |
| OLP-046-000018734 | to | OLP-046-000018743 |
| OLP-046-000018747 | to | OLP-046-000018765 |
| OLP-046-000018767 | to | OLP-046-000018773 |
| OLP-046-000018775 | to | OLP-046-000018784 |
| OLP-046-000018786 | to | OLP-046-000018793 |
| OLP-046-000018796 | to | OLP-046-000018815 |
| OLP-046-000018817 | to | OLP-046-000018825 |
| OLP-046-000018827 | to | OLP-046-000018827 |
| OLP-046-000018829 | to | OLP-046-000018839 |
| OLP-046-000018841 | to | OLP-046-000018843 |
| OLP-046-000018846 | to | OLP-046-000018846 |
| OLP-046-000018848 | to | OLP-046-000018848 |
| OLP-046-000018850 | to | OLP-046-000018855 |
| OLP-046-000018857 | to | OLP-046-000018861 |
| OLP-046-000018863 | to | OLP-046-000018864 |
| OLP-046-000018866 | to | OLP-046-000018887 |
| OLP-046-000018889 | to | OLP-046-000018902 |
| OLP-046-000018904 | to | OLP-046-000018922 |
| OLP-046-000018924 | to | OLP-046-000018944 |
| OLP-046-000018946 | to | OLP-046-000018954 |
| OLP-046-000018956 | to | OLP-046-000018956 |
| OLP-046-000018959 | to | OLP-046-000018963 |
| OLP-046-000018965 | to | OLP-046-000018966 |
| OLP-046-000018968 | to | OLP-046-000018968 |
| OLP-046-000018970 | to | OLP-046-000018970 |

| | | |
|---|---|---|
| OLP-046-000018972 | to | OLP-046-000018977 |
| OLP-046-000018980 | to | OLP-046-000018982 |
| OLP-046-000018984 | to | OLP-046-000018986 |
| OLP-046-000018991 | to | OLP-046-000018991 |
| OLP-046-000018994 | to | OLP-046-000019027 |
| OLP-046-000019029 | to | OLP-046-000019044 |
| OLP-046-000019046 | to | OLP-046-000019056 |
| OLP-046-000019058 | to | OLP-046-000019068 |
| OLP-046-000019071 | to | OLP-046-000019074 |
| OLP-046-000019076 | to | OLP-046-000019087 |
| OLP-046-000019092 | to | OLP-046-000019112 |
| OLP-046-000019114 | to | OLP-046-000019116 |
| OLP-046-000019118 | to | OLP-046-000019118 |
| OLP-046-000019120 | to | OLP-046-000019124 |
| OLP-046-000019127 | to | OLP-046-000019127 |
| OLP-046-000019129 | to | OLP-046-000019130 |
| OLP-046-000019132 | to | OLP-046-000019140 |
| OLP-046-000019142 | to | OLP-046-000019142 |
| OLP-046-000019144 | to | OLP-046-000019164 |
| OLP-046-000019166 | to | OLP-046-000019167 |
| OLP-046-000019169 | to | OLP-046-000019169 |
| OLP-046-000019171 | to | OLP-046-000019176 |
| OLP-046-000019178 | to | OLP-046-000019179 |
| OLP-046-000019181 | to | OLP-046-000019209 |
| OLP-046-000019211 | to | OLP-046-000019227 |
| OLP-046-000019229 | to | OLP-046-000019233 |
| OLP-046-000019237 | to | OLP-046-000019252 |
| OLP-046-000019254 | to | OLP-046-000019255 |
| OLP-046-000019257 | to | OLP-046-000019258 |
| OLP-046-000019260 | to | OLP-046-000019261 |
| OLP-046-000019263 | to | OLP-046-000019272 |
| OLP-046-000019274 | to | OLP-046-000019275 |
| OLP-046-000019277 | to | OLP-046-000019282 |
| OLP-046-000019284 | to | OLP-046-000019299 |
| OLP-046-000019301 | to | OLP-046-000019301 |
| OLP-046-000019303 | to | OLP-046-000019318 |
| OLP-046-000019321 | to | OLP-046-000019329 |
| OLP-046-000019331 | to | OLP-046-000019331 |
| OLP-046-000019333 | to | OLP-046-000019343 |
| OLP-046-000019345 | to | OLP-046-000019373 |
| OLP-046-000019375 | to | OLP-046-000019375 |
| OLP-046-000019377 | to | OLP-046-000019384 |
| OLP-046-000019386 | to | OLP-046-000019388 |
| OLP-046-000019390 | to | OLP-046-000019397 |

| | | |
|---|---|---|
| OLP-046-000019399 | to | OLP-046-000019406 |
| OLP-046-000019408 | to | OLP-046-000019433 |
| OLP-046-000019435 | to | OLP-046-000019436 |
| OLP-046-000019438 | to | OLP-046-000019445 |
| OLP-046-000019447 | to | OLP-046-000019456 |
| OLP-046-000019458 | to | OLP-046-000019464 |
| OLP-046-000019467 | to | OLP-046-000019467 |
| OLP-046-000019469 | to | OLP-046-000019478 |
| OLP-046-000019480 | to | OLP-046-000019486 |
| OLP-046-000019489 | to | OLP-046-000019492 |
| OLP-046-000019494 | to | OLP-046-000019495 |
| OLP-046-000019497 | to | OLP-046-000019508 |
| OLP-046-000019510 | to | OLP-046-000019530 |
| OLP-046-000019532 | to | OLP-046-000019550 |
| OLP-046-000019552 | to | OLP-046-000019554 |
| OLP-046-000019556 | to | OLP-046-000019563 |
| OLP-046-000019567 | to | OLP-046-000019576 |
| OLP-046-000019578 | to | OLP-046-000019582 |
| OLP-046-000019584 | to | OLP-046-000019593 |
| OLP-046-000019595 | to | OLP-046-000019599 |
| OLP-046-000019601 | to | OLP-046-000019605 |
| OLP-046-000019607 | to | OLP-046-000019609 |
| OLP-046-000019611 | to | OLP-046-000019619 |
| OLP-046-000019621 | to | OLP-046-000019632 |
| OLP-046-000019634 | to | OLP-046-000019638 |
| OLP-046-000019641 | to | OLP-046-000019644 |
| OLP-046-000019646 | to | OLP-046-000019662 |
| OLP-046-000019665 | to | OLP-046-000019665 |
| OLP-046-000019668 | to | OLP-046-000019670 |
| OLP-046-000019672 | to | OLP-046-000019674 |
| OLP-046-000019679 | to | OLP-046-000019679 |
| OLP-046-000019681 | to | OLP-046-000019683 |
| OLP-046-000019685 | to | OLP-046-000019688 |
| OLP-046-000019690 | to | OLP-046-000019694 |
| OLP-046-000019696 | to | OLP-046-000019731 |
| OLP-046-000019733 | to | OLP-046-000019762 |
| OLP-046-000019764 | to | OLP-046-000019766 |
| OLP-046-000019768 | to | OLP-046-000019779 |
| OLP-046-000019781 | to | OLP-046-000019782 |
| OLP-046-000019784 | to | OLP-046-000019791 |
| OLP-046-000019793 | to | OLP-046-000019822 |
| OLP-046-000019824 | to | OLP-046-000019839 |
| OLP-046-000019841 | to | OLP-046-000019842 |
| OLP-046-000019844 | to | OLP-046-000019846 |

| | | |
|---|---|---|
| OLP-046-000019848 | to | OLP-046-000019855 |
| OLP-046-000019857 | to | OLP-046-000019858 |
| OLP-046-000019860 | to | OLP-046-000019866 |
| OLP-046-000019868 | to | OLP-046-000019870 |
| OLP-046-000019872 | to | OLP-046-000019875 |
| OLP-046-000019877 | to | OLP-046-000019883 |
| OLP-046-000019885 | to | OLP-046-000019894 |
| OLP-046-000019896 | to | OLP-046-000019898 |
| OLP-046-000019900 | to | OLP-046-000019914 |
| OLP-046-000019917 | to | OLP-046-000019928 |
| OLP-046-000019930 | to | OLP-046-000019930 |
| OLP-046-000019932 | to | OLP-046-000019953 |
| OLP-046-000019955 | to | OLP-046-000019955 |
| OLP-046-000019958 | to | OLP-046-000019970 |
| OLP-046-000019972 | to | OLP-046-000019977 |
| OLP-046-000019979 | to | OLP-046-000019987 |
| OLP-046-000019989 | to | OLP-046-000020001 |
| OLP-046-000020003 | to | OLP-046-000020009 |
| OLP-046-000020011 | to | OLP-046-000020013 |
| OLP-046-000020015 | to | OLP-046-000020027 |
| OLP-046-000020029 | to | OLP-046-000020031 |
| OLP-046-000020033 | to | OLP-046-000020035 |
| OLP-046-000020037 | to | OLP-046-000020040 |
| OLP-046-000020042 | to | OLP-046-000020058 |
| OLP-046-000020060 | to | OLP-046-000020061 |
| OLP-046-000020063 | to | OLP-046-000020081 |
| OLP-046-000020083 | to | OLP-046-000020086 |
| OLP-046-000020088 | to | OLP-046-000020088 |
| OLP-046-000020091 | to | OLP-046-000020091 |
| OLP-046-000020094 | to | OLP-046-000020095 |
| OLP-046-000020097 | to | OLP-046-000020101 |
| OLP-046-000020103 | to | OLP-046-000020108 |
| OLP-046-000020110 | to | OLP-046-000020155 |
| OLP-046-000020158 | to | OLP-046-000020160 |
| OLP-046-000020162 | to | OLP-046-000020170 |
| OLP-046-000020172 | to | OLP-046-000020174 |
| OLP-046-000020176 | to | OLP-046-000020188 |
| OLP-046-000020190 | to | OLP-046-000020190 |
| OLP-046-000020192 | to | OLP-046-000020196 |
| OLP-046-000020198 | to | OLP-046-000020220 |
| OLP-046-000020222 | to | OLP-046-000020232 |
| OLP-046-000020234 | to | OLP-046-000020236 |
| OLP-046-000020238 | to | OLP-046-000020242 |
| OLP-046-000020244 | to | OLP-046-000020247 |

| | | |
|---|---|---|
| OLP-046-000020249 | to | OLP-046-000020249 |
| OLP-046-000020251 | to | OLP-046-000020251 |
| OLP-046-000020253 | to | OLP-046-000020259 |
| OLP-046-000020261 | to | OLP-046-000020264 |
| OLP-046-000020267 | to | OLP-046-000020275 |
| OLP-046-000020277 | to | OLP-046-000020282 |
| OLP-046-000020284 | to | OLP-046-000020284 |
| OLP-046-000020286 | to | OLP-046-000020296 |
| OLP-046-000020298 | to | OLP-046-000020302 |
| OLP-046-000020304 | to | OLP-046-000020304 |
| OLP-046-000020306 | to | OLP-046-000020306 |
| OLP-046-000020308 | to | OLP-046-000020308 |
| OLP-046-000020310 | to | OLP-046-000020318 |
| OLP-046-000020322 | to | OLP-046-000020324 |
| OLP-046-000020327 | to | OLP-046-000020342 |
| OLP-046-000020344 | to | OLP-046-000020345 |
| OLP-046-000020347 | to | OLP-046-000020356 |
| OLP-046-000020359 | to | OLP-046-000020362 |
| OLP-046-000020364 | to | OLP-046-000020367 |
| OLP-046-000020369 | to | OLP-046-000020376 |
| OLP-046-000020380 | to | OLP-046-000020384 |
| OLP-046-000020386 | to | OLP-046-000020401 |
| OLP-046-000020403 | to | OLP-046-000020403 |
| OLP-046-000020405 | to | OLP-046-000020408 |
| OLP-046-000020410 | to | OLP-046-000020411 |
| OLP-046-000020414 | to | OLP-046-000020423 |
| OLP-046-000020425 | to | OLP-046-000020437 |
| OLP-046-000020440 | to | OLP-046-000020450 |
| OLP-046-000020453 | to | OLP-046-000020469 |
| OLP-046-000020471 | to | OLP-046-000020477 |
| OLP-046-000020479 | to | OLP-046-000020491 |
| OLP-046-000020493 | to | OLP-046-000020501 |
| OLP-046-000020503 | to | OLP-046-000020504 |
| OLP-046-000020506 | to | OLP-046-000020509 |
| OLP-046-000020512 | to | OLP-046-000020512 |
| OLP-046-000020517 | to | OLP-046-000020517 |
| OLP-046-000020519 | to | OLP-046-000020520 |
| OLP-046-000020522 | to | OLP-046-000020529 |
| OLP-046-000020531 | to | OLP-046-000020536 |
| OLP-046-000020538 | to | OLP-046-000020538 |
| OLP-046-000020540 | to | OLP-046-000020543 |
| OLP-046-000020545 | to | OLP-046-000020545 |
| OLP-046-000020547 | to | OLP-046-000020550 |
| OLP-046-000020552 | to | OLP-046-000020552 |

| | | |
|---|---|---|
| OLP-046-000020554 | to | OLP-046-000020554 |
| OLP-046-000020556 | to | OLP-046-000020566 |
| OLP-046-000020569 | to | OLP-046-000020577 |
| OLP-046-000020579 | to | OLP-046-000020593 |
| OLP-046-000020595 | to | OLP-046-000020601 |
| OLP-046-000020604 | to | OLP-046-000020619 |
| OLP-046-000020621 | to | OLP-046-000020622 |
| OLP-046-000020624 | to | OLP-046-000020626 |
| OLP-046-000020628 | to | OLP-046-000020637 |
| OLP-046-000020639 | to | OLP-046-000020645 |
| OLP-046-000020647 | to | OLP-046-000020650 |
| OLP-046-000020652 | to | OLP-046-000020654 |
| OLP-046-000020656 | to | OLP-046-000020656 |
| OLP-046-000020658 | to | OLP-046-000020658 |
| OLP-046-000020661 | to | OLP-046-000020666 |
| OLP-046-000020668 | to | OLP-046-000020669 |
| OLP-046-000020671 | to | OLP-046-000020679 |
| OLP-046-000020682 | to | OLP-046-000020684 |
| OLP-046-000020686 | to | OLP-046-000020687 |
| OLP-046-000020690 | to | OLP-046-000020697 |
| OLP-046-000020699 | to | OLP-046-000020699 |
| OLP-046-000020701 | to | OLP-046-000020707 |
| OLP-046-000020709 | to | OLP-046-000020730 |
| OLP-046-000020733 | to | OLP-046-000020733 |
| OLP-046-000020735 | to | OLP-046-000020736 |
| OLP-046-000020739 | to | OLP-046-000020741 |
| OLP-046-000020743 | to | OLP-046-000020744 |
| OLP-046-000020746 | to | OLP-046-000020754 |
| OLP-046-000020760 | to | OLP-046-000020762 |
| OLP-046-000020764 | to | OLP-046-000020768 |
| OLP-046-000020771 | to | OLP-046-000020777 |
| OLP-046-000020779 | to | OLP-046-000020782 |
| OLP-046-000020784 | to | OLP-046-000020785 |
| OLP-046-000020790 | to | OLP-046-000020790 |
| OLP-046-000020792 | to | OLP-046-000020792 |
| OLP-046-000020794 | to | OLP-046-000020800 |
| OLP-046-000020802 | to | OLP-046-000020802 |
| OLP-046-000020804 | to | OLP-046-000020824 |
| OLP-046-000020826 | to | OLP-046-000020828 |
| OLP-046-000020830 | to | OLP-046-000020831 |
| OLP-046-000020833 | to | OLP-046-000020846 |
| OLP-046-000020848 | to | OLP-046-000020850 |
| OLP-046-000020852 | to | OLP-046-000020863 |
| OLP-046-000020865 | to | OLP-046-000020868 |

| | | |
|---|---|---|
| OLP-046-000020870 | to | OLP-046-000020870 |
| OLP-046-000020872 | to | OLP-046-000020877 |
| OLP-046-000020880 | to | OLP-046-000020885 |
| OLP-046-000020887 | to | OLP-046-000020893 |
| OLP-046-000020897 | to | OLP-046-000020905 |
| OLP-046-000020907 | to | OLP-046-000020965 |
| OLP-046-000020967 | to | OLP-046-000020972 |
| OLP-046-000020974 | to | OLP-046-000020989 |
| OLP-046-000020991 | to | OLP-046-000021006 |
| OLP-046-000021009 | to | OLP-046-000021010 |
| OLP-046-000021012 | to | OLP-046-000021017 |
| OLP-046-000021020 | to | OLP-046-000021034 |
| OLP-046-000021036 | to | OLP-046-000021039 |
| OLP-046-000021041 | to | OLP-046-000021050 |
| OLP-046-000021052 | to | OLP-046-000021054 |
| OLP-046-000021058 | to | OLP-046-000021064 |
| OLP-046-000021066 | to | OLP-046-000021066 |
| OLP-046-000021068 | to | OLP-046-000021084 |
| OLP-046-000021086 | to | OLP-046-000021104 |
| OLP-046-000021106 | to | OLP-046-000021125 |
| OLP-046-000021128 | to | OLP-046-000021131 |
| OLP-046-000021133 | to | OLP-046-000021149 |
| OLP-046-000021151 | to | OLP-046-000021153 |
| OLP-046-000021155 | to | OLP-046-000021155 |
| OLP-046-000021158 | to | OLP-046-000021172 |
| OLP-046-000021174 | to | OLP-046-000021174 |
| OLP-046-000021177 | to | OLP-046-000021185 |
| OLP-046-000021187 | to | OLP-046-000021195 |
| OLP-046-000021197 | to | OLP-046-000021205 |
| OLP-046-000021207 | to | OLP-046-000021208 |
| OLP-046-000021210 | to | OLP-046-000021215 |
| OLP-046-000021219 | to | OLP-046-000021222 |
| OLP-046-000021224 | to | OLP-046-000021228 |
| OLP-046-000021230 | to | OLP-046-000021250 |
| OLP-046-000021252 | to | OLP-046-000021265 |
| OLP-046-000021267 | to | OLP-046-000021275 |
| OLP-046-000021277 | to | OLP-046-000021288 |
| OLP-046-000021290 | to | OLP-046-000021290 |
| OLP-046-000021292 | to | OLP-046-000021293 |
| OLP-046-000021295 | to | OLP-046-000021299 |
| OLP-046-000021301 | to | OLP-046-000021314 |
| OLP-046-000021316 | to | OLP-046-000021324 |
| OLP-046-000021329 | to | OLP-046-000021332 |
| OLP-046-000021337 | to | OLP-046-000021337 |

| | | |
|---|---|---|
| OLP-046-000021339 | to | OLP-046-000021339 |
| OLP-046-000021342 | to | OLP-046-000021342 |
| OLP-046-000021344 | to | OLP-046-000021345 |
| OLP-046-000021350 | to | OLP-046-000021354 |
| OLP-046-000021357 | to | OLP-046-000021368 |
| OLP-046-000021370 | to | OLP-046-000021370 |
| OLP-046-000021372 | to | OLP-046-000021377 |
| OLP-046-000021380 | to | OLP-046-000021382 |
| OLP-046-000021385 | to | OLP-046-000021385 |
| OLP-046-000021389 | to | OLP-046-000021399 |
| OLP-046-000021401 | to | OLP-046-000021407 |
| OLP-046-000021409 | to | OLP-046-000021412 |
| OLP-046-000021415 | to | OLP-046-000021415 |
| OLP-046-000021417 | to | OLP-046-000021418 |
| OLP-046-000021420 | to | OLP-046-000021429 |
| OLP-046-000021431 | to | OLP-046-000021433 |
| OLP-046-000021435 | to | OLP-046-000021436 |
| OLP-046-000021438 | to | OLP-046-000021445 |
| OLP-046-000021447 | to | OLP-046-000021449 |
| OLP-046-000021451 | to | OLP-046-000021455 |
| OLP-046-000021457 | to | OLP-046-000021466 |
| OLP-046-000021468 | to | OLP-046-000021469 |
| OLP-046-000021471 | to | OLP-046-000021475 |
| OLP-046-000021477 | to | OLP-046-000021479 |
| OLP-046-000021481 | to | OLP-046-000021502 |
| OLP-046-000021504 | to | OLP-046-000021505 |
| OLP-046-000021507 | to | OLP-046-000021516 |
| OLP-046-000021518 | to | OLP-046-000021527 |
| OLP-046-000021529 | to | OLP-046-000021534 |
| OLP-046-000021536 | to | OLP-046-000021549 |
| OLP-046-000021551 | to | OLP-046-000021564 |
| OLP-046-000021566 | to | OLP-046-000021577 |
| OLP-046-000021579 | to | OLP-046-000021582 |
| OLP-046-000021584 | to | OLP-046-000021589 |
| OLP-046-000021591 | to | OLP-046-000021592 |
| OLP-046-000021594 | to | OLP-046-000021595 |
| OLP-046-000021597 | to | OLP-046-000021613 |
| OLP-046-000021615 | to | OLP-046-000021618 |
| OLP-046-000021620 | to | OLP-046-000021621 |
| OLP-046-000021623 | to | OLP-046-000021630 |
| OLP-046-000021632 | to | OLP-046-000021664 |
| OLP-046-000021666 | to | OLP-046-000021669 |
| OLP-046-000021671 | to | OLP-046-000021671 |
| OLP-046-000021673 | to | OLP-046-000021677 |

| | | |
|---|---|---|
| OLP-046-000021679 | to | OLP-046-000021684 |
| OLP-046-000021686 | to | OLP-046-000021686 |
| OLP-046-000021688 | to | OLP-046-000021712 |
| OLP-046-000021714 | to | OLP-046-000021716 |
| OLP-046-000021719 | to | OLP-046-000021722 |
| OLP-046-000021724 | to | OLP-046-000021730 |
| OLP-046-000021732 | to | OLP-046-000021737 |
| OLP-046-000021739 | to | OLP-046-000021748 |
| OLP-046-000021750 | to | OLP-046-000021757 |
| OLP-046-000021759 | to | OLP-046-000021762 |
| OLP-046-000021764 | to | OLP-046-000021767 |
| OLP-046-000021769 | to | OLP-046-000021777 |
| OLP-046-000021779 | to | OLP-046-000021785 |
| OLP-046-000021787 | to | OLP-046-000021790 |
| OLP-046-000021792 | to | OLP-046-000021793 |
| OLP-046-000021795 | to | OLP-046-000021812 |
| OLP-046-000021814 | to | OLP-046-000021815 |
| OLP-046-000021817 | to | OLP-046-000021829 |
| OLP-046-000021831 | to | OLP-046-000021835 |
| OLP-046-000021837 | to | OLP-046-000021839 |
| OLP-046-000021841 | to | OLP-046-000021843 |
| OLP-046-000021846 | to | OLP-046-000021847 |
| OLP-046-000021849 | to | OLP-046-000021850 |
| OLP-046-000021852 | to | OLP-046-000021856 |
| OLP-046-000021858 | to | OLP-046-000021858 |
| OLP-046-000021860 | to | OLP-046-000021865 |
| OLP-046-000021867 | to | OLP-046-000021873 |
| OLP-046-000021875 | to | OLP-046-000021883 |
| OLP-046-000021885 | to | OLP-046-000021886 |
| OLP-046-000021888 | to | OLP-046-000021890 |
| OLP-046-000021892 | to | OLP-046-000021895 |
| OLP-046-000021897 | to | OLP-046-000021903 |
| OLP-046-000021905 | to | OLP-046-000021922 |
| OLP-046-000021924 | to | OLP-046-000021929 |
| OLP-046-000021931 | to | OLP-046-000021942 |
| OLP-046-000021944 | to | OLP-046-000021945 |
| OLP-046-000021948 | to | OLP-046-000021956 |
| OLP-046-000021958 | to | OLP-046-000021963 |
| OLP-046-000021965 | to | OLP-046-000021971 |
| OLP-046-000021974 | to | OLP-046-000021975 |
| OLP-046-000021977 | to | OLP-046-000021979 |
| OLP-046-000021981 | to | OLP-046-000021981 |
| OLP-046-000021983 | to | OLP-046-000021989 |
| OLP-046-000021992 | to | OLP-046-000021992 |

| | | |
|---|---|---|
| OLP-046-000021995 | to | OLP-046-000021997 |
| OLP-046-000021999 | to | OLP-046-000021999 |
| OLP-046-000022001 | to | OLP-046-000022006 |
| OLP-046-000022008 | to | OLP-046-000022042 |
| OLP-046-000022044 | to | OLP-046-000022066 |
| OLP-046-000022072 | to | OLP-046-000022078 |
| OLP-046-000022081 | to | OLP-046-000022092 |
| OLP-046-000022094 | to | OLP-046-000022108 |
| OLP-046-000022110 | to | OLP-046-000022118 |
| OLP-046-000022120 | to | OLP-046-000022127 |
| OLP-046-000022129 | to | OLP-046-000022139 |
| OLP-046-000022141 | to | OLP-046-000022141 |
| OLP-046-000022143 | to | OLP-046-000022143 |
| OLP-046-000022145 | to | OLP-046-000022151 |
| OLP-046-000022153 | to | OLP-046-000022162 |
| OLP-046-000022164 | to | OLP-046-000022177 |
| OLP-046-000022179 | to | OLP-046-000022189 |
| OLP-046-000022191 | to | OLP-046-000022214 |
| OLP-046-000022216 | to | OLP-046-000022217 |
| OLP-046-000022219 | to | OLP-046-000022230 |
| OLP-046-000022232 | to | OLP-046-000022248 |
| OLP-046-000022250 | to | OLP-046-000022258 |
| OLP-046-000022260 | to | OLP-046-000022263 |
| OLP-046-000022265 | to | OLP-046-000022296 |
| OLP-046-000022298 | to | OLP-046-000022310 |
| OLP-046-000022312 | to | OLP-046-000022321 |
| OLP-046-000022323 | to | OLP-046-000022346 |
| OLP-046-000022348 | to | OLP-046-000022371 |
| OLP-046-000022373 | to | OLP-046-000022382 |
| OLP-046-000022384 | to | OLP-046-000022394 |
| OLP-046-000022396 | to | OLP-046-000022396 |
| OLP-046-000022398 | to | OLP-046-000022403 |
| OLP-046-000022405 | to | OLP-046-000022411 |
| OLP-046-000022413 | to | OLP-046-000022418 |
| OLP-046-000022420 | to | OLP-046-000022434 |
| OLP-046-000022436 | to | OLP-046-000022439 |
| OLP-046-000022441 | to | OLP-046-000022443 |
| OLP-046-000022445 | to | OLP-046-000022451 |
| OLP-046-000022454 | to | OLP-046-000022459 |
| OLP-046-000022461 | to | OLP-046-000022463 |
| OLP-046-000022466 | to | OLP-046-000022476 |
| OLP-046-000022478 | to | OLP-046-000022483 |
| OLP-046-000022485 | to | OLP-046-000022485 |
| OLP-046-000022487 | to | OLP-046-000022516 |

| | | |
|---|---|---|
| OLP-046-000022518 | to | OLP-046-000022520 |
| OLP-046-000022523 | to | OLP-046-000022556 |
| OLP-046-000022558 | to | OLP-046-000022558 |
| OLP-046-000022560 | to | OLP-046-000022570 |
| OLP-046-000022572 | to | OLP-046-000022577 |
| OLP-046-000022579 | to | OLP-046-000022589 |
| OLP-046-000022592 | to | OLP-046-000022594 |
| OLP-046-000022596 | to | OLP-046-000022596 |
| OLP-046-000022598 | to | OLP-046-000022599 |
| OLP-046-000022601 | to | OLP-046-000022607 |
| OLP-046-000022609 | to | OLP-046-000022616 |
| OLP-046-000022618 | to | OLP-046-000022623 |
| OLP-046-000022625 | to | OLP-046-000022634 |
| OLP-046-000022636 | to | OLP-046-000022638 |
| OLP-046-000022640 | to | OLP-046-000022642 |
| OLP-046-000022644 | to | OLP-046-000022644 |
| OLP-046-000022646 | to | OLP-046-000022659 |
| OLP-046-000022661 | to | OLP-046-000022670 |
| OLP-046-000022673 | to | OLP-046-000022675 |
| OLP-046-000022678 | to | OLP-046-000022682 |
| OLP-046-000022684 | to | OLP-046-000022703 |
| OLP-046-000022705 | to | OLP-046-000022705 |
| OLP-046-000022708 | to | OLP-046-000022717 |
| OLP-046-000022719 | to | OLP-046-000022733 |
| OLP-046-000022736 | to | OLP-046-000022748 |
| OLP-046-000022750 | to | OLP-046-000022751 |
| OLP-046-000022753 | to | OLP-046-000022753 |
| OLP-046-000022755 | to | OLP-046-000022758 |
| OLP-046-000022760 | to | OLP-046-000022765 |
| OLP-046-000022768 | to | OLP-046-000022768 |
| OLP-046-000022770 | to | OLP-046-000022774 |
| OLP-046-000022776 | to | OLP-046-000022783 |
| OLP-046-000022785 | to | OLP-046-000022786 |
| OLP-046-000022788 | to | OLP-046-000022790 |
| OLP-046-000022792 | to | OLP-046-000022804 |
| OLP-046-000022806 | to | OLP-046-000022809 |
| OLP-046-000022811 | to | OLP-046-000022811 |
| OLP-046-000022813 | to | OLP-046-000022814 |
| OLP-046-000022816 | to | OLP-046-000022816 |
| OLP-046-000022818 | to | OLP-046-000022856 |
| OLP-046-000022858 | to | OLP-046-000022866 |
| OLP-046-000022868 | to | OLP-046-000022878 |
| OLP-046-000022880 | to | OLP-046-000022881 |
| OLP-046-000022883 | to | OLP-046-000022883 |

| | | |
|---|---|---|
| OLP-046-000022886 | to | OLP-046-000022886 |
| OLP-046-000022888 | to | OLP-046-000022892 |
| OLP-046-000022896 | to | OLP-046-000022896 |
| OLP-046-000022899 | to | OLP-046-000022904 |
| OLP-046-000022906 | to | OLP-046-000022906 |
| OLP-046-000022910 | to | OLP-046-000022927 |
| OLP-046-000022929 | to | OLP-046-000022934 |
| OLP-046-000022937 | to | OLP-046-000022951 |
| OLP-046-000022953 | to | OLP-046-000022977 |
| OLP-046-000022979 | to | OLP-046-000022984 |
| OLP-046-000022986 | to | OLP-046-000023003 |
| OLP-046-000023005 | to | OLP-046-000023015 |
| OLP-046-000023018 | to | OLP-046-000023030 |
| OLP-046-000023032 | to | OLP-046-000023033 |
| OLP-046-000023035 | to | OLP-046-000023043 |
| OLP-046-000023045 | to | OLP-046-000023047 |
| OLP-046-000023049 | to | OLP-046-000023051 |
| OLP-046-000023053 | to | OLP-046-000023053 |
| OLP-046-000023055 | to | OLP-046-000023069 |
| OLP-046-000023071 | to | OLP-046-000023076 |
| OLP-046-000023078 | to | OLP-046-000023079 |
| OLP-046-000023081 | to | OLP-046-000023082 |
| OLP-046-000023084 | to | OLP-046-000023084 |
| OLP-046-000023086 | to | OLP-046-000023101 |
| OLP-046-000023103 | to | OLP-046-000023107 |
| OLP-046-000023109 | to | OLP-046-000023111 |
| OLP-046-000023113 | to | OLP-046-000023118 |
| OLP-046-000023120 | to | OLP-046-000023126 |
| OLP-046-000023128 | to | OLP-046-000023132 |
| OLP-046-000023135 | to | OLP-046-000023135 |
| OLP-046-000023137 | to | OLP-046-000023140 |
| OLP-046-000023142 | to | OLP-046-000023155 |
| OLP-046-000023157 | to | OLP-046-000023157 |
| OLP-046-000023160 | to | OLP-046-000023164 |
| OLP-046-000023166 | to | OLP-046-000023180 |
| OLP-046-000023182 | to | OLP-046-000023189 |
| OLP-046-000023191 | to | OLP-046-000023197 |
| OLP-046-000023199 | to | OLP-046-000023210 |
| OLP-046-000023212 | to | OLP-046-000023216 |
| OLP-046-000023218 | to | OLP-046-000023247 |
| OLP-046-000023249 | to | OLP-046-000023261 |
| OLP-046-000023263 | to | OLP-046-000023265 |
| OLP-046-000023267 | to | OLP-046-000023278 |
| OLP-046-000023280 | to | OLP-046-000023286 |

| | | |
|---|---|---|
| OLP-046-000023288 | to | OLP-046-000023301 |
| OLP-046-000023303 | to | OLP-046-000023304 |
| OLP-046-000023306 | to | OLP-046-000023306 |
| OLP-046-000023308 | to | OLP-046-000023308 |
| OLP-046-000023311 | to | OLP-046-000023311 |
| OLP-046-000023313 | to | OLP-046-000023322 |
| OLP-046-000023324 | to | OLP-046-000023331 |
| OLP-046-000023333 | to | OLP-046-000023336 |
| OLP-046-000023339 | to | OLP-046-000023352 |
| OLP-046-000023354 | to | OLP-046-000023386 |
| OLP-046-000023388 | to | OLP-046-000023395 |
| OLP-046-000023398 | to | OLP-046-000023398 |
| OLP-046-000023401 | to | OLP-046-000023403 |
| OLP-046-000023405 | to | OLP-046-000023416 |
| OLP-046-000023418 | to | OLP-046-000023439 |
| OLP-046-000023441 | to | OLP-046-000023461 |
| OLP-046-000023463 | to | OLP-046-000023465 |
| OLP-046-000023467 | to | OLP-046-000023474 |
| OLP-046-000023476 | to | OLP-046-000023477 |
| OLP-046-000023479 | to | OLP-046-000023484 |
| OLP-046-000023486 | to | OLP-046-000023488 |
| OLP-046-000023490 | to | OLP-046-000023490 |
| OLP-046-000023492 | to | OLP-046-000023504 |
| OLP-046-000023506 | to | OLP-046-000023512 |
| OLP-046-000023514 | to | OLP-046-000023518 |
| OLP-046-000023520 | to | OLP-046-000023555 |
| OLP-046-000023557 | to | OLP-046-000023589 |
| OLP-046-000023591 | to | OLP-046-000023637 |
| OLP-046-000023639 | to | OLP-046-000023650 |
| OLP-046-000023652 | to | OLP-046-000023653 |
| OLP-046-000023655 | to | OLP-046-000023659 |
| OLP-046-000023661 | to | OLP-046-000023693 |
| OLP-046-000023695 | to | OLP-046-000023695 |
| OLP-046-000023699 | to | OLP-046-000023708 |
| OLP-046-000023710 | to | OLP-046-000023713 |
| OLP-046-000023715 | to | OLP-046-000023725 |
| OLP-046-000023727 | to | OLP-046-000023755 |
| OLP-046-000023758 | to | OLP-046-000023796 |
| OLP-046-000023798 | to | OLP-046-000023798 |
| OLP-046-000023800 | to | OLP-046-000023802 |
| OLP-046-000023804 | to | OLP-046-000023806 |
| OLP-046-000023808 | to | OLP-046-000023825 |
| OLP-046-000023828 | to | OLP-046-000023843 |
| OLP-046-000023845 | to | OLP-046-000023845 |

| | | |
|---|---|---|
| OLP-046-000023847 | to | OLP-046-000023847 |
| OLP-046-000023850 | to | OLP-046-000023859 |
| OLP-046-000023861 | to | OLP-046-000023876 |
| OLP-046-000023878 | to | OLP-046-000023885 |
| OLP-046-000023887 | to | OLP-046-000023927 |
| OLP-046-000023929 | to | OLP-046-000023968 |
| OLP-046-000023970 | to | OLP-046-000023978 |
| OLP-046-000023980 | to | OLP-046-000023989 |
| OLP-046-000023991 | to | OLP-046-000023994 |
| OLP-046-000023999 | to | OLP-046-000024017 |
| OLP-046-000024019 | to | OLP-046-000024020 |
| OLP-046-000024022 | to | OLP-046-000024033 |
| OLP-046-000024035 | to | OLP-046-000024037 |
| OLP-046-000024040 | to | OLP-046-000024052 |
| OLP-046-000024054 | to | OLP-046-000024070 |
| OLP-046-000024072 | to | OLP-046-000024113 |
| OLP-046-000024116 | to | OLP-046-000024120 |
| OLP-046-000024122 | to | OLP-046-000024122 |
| OLP-046-000024125 | to | OLP-046-000024143 |
| OLP-046-000024145 | to | OLP-046-000024160 |
| OLP-046-000024162 | to | OLP-046-000024164 |
| OLP-046-000024166 | to | OLP-046-000024193 |
| OLP-046-000024195 | to | OLP-046-000024199 |
| OLP-046-000024201 | to | OLP-046-000024234 |
| OLP-046-000024236 | to | OLP-046-000024237 |
| OLP-046-000024239 | to | OLP-046-000024241 |
| OLP-046-000024243 | to | OLP-046-000024254 |
| OLP-046-000024256 | to | OLP-046-000024261 |
| OLP-046-000024263 | to | OLP-046-000024273 |
| OLP-046-000024275 | to | OLP-046-000024278 |
| OLP-046-000024280 | to | OLP-046-000024286 |
| OLP-046-000024288 | to | OLP-046-000024292 |
| OLP-046-000024294 | to | OLP-046-000024302 |
| OLP-046-000024304 | to | OLP-046-000024320 |
| OLP-046-000024322 | to | OLP-046-000024327 |
| OLP-046-000024330 | to | OLP-046-000024331 |
| OLP-046-000024333 | to | OLP-046-000024335 |
| OLP-046-000024340 | to | OLP-046-000024342 |
| OLP-046-000024344 | to | OLP-046-000024346 |
| OLP-046-000024348 | to | OLP-046-000024370 |
| OLP-046-000024372 | to | OLP-046-000024378 |
| OLP-046-000024380 | to | OLP-046-000024391 |
| OLP-046-000024393 | to | OLP-046-000024401 |
| OLP-046-000024403 | to | OLP-046-000024415 |

| | | |
|---|---|---|
| OLP-046-000024417 | to | OLP-046-000024424 |
| OLP-046-000024426 | to | OLP-046-000024428 |
| OLP-046-000024430 | to | OLP-046-000024445 |
| OLP-046-000024448 | to | OLP-046-000024457 |
| OLP-046-000024459 | to | OLP-046-000024483 |
| OLP-046-000024485 | to | OLP-046-000024497 |
| OLP-046-000024499 | to | OLP-046-000024513 |
| OLP-046-000024517 | to | OLP-046-000024525 |
| OLP-046-000024527 | to | OLP-046-000024536 |
| OLP-046-000024538 | to | OLP-046-000024541 |
| OLP-046-000024543 | to | OLP-046-000024545 |
| OLP-046-000024547 | to | OLP-046-000024575 |
| OLP-046-000024577 | to | OLP-046-000024579 |
| OLP-046-000024581 | to | OLP-046-000024631 |
| OLP-046-000024633 | to | OLP-046-000024672 |
| OLP-046-000024674 | to | OLP-046-000024689 |
| OLP-046-000024692 | to | OLP-046-000024699 |
| OLP-046-000024701 | to | OLP-046-000024710 |
| OLP-046-000024712 | to | OLP-046-000024733 |
| OLP-046-000024735 | to | OLP-046-000024737 |
| OLP-046-000024739 | to | OLP-046-000024740 |
| OLP-046-000024742 | to | OLP-046-000024744 |
| OLP-046-000024747 | to | OLP-046-000024749 |
| OLP-046-000024751 | to | OLP-046-000024772 |
| OLP-046-000024774 | to | OLP-046-000024796 |
| OLP-046-000024798 | to | OLP-046-000024811 |
| OLP-046-000024813 | to | OLP-046-000024826 |
| OLP-046-000024828 | to | OLP-046-000024833 |
| OLP-046-000024835 | to | OLP-046-000024839 |
| OLP-046-000024841 | to | OLP-046-000024868 |
| OLP-046-000024870 | to | OLP-046-000024933 |
| OLP-046-000024936 | to | OLP-046-000024998 |
| OLP-046-000025001 | to | OLP-046-000025032 |
| OLP-046-000025034 | to | OLP-046-000025042 |
| OLP-046-000025044 | to | OLP-046-000025065 |
| OLP-046-000025067 | to | OLP-046-000025085 |
| OLP-046-000025087 | to | OLP-046-000025094 |
| OLP-046-000025096 | to | OLP-046-000025170 |
| OLP-046-000025172 | to | OLP-046-000025190 |
| OLP-046-000025192 | to | OLP-046-000025204 |
| OLP-046-000025206 | to | OLP-046-000025251 |
| OLP-046-000025253 | to | OLP-046-000025267 |
| OLP-046-000025269 | to | OLP-046-000025273 |
| OLP-046-000025275 | to | OLP-046-000025280 |

| | | |
|---|---|---|
| OLP-046-000025282 | to | OLP-046-000025289 |
| OLP-046-000025291 | to | OLP-046-000025306 |
| OLP-046-000025308 | to | OLP-046-000025327 |
| OLP-046-000025329 | to | OLP-046-000025330 |
| OLP-046-000025332 | to | OLP-046-000025342 |
| OLP-046-000025344 | to | OLP-046-000025353 |
| OLP-046-000025355 | to | OLP-046-000025370 |
| OLP-046-000025372 | to | OLP-046-000025375 |
| OLP-046-000025378 | to | OLP-046-000025393 |
| OLP-046-000025395 | to | OLP-046-000025411 |
| OLP-046-000025414 | to | OLP-046-000025414 |
| OLP-046-000025417 | to | OLP-046-000025417 |
| OLP-046-000025419 | to | OLP-046-000025448 |
| OLP-046-000025450 | to | OLP-046-000025458 |
| OLP-046-000025460 | to | OLP-046-000025461 |
| OLP-046-000025463 | to | OLP-046-000025469 |
| OLP-046-000025471 | to | OLP-046-000025487 |
| OLP-046-000025489 | to | OLP-046-000025491 |
| OLP-046-000025493 | to | OLP-046-000025493 |
| OLP-046-000025495 | to | OLP-046-000025508 |
| OLP-046-000025510 | to | OLP-046-000025572 |
| OLP-046-000025574 | to | OLP-046-000025579 |
| OLP-046-000025581 | to | OLP-046-000025582 |
| OLP-046-000025584 | to | OLP-046-000025592 |
| OLP-046-000025594 | to | OLP-046-000025596 |
| OLP-046-000025598 | to | OLP-046-000025606 |
| OLP-046-000025608 | to | OLP-046-000025626 |
| OLP-046-000025628 | to | OLP-046-000025642 |
| OLP-046-000025645 | to | OLP-046-000025652 |
| OLP-046-000025654 | to | OLP-046-000025654 |
| OLP-046-000025657 | to | OLP-046-000025658 |
| OLP-046-000025660 | to | OLP-046-000025666 |
| OLP-046-000025668 | to | OLP-046-000025693 |
| OLP-046-000025696 | to | OLP-046-000025716 |
| OLP-046-000025718 | to | OLP-046-000025742 |
| OLP-046-000025744 | to | OLP-046-000025758 |
| OLP-046-000025760 | to | OLP-046-000025763 |
| OLP-046-000025765 | to | OLP-046-000025767 |
| OLP-046-000025770 | to | OLP-046-000025775 |
| OLP-046-000025777 | to | OLP-046-000025781 |
| OLP-046-000025783 | to | OLP-046-000025784 |
| OLP-046-000025786 | to | OLP-046-000025804 |
| OLP-046-000025806 | to | OLP-046-000025825 |
| OLP-046-000025827 | to | OLP-046-000025832 |

| | | |
|---|---|---|
| OLP-046-000025834 | to | OLP-046-000025834 |
| OLP-046-000025836 | to | OLP-046-000025837 |
| OLP-046-000025839 | to | OLP-046-000025840 |
| OLP-046-000025842 | to | OLP-046-000025842 |
| OLP-046-000025844 | to | OLP-046-000025864 |
| OLP-046-000025866 | to | OLP-046-000025890 |
| OLP-046-000025892 | to | OLP-046-000025964 |
| OLP-046-000025966 | to | OLP-046-000025969 |
| OLP-046-000025971 | to | OLP-046-000025975 |
| OLP-046-000025977 | to | OLP-046-000025995 |
| OLP-046-000025997 | to | OLP-046-000026014 |
| OLP-046-000026016 | to | OLP-046-000026023 |
| OLP-046-000026026 | to | OLP-046-000026036 |
| OLP-046-000026039 | to | OLP-046-000026057 |
| OLP-046-000026059 | to | OLP-046-000026076 |
| OLP-046-000026078 | to | OLP-046-000026091 |
| OLP-046-000026093 | to | OLP-046-000026109 |
| OLP-046-000026112 | to | OLP-046-000026115 |
| OLP-046-000026117 | to | OLP-046-000026145 |
| OLP-046-000026147 | to | OLP-046-000026148 |
| OLP-046-000026150 | to | OLP-046-000026152 |
| OLP-046-000026154 | to | OLP-046-000026156 |
| OLP-046-000026158 | to | OLP-046-000026177 |
| OLP-046-000026179 | to | OLP-046-000026180 |
| OLP-046-000026182 | to | OLP-046-000026183 |
| OLP-046-000026185 | to | OLP-046-000026196 |
| OLP-046-000026199 | to | OLP-046-000026204 |
| OLP-046-000026206 | to | OLP-046-000026207 |
| OLP-046-000026209 | to | OLP-046-000026225 |
| OLP-046-000026227 | to | OLP-046-000026230 |
| OLP-046-000026232 | to | OLP-046-000026233 |
| OLP-046-000026235 | to | OLP-046-000026241 |
| OLP-046-000026243 | to | OLP-046-000026247 |
| OLP-046-000026249 | to | OLP-046-000026250 |
| OLP-046-000026252 | to | OLP-046-000026254 |
| OLP-046-000026256 | to | OLP-046-000026259 |
| OLP-046-000026261 | to | OLP-046-000026293 |
| OLP-046-000026295 | to | OLP-046-000026302 |
| OLP-046-000026304 | to | OLP-046-000026307 |
| OLP-046-000026309 | to | OLP-046-000026312 |
| OLP-046-000026316 | to | OLP-046-000026316 |
| OLP-046-000026319 | to | OLP-046-000026325 |
| OLP-046-000026328 | to | OLP-046-000026343 |
| OLP-046-000026347 | to | OLP-046-000026350 |

| | | |
|---|---|---|
| OLP-046-000026352 | to | OLP-046-000026371 |
| OLP-046-000026374 | to | OLP-046-000026423 |
| OLP-046-000026425 | to | OLP-046-000026449 |
| OLP-046-000026451 | to | OLP-046-000026453 |
| OLP-046-000026456 | to | OLP-046-000026474 |
| OLP-046-000026476 | to | OLP-046-000026486 |
| OLP-046-000026488 | to | OLP-046-000026495 |
| OLP-046-000026498 | to | OLP-046-000026508 |
| OLP-046-000026510 | to | OLP-046-000026513 |
| OLP-046-000026515 | to | OLP-046-000026559 |
| OLP-046-000026561 | to | OLP-046-000026572 |
| OLP-046-000026574 | to | OLP-046-000026574 |
| OLP-046-000026576 | to | OLP-046-000026602 |
| OLP-046-000026604 | to | OLP-046-000026660 |
| OLP-046-000026662 | to | OLP-046-000026667 |
| OLP-046-000026669 | to | OLP-046-000026669 |
| OLP-046-000026671 | to | OLP-046-000026672 |
| OLP-046-000026674 | to | OLP-046-000026727 |
| OLP-046-000026729 | to | OLP-046-000026745 |
| OLP-046-000026747 | to | OLP-046-000026758 |
| OLP-046-000026760 | to | OLP-046-000026775 |
| OLP-046-000026778 | to | OLP-046-000026782 |
| OLP-046-000026784 | to | OLP-046-000026784 |
| OLP-046-000026787 | to | OLP-046-000026815 |
| OLP-046-000026817 | to | OLP-046-000026853 |
| OLP-046-000026855 | to | OLP-046-000026862 |
| OLP-046-000026864 | to | OLP-046-000026881 |
| OLP-046-000026883 | to | OLP-046-000026884 |
| OLP-046-000026886 | to | OLP-046-000026888 |
| OLP-046-000026890 | to | OLP-046-000026890 |
| OLP-046-000026892 | to | OLP-046-000026897 |
| OLP-046-000026899 | to | OLP-046-000026907 |
| OLP-046-000026909 | to | OLP-046-000026922 |
| OLP-046-000026924 | to | OLP-046-000026935 |
| OLP-046-000026938 | to | OLP-046-000026945 |
| OLP-046-000026947 | to | OLP-046-000026948 |
| OLP-046-000026950 | to | OLP-046-000026951 |
| OLP-046-000026953 | to | OLP-046-000026954 |
| OLP-046-000026956 | to | OLP-046-000026956 |
| OLP-046-000026958 | to | OLP-046-000026958 |
| OLP-046-000026961 | to | OLP-046-000026982 |
| OLP-046-000026984 | to | OLP-046-000027006 |
| OLP-046-000027008 | to | OLP-046-000027010 |
| OLP-046-000027016 | to | OLP-046-000027024 |

| | | |
|---|---|---|
| OLP-046-000027026 | to | OLP-046-000027039 |
| OLP-046-000027042 | to | OLP-046-000027043 |
| OLP-046-000027046 | to | OLP-046-000027051 |
| OLP-046-000027053 | to | OLP-046-000027059 |
| OLP-046-000027061 | to | OLP-046-000027071 |
| OLP-046-000027073 | to | OLP-046-000027098 |
| OLP-046-000027101 | to | OLP-046-000027111 |
| OLP-046-000027113 | to | OLP-046-000027116 |
| OLP-046-000027118 | to | OLP-046-000027140 |
| OLP-046-000027142 | to | OLP-046-000027151 |
| OLP-046-000027153 | to | OLP-046-000027197 |
| OLP-046-000027199 | to | OLP-046-000027210 |
| OLP-046-000027212 | to | OLP-046-000027212 |
| OLP-046-000027214 | to | OLP-046-000027216 |
| OLP-046-000027218 | to | OLP-046-000027271 |
| OLP-046-000027273 | to | OLP-046-000027278 |
| OLP-046-000027280 | to | OLP-046-000027333 |
| OLP-046-000027336 | to | OLP-046-000027338 |
| OLP-046-000027340 | to | OLP-046-000027341 |
| OLP-046-000027343 | to | OLP-046-000027347 |
| OLP-046-000027349 | to | OLP-046-000027373 |
| OLP-046-000027375 | to | OLP-046-000027403 |
| OLP-046-000027406 | to | OLP-046-000027406 |
| OLP-046-000027408 | to | OLP-046-000027409 |
| OLP-046-000027411 | to | OLP-046-000027413 |
| OLP-046-000027417 | to | OLP-046-000027417 |
| OLP-046-000027419 | to | OLP-046-000027424 |
| OLP-046-000027427 | to | OLP-046-000027455 |
| OLP-046-000027457 | to | OLP-046-000027457 |
| OLP-046-000027459 | to | OLP-046-000027466 |
| OLP-046-000027471 | to | OLP-046-000027472 |
| OLP-046-000027474 | to | OLP-046-000027474 |
| OLP-046-000027476 | to | OLP-046-000027476 |
| OLP-046-000027481 | to | OLP-046-000027506 |
| OLP-046-000027508 | to | OLP-046-000027513 |
| OLP-046-000027515 | to | OLP-046-000027516 |
| OLP-046-000027518 | to | OLP-046-000027525 |
| OLP-046-000027527 | to | OLP-046-000027567 |
| OLP-046-000027569 | to | OLP-046-000027569 |
| OLP-046-000027573 | to | OLP-046-000027575 |
| OLP-046-000027577 | to | OLP-046-000027587 |
| OLP-046-000027589 | to | OLP-046-000027595 |
| OLP-046-000027598 | to | OLP-046-000027607 |
| OLP-046-000027609 | to | OLP-046-000027611 |

| | | |
|---|---|---|
| OLP-046-000027614 | to | OLP-046-000027623 |
| OLP-046-000027625 | to | OLP-046-000027626 |
| OLP-046-000027630 | to | OLP-046-000027632 |
| OLP-046-000027635 | to | OLP-046-000027636 |
| OLP-046-000027638 | to | OLP-046-000027652 |
| OLP-046-000027654 | to | OLP-046-000027663 |
| OLP-046-000027665 | to | OLP-046-000027668 |
| OLP-046-000027670 | to | OLP-046-000027691 |
| OLP-046-000027694 | to | OLP-046-000027701 |
| OLP-046-000027703 | to | OLP-046-000027764 |
| OLP-046-000027766 | to | OLP-046-000027766 |
| OLP-046-000027768 | to | OLP-046-000027777 |
| OLP-046-000027779 | to | OLP-046-000027779 |
| OLP-046-000027781 | to | OLP-046-000027795 |
| OLP-046-000027797 | to | OLP-046-000027819 |
| OLP-046-000027822 | to | OLP-046-000027833 |
| OLP-046-000027837 | to | OLP-046-000027838 |
| OLP-046-000027841 | to | OLP-046-000027843 |
| OLP-046-000027846 | to | OLP-046-000027856 |
| OLP-046-000027858 | to | OLP-046-000027858 |
| OLP-046-000027860 | to | OLP-046-000027869 |
| OLP-046-000027871 | to | OLP-046-000027873 |
| OLP-046-000027876 | to | OLP-046-000027877 |
| OLP-046-000027880 | to | OLP-046-000027885 |
| OLP-046-000027887 | to | OLP-046-000027890 |
| OLP-046-000027892 | to | OLP-046-000027899 |
| OLP-046-000027901 | to | OLP-046-000027929 |
| OLP-046-000027932 | to | OLP-046-000027932 |
| OLP-046-000027934 | to | OLP-046-000027940 |
| OLP-046-000027942 | to | OLP-046-000027951 |
| OLP-046-000027959 | to | OLP-046-000027964 |
| OLP-046-000027966 | to | OLP-046-000027968 |
| OLP-046-000027970 | to | OLP-046-000027971 |
| OLP-046-000027973 | to | OLP-046-000027979 |
| OLP-046-000027981 | to | OLP-046-000027997 |
| OLP-046-000028002 | to | OLP-046-000028015 |
| OLP-046-000028019 | to | OLP-046-000028032 |
| OLP-046-000028034 | to | OLP-046-000028043 |
| OLP-046-000028045 | to | OLP-046-000028045 |
| OLP-046-000028048 | to | OLP-046-000028049 |
| OLP-046-000028051 | to | OLP-046-000028053 |
| OLP-046-000028055 | to | OLP-046-000028073 |
| OLP-046-000028075 | to | OLP-046-000028075 |
| OLP-046-000028078 | to | OLP-046-000028085 |

| | | |
|---|---|---|
| OLP-046-000028087 | to | OLP-046-000028117 |
| OLP-046-000028119 | to | OLP-046-000028119 |
| OLP-046-000028121 | to | OLP-046-000028121 |
| OLP-046-000028124 | to | OLP-046-000028143 |
| OLP-046-000028145 | to | OLP-046-000028147 |
| OLP-046-000028149 | to | OLP-046-000028164 |
| OLP-046-000028166 | to | OLP-046-000028166 |
| OLP-046-000028168 | to | OLP-046-000028170 |
| OLP-046-000028173 | to | OLP-046-000028175 |
| OLP-046-000028177 | to | OLP-046-000028177 |
| OLP-046-000028179 | to | OLP-046-000028186 |
| OLP-046-000028188 | to | OLP-046-000028188 |
| OLP-046-000028191 | to | OLP-046-000028196 |
| OLP-046-000028198 | to | OLP-046-000028234 |
| OLP-046-000028236 | to | OLP-046-000028242 |
| OLP-046-000028244 | to | OLP-046-000028245 |
| OLP-046-000028247 | to | OLP-046-000028247 |
| OLP-046-000028250 | to | OLP-046-000028252 |
| OLP-046-000028256 | to | OLP-046-000028280 |
| OLP-046-000028285 | to | OLP-046-000028287 |
| OLP-046-000028289 | to | OLP-046-000028308 |
| OLP-046-000028312 | to | OLP-046-000028318 |
| OLP-046-000028320 | to | OLP-046-000028320 |
| OLP-046-000028322 | to | OLP-046-000028324 |
| OLP-046-000028326 | to | OLP-046-000028350 |
| OLP-046-000028352 | to | OLP-046-000028364 |
| OLP-046-000028366 | to | OLP-046-000028400 |
| OLP-046-000028402 | to | OLP-046-000028404 |
| OLP-046-000028406 | to | OLP-046-000028432 |
| OLP-046-000028436 | to | OLP-046-000028451 |
| OLP-046-000028453 | to | OLP-046-000028454 |
| OLP-046-000028456 | to | OLP-046-000028456 |
| OLP-046-000028458 | to | OLP-046-000028466 |
| OLP-046-000028468 | to | OLP-046-000028473 |
| OLP-046-000028475 | to | OLP-046-000028478 |
| OLP-046-000028480 | to | OLP-046-000028495 |
| OLP-046-000028497 | to | OLP-046-000028499 |
| OLP-046-000028501 | to | OLP-046-000028501 |
| OLP-046-000028505 | to | OLP-046-000028508 |
| OLP-046-000028510 | to | OLP-046-000028523 |
| OLP-046-000028525 | to | OLP-046-000028565 |
| OLP-046-000028568 | to | OLP-046-000028573 |
| OLP-046-000028575 | to | OLP-046-000028577 |
| OLP-046-000028579 | to | OLP-046-000028581 |

| | | |
|---|---|---|
| OLP-046-000028583 | to | OLP-046-000028620 |
| OLP-046-000028622 | to | OLP-046-000028633 |
| OLP-046-000028635 | to | OLP-046-000028653 |
| OLP-046-000028655 | to | OLP-046-000028696 |
| OLP-046-000028698 | to | OLP-046-000028698 |
| OLP-046-000028700 | to | OLP-046-000028702 |
| OLP-046-000028704 | to | OLP-046-000028705 |
| OLP-046-000028707 | to | OLP-046-000028711 |
| OLP-046-000028713 | to | OLP-046-000028713 |
| OLP-046-000028717 | to | OLP-046-000028719 |
| OLP-046-000028723 | to | OLP-046-000028726 |
| OLP-046-000028729 | to | OLP-046-000028733 |
| OLP-046-000028738 | to | OLP-046-000028754 |
| OLP-046-000028763 | to | OLP-046-000028777 |
| OLP-046-000028780 | to | OLP-046-000028784 |
| OLP-046-000028786 | to | OLP-046-000028812 |
| OLP-046-000028814 | to | OLP-046-000028823 |
| OLP-046-000028825 | to | OLP-046-000028826 |
| OLP-046-000028828 | to | OLP-046-000028829 |
| OLP-046-000028832 | to | OLP-046-000028835 |
| OLP-046-000028837 | to | OLP-046-000028843 |
| OLP-046-000028846 | to | OLP-046-000028847 |
| OLP-046-000028849 | to | OLP-046-000028851 |
| OLP-046-000028853 | to | OLP-046-000028853 |
| OLP-046-000028855 | to | OLP-046-000028855 |
| OLP-046-000028857 | to | OLP-046-000028858 |
| OLP-046-000028863 | to | OLP-046-000028863 |
| OLP-046-000028873 | to | OLP-046-000028874 |
| OLP-046-000028876 | to | OLP-046-000028876 |
| OLP-046-000028878 | to | OLP-046-000028879 |
| OLP-046-000028881 | to | OLP-046-000028906 |
| OLP-046-000028909 | to | OLP-046-000028919 |
| OLP-046-000028922 | to | OLP-046-000028922 |
| OLP-046-000028924 | to | OLP-046-000028924 |
| OLP-046-000028928 | to | OLP-046-000028928 |
| OLP-046-000028930 | to | OLP-046-000028938 |
| OLP-046-000028940 | to | OLP-046-000028942 |
| OLP-046-000028944 | to | OLP-046-000028953 |
| OLP-046-000028958 | to | OLP-046-000028958 |
| OLP-046-000028960 | to | OLP-046-000028960 |
| OLP-046-000028963 | to | OLP-046-000028964 |
| OLP-046-000028968 | to | OLP-046-000028980 |
| OLP-046-000028982 | to | OLP-046-000029013 |
| OLP-046-000029017 | to | OLP-046-000029019 |

| | | |
|---|---|---|
| OLP-046-000029021 | to | OLP-046-000029033 |
| OLP-046-000029037 | to | OLP-046-000029037 |
| OLP-046-000029039 | to | OLP-046-000029050 |
| OLP-046-000029052 | to | OLP-046-000029052 |
| OLP-046-000029054 | to | OLP-046-000029083 |
| OLP-046-000029085 | to | OLP-046-000029086 |
| OLP-046-000029088 | to | OLP-046-000029099 |
| OLP-046-000029108 | to | OLP-046-000029115 |
| OLP-046-000029118 | to | OLP-046-000029120 |
| OLP-046-000029122 | to | OLP-046-000029122 |
| OLP-046-000029124 | to | OLP-046-000029132 |
| OLP-046-000029135 | to | OLP-046-000029135 |
| OLP-046-000029137 | to | OLP-046-000029138 |
| OLP-046-000029140 | to | OLP-046-000029159 |
| OLP-046-000029162 | to | OLP-046-000029177 |
| OLP-046-000029181 | to | OLP-046-000029187 |
| OLP-046-000029189 | to | OLP-046-000029194 |
| OLP-046-000029196 | to | OLP-046-000029199 |
| OLP-046-000029213 | to | OLP-046-000029214 |
| OLP-046-000029216 | to | OLP-046-000029218 |
| OLP-046-000029220 | to | OLP-046-000029236 |
| OLP-046-000029238 | to | OLP-046-000029238 |
| OLP-046-000029240 | to | OLP-046-000029251 |
| OLP-046-000029254 | to | OLP-046-000029259 |
| OLP-046-000029264 | to | OLP-046-000029272 |
| OLP-046-000029274 | to | OLP-046-000029282 |
| OLP-046-000029289 | to | OLP-046-000029300 |
| OLP-046-000029302 | to | OLP-046-000029312 |
| OLP-046-000029314 | to | OLP-046-000029321 |
| OLP-046-000029323 | to | OLP-046-000029323 |
| OLP-046-000029325 | to | OLP-046-000029325 |
| OLP-046-000029327 | to | OLP-046-000029340 |
| OLP-046-000029342 | to | OLP-046-000029342 |
| OLP-046-000029344 | to | OLP-046-000029348 |
| OLP-046-000029350 | to | OLP-046-000029361 |
| OLP-046-000029363 | to | OLP-046-000029371 |
| OLP-046-000029373 | to | OLP-046-000029373 |
| OLP-046-000029377 | to | OLP-046-000029380 |
| OLP-046-000029382 | to | OLP-046-000029382 |
| OLP-046-000029385 | to | OLP-046-000029387 |
| OLP-046-000029389 | to | OLP-046-000029389 |
| OLP-046-000029391 | to | OLP-046-000029486 |
| OLP-046-000029489 | to | OLP-046-000029494 |
| OLP-046-000029496 | to | OLP-046-000029497 |

| | | |
|---|---|---|
| OLP-046-000029499 | to | OLP-046-000029539 |
| OLP-046-000029541 | to | OLP-046-000029548 |
| OLP-046-000029552 | to | OLP-046-000029552 |
| OLP-046-000029554 | to | OLP-046-000029555 |
| OLP-046-000029557 | to | OLP-046-000029568 |
| OLP-046-000029570 | to | OLP-046-000029571 |
| OLP-046-000029588 | to | OLP-046-000029590 |
| OLP-046-000029592 | to | OLP-046-000029592 |
| OLP-046-000029595 | to | OLP-046-000029596 |
| OLP-046-000029598 | to | OLP-046-000029605 |
| OLP-046-000029607 | to | OLP-046-000029607 |
| OLP-046-000029609 | to | OLP-046-000029609 |
| OLP-046-000029611 | to | OLP-046-000029611 |
| OLP-046-000029613 | to | OLP-046-000029629 |
| OLP-046-000029632 | to | OLP-046-000029635 |
| OLP-046-000029638 | to | OLP-046-000029643 |
| OLP-046-000029646 | to | OLP-046-000029696 |
| OLP-046-000029698 | to | OLP-046-000029723 |
| OLP-046-000029726 | to | OLP-046-000029746 |
| OLP-046-000029750 | to | OLP-046-000029751 |
| OLP-046-000029753 | to | OLP-046-000029760 |
| OLP-046-000029763 | to | OLP-046-000029770 |
| OLP-046-000029772 | to | OLP-046-000029774 |
| OLP-046-000029776 | to | OLP-046-000029776 |
| OLP-046-000029784 | to | OLP-046-000029784 |
| OLP-046-000029786 | to | OLP-046-000029786 |
| OLP-046-000029789 | to | OLP-046-000029789 |
| OLP-046-000029791 | to | OLP-046-000029793 |
| OLP-046-000029795 | to | OLP-046-000029812 |
| OLP-046-000029814 | to | OLP-046-000029815 |
| OLP-046-000029817 | to | OLP-046-000029837 |
| OLP-046-000029839 | to | OLP-046-000029845 |
| OLP-046-000029847 | to | OLP-046-000029865 |
| OLP-046-000029869 | to | OLP-046-000029873 |
| OLP-046-000029876 | to | OLP-046-000029886 |
| OLP-046-000029892 | to | OLP-046-000029893 |
| OLP-046-000029895 | to | OLP-046-000029901 |
| OLP-046-000029903 | to | OLP-046-000029923 |
| OLP-046-000029925 | to | OLP-046-000029929 |
| OLP-046-000029937 | to | OLP-046-000029937 |
| OLP-046-000029939 | to | OLP-046-000029962 |
| OLP-046-000029964 | to | OLP-046-000029970 |
| OLP-046-000029972 | to | OLP-046-000030037 |
| OLP-046-000030039 | to | OLP-046-000030056 |

| | | |
|---|---|---|
| OLP-046-000030058 | to | OLP-046-000030059 |
| OLP-046-000030061 | to | OLP-046-000030077 |
| OLP-046-000030079 | to | OLP-046-000030084 |
| OLP-046-000030086 | to | OLP-046-000030102 |
| OLP-046-000030104 | to | OLP-046-000030105 |
| OLP-046-000030107 | to | OLP-046-000030116 |
| OLP-046-000030118 | to | OLP-046-000030137 |
| OLP-046-000030139 | to | OLP-046-000030139 |
| OLP-046-000030142 | to | OLP-046-000030158 |
| OLP-046-000030160 | to | OLP-046-000030173 |
| OLP-046-000030175 | to | OLP-046-000030182 |
| OLP-046-000030184 | to | OLP-046-000030194 |
| OLP-046-000030196 | to | OLP-046-000030200 |
| OLP-046-000030202 | to | OLP-046-000030202 |
| OLP-046-000030204 | to | OLP-046-000030227 |
| OLP-046-000030230 | to | OLP-046-000030231 |
| OLP-046-000030233 | to | OLP-046-000030242 |
| OLP-046-000030244 | to | OLP-046-000030244 |
| OLP-046-000030246 | to | OLP-046-000030273 |
| OLP-046-000030278 | to | OLP-046-000030279 |
| OLP-046-000030281 | to | OLP-046-000030335 |
| OLP-046-000030337 | to | OLP-046-000030352 |
| OLP-046-000030354 | to | OLP-046-000030355 |
| OLP-046-000030358 | to | OLP-046-000030361 |
| OLP-046-000030363 | to | OLP-046-000030365 |
| OLP-046-000030367 | to | OLP-046-000030386 |
| OLP-046-000030388 | to | OLP-046-000030411 |
| OLP-046-000030413 | to | OLP-046-000030414 |
| OLP-046-000030416 | to | OLP-046-000030416 |
| OLP-046-000030418 | to | OLP-046-000030418 |
| OLP-046-000030423 | to | OLP-046-000030439 |
| OLP-046-000030441 | to | OLP-046-000030466 |
| OLP-046-000030468 | to | OLP-046-000030482 |
| OLP-046-000030486 | to | OLP-046-000030486 |
| OLP-046-000030488 | to | OLP-046-000030492 |
| OLP-046-000030494 | to | OLP-046-000030500 |
| OLP-046-000030502 | to | OLP-046-000030503 |
| OLP-046-000030505 | to | OLP-046-000030508 |
| OLP-046-000030510 | to | OLP-046-000030514 |
| OLP-046-000030516 | to | OLP-046-000030520 |
| OLP-046-000030528 | to | OLP-046-000030542 |
| OLP-046-000030544 | to | OLP-046-000030556 |
| OLP-046-000030558 | to | OLP-046-000030558 |
| OLP-046-000030560 | to | OLP-046-000030567 |

| | | |
|---|---|---|
| OLP-046-000030569 | to | OLP-046-000030569 |
| OLP-046-000030573 | to | OLP-046-000030587 |
| OLP-046-000030590 | to | OLP-046-000030620 |
| OLP-046-000030622 | to | OLP-046-000030637 |
| OLP-046-000030639 | to | OLP-046-000030644 |
| OLP-046-000030646 | to | OLP-046-000030668 |
| OLP-046-000030670 | to | OLP-046-000030677 |
| OLP-046-000030679 | to | OLP-046-000030688 |
| OLP-046-000030690 | to | OLP-046-000030693 |
| OLP-046-000030695 | to | OLP-046-000030696 |
| OLP-046-000030699 | to | OLP-046-000030704 |
| OLP-046-000030707 | to | OLP-046-000030709 |
| OLP-046-000030711 | to | OLP-046-000030718 |
| OLP-046-000030721 | to | OLP-046-000030721 |
| OLP-046-000030723 | to | OLP-046-000030763 |
| OLP-046-000030765 | to | OLP-046-000030765 |
| OLP-046-000030767 | to | OLP-046-000030767 |
| OLP-046-000030769 | to | OLP-046-000030771 |
| OLP-046-000030774 | to | OLP-046-000030781 |
| OLP-046-000030783 | to | OLP-046-000030796 |
| OLP-046-000030798 | to | OLP-046-000030798 |
| OLP-046-000030801 | to | OLP-046-000030820 |
| OLP-046-000030822 | to | OLP-046-000030822 |
| OLP-046-000030826 | to | OLP-046-000030827 |
| OLP-046-000030834 | to | OLP-046-000030834 |
| OLP-046-000030837 | to | OLP-046-000030842 |
| OLP-046-000030844 | to | OLP-046-000030844 |
| OLP-046-000030846 | to | OLP-046-000030899 |
| OLP-046-000030901 | to | OLP-046-000030924 |
| OLP-046-000030926 | to | OLP-046-000030950 |
| OLP-046-000030953 | to | OLP-046-000030954 |
| OLP-046-000030957 | to | OLP-046-000030961 |
| OLP-046-000030965 | to | OLP-046-000030971 |
| OLP-046-000030973 | to | OLP-046-000030975 |
| OLP-046-000030978 | to | OLP-046-000030984 |
| OLP-046-000030986 | to | OLP-046-000030999 |
| OLP-046-000031001 | to | OLP-046-000031004 |
| OLP-046-000031006 | to | OLP-046-000031011 |
| OLP-046-000031014 | to | OLP-046-000031034 |
| OLP-046-000031038 | to | OLP-046-000031039 |
| OLP-046-000031041 | to | OLP-046-000031054 |
| OLP-046-000031056 | to | OLP-046-000031077 |
| OLP-046-000031079 | to | OLP-046-000031104 |
| OLP-046-000031106 | to | OLP-046-000031106 |

| | | |
|---|---|---|
| OLP-046-000031108 | to | OLP-046-000031108 |
| OLP-046-000031110 | to | OLP-046-000031143 |
| OLP-046-000031147 | to | OLP-046-000031150 |
| OLP-046-000031153 | to | OLP-046-000031259 |
| OLP-046-000031263 | to | OLP-046-000031265 |
| OLP-046-000031268 | to | OLP-046-000031273 |
| OLP-046-000031277 | to | OLP-046-000031279 |
| OLP-046-000031281 | to | OLP-046-000031287 |
| OLP-046-000031290 | to | OLP-046-000031290 |
| OLP-046-000031292 | to | OLP-046-000031294 |
| OLP-046-000031296 | to | OLP-046-000031386 |
| OLP-046-000031388 | to | OLP-046-000031391 |
| OLP-046-000031393 | to | OLP-046-000031415 |
| OLP-046-000031417 | to | OLP-046-000031423 |
| OLP-046-000031425 | to | OLP-046-000031439 |
| OLP-046-000031441 | to | OLP-046-000031447 |
| OLP-046-000031449 | to | OLP-046-000031449 |
| OLP-046-000031453 | to | OLP-046-000031453 |
| OLP-046-000031455 | to | OLP-046-000031459 |
| OLP-046-000031461 | to | OLP-046-000031461 |
| OLP-046-000031463 | to | OLP-046-000031463 |
| OLP-046-000031465 | to | OLP-046-000031465 |
| OLP-046-000031468 | to | OLP-046-000031477 |
| OLP-046-000031484 | to | OLP-046-000031485 |
| OLP-046-000031487 | to | OLP-046-000031497 |
| OLP-046-000031499 | to | OLP-046-000031502 |
| OLP-046-000031505 | to | OLP-046-000031517 |
| OLP-046-000031526 | to | OLP-046-000031543 |
| OLP-046-000031546 | to | OLP-046-000031573 |
| OLP-046-000031575 | to | OLP-046-000031577 |
| OLP-046-000031581 | to | OLP-046-000031590 |
| OLP-046-000031592 | to | OLP-046-000031600 |
| OLP-046-000031602 | to | OLP-046-000031606 |
| OLP-046-000031608 | to | OLP-046-000031610 |
| OLP-046-000031612 | to | OLP-046-000031619 |
| OLP-046-000031625 | to | OLP-046-000031625 |
| OLP-046-000031631 | to | OLP-046-000031631 |
| OLP-046-000031633 | to | OLP-046-000031634 |
| OLP-046-000031636 | to | OLP-046-000031640 |
| OLP-046-000031642 | to | OLP-046-000031642 |
| OLP-046-000031644 | to | OLP-046-000031654 |
| OLP-046-000031656 | to | OLP-046-000031687 |
| OLP-046-000031689 | to | OLP-046-000031693 |
| OLP-046-000031695 | to | OLP-046-000031695 |

| | | |
|---|---|---|
| OLP-046-000031697 | to | OLP-046-000031697 |
| OLP-046-000031699 | to | OLP-046-000031700 |
| OLP-046-000031702 | to | OLP-046-000031717 |
| OLP-046-000031719 | to | OLP-046-000031719 |
| OLP-046-000031731 | to | OLP-046-000031731 |
| OLP-046-000031737 | to | OLP-046-000031763 |
| OLP-046-000031766 | to | OLP-046-000031770 |
| OLP-046-000031772 | to | OLP-046-000031773 |
| OLP-046-000031775 | to | OLP-046-000031795 |
| OLP-046-000031797 | to | OLP-046-000031819 |
| OLP-046-000031821 | to | OLP-046-000031832 |
| OLP-046-000031836 | to | OLP-046-000031838 |
| OLP-046-000031840 | to | OLP-046-000031843 |
| OLP-046-000031845 | to | OLP-046-000031861 |
| OLP-046-000031863 | to | OLP-046-000031865 |
| OLP-046-000031868 | to | OLP-046-000031872 |
| OLP-046-000031874 | to | OLP-046-000031874 |
| OLP-046-000031876 | to | OLP-046-000031898 |
| OLP-046-000031900 | to | OLP-046-000031900 |
| OLP-046-000031907 | to | OLP-046-000031911 |
| OLP-046-000031914 | to | OLP-046-000031950 |
| OLP-046-000031952 | to | OLP-046-000031961 |
| OLP-046-000031963 | to | OLP-046-000031965 |
| OLP-046-000031967 | to | OLP-046-000031968 |
| OLP-046-000031974 | to | OLP-046-000031977 |
| OLP-046-000031979 | to | OLP-046-000031995 |
| OLP-046-000031997 | to | OLP-046-000031997 |
| OLP-046-000031999 | to | OLP-046-000031999 |
| OLP-046-000032001 | to | OLP-046-000032039 |
| OLP-046-000032041 | to | OLP-046-000032041 |
| OLP-046-000032046 | to | OLP-046-000032048 |
| OLP-046-000032050 | to | OLP-046-000032060 |
| OLP-046-000032062 | to | OLP-046-000032131 |
| OLP-046-000032133 | to | OLP-046-000032134 |
| OLP-046-000032137 | to | OLP-046-000032179 |
| OLP-046-000032184 | to | OLP-046-000032184 |
| OLP-046-000032186 | to | OLP-046-000032208 |
| OLP-046-000032210 | to | OLP-046-000032218 |
| OLP-046-000032220 | to | OLP-046-000032229 |
| OLP-046-000032231 | to | OLP-046-000032232 |
| OLP-046-000032234 | to | OLP-046-000032235 |
| OLP-046-000032237 | to | OLP-046-000032238 |
| OLP-046-000032240 | to | OLP-046-000032299 |
| OLP-046-000032302 | to | OLP-046-000032303 |

| | | |
|---|---|---|
| OLP-046-000032305 | to | OLP-046-000032307 |
| OLP-046-000032309 | to | OLP-046-000032319 |
| OLP-046-000032321 | to | OLP-046-000032322 |
| OLP-046-000032324 | to | OLP-046-000032328 |
| OLP-046-000032331 | to | OLP-046-000032337 |
| OLP-046-000032340 | to | OLP-046-000032342 |
| OLP-046-000032344 | to | OLP-046-000032354 |
| OLP-046-000032357 | to | OLP-046-000032359 |
| OLP-046-000032361 | to | OLP-046-000032367 |
| OLP-046-000032369 | to | OLP-046-000032379 |
| OLP-046-000032383 | to | OLP-046-000032402 |
| OLP-046-000032404 | to | OLP-046-000032424 |
| OLP-046-000032426 | to | OLP-046-000032428 |
| OLP-046-000032431 | to | OLP-046-000032431 |
| OLP-046-000032433 | to | OLP-046-000032433 |
| OLP-046-000032435 | to | OLP-046-000032461 |
| OLP-046-000032466 | to | OLP-046-000032473 |
| OLP-046-000032475 | to | OLP-046-000032476 |
| OLP-046-000032478 | to | OLP-046-000032499 |
| OLP-046-000032501 | to | OLP-046-000032501 |
| OLP-046-000032503 | to | OLP-046-000032503 |
| OLP-046-000032505 | to | OLP-046-000032513 |
| OLP-046-000032516 | to | OLP-046-000032516 |
| OLP-046-000032518 | to | OLP-046-000032522 |
| OLP-046-000032524 | to | OLP-046-000032527 |
| OLP-046-000032531 | to | OLP-046-000032531 |
| OLP-046-000032536 | to | OLP-046-000032536 |
| OLP-046-000032540 | to | OLP-046-000032548 |
| OLP-046-000032550 | to | OLP-046-000032572 |
| OLP-046-000032574 | to | OLP-046-000032586 |
| OLP-046-000032590 | to | OLP-046-000032593 |
| OLP-046-000032595 | to | OLP-046-000032608 |
| OLP-046-000032611 | to | OLP-046-000032612 |
| OLP-046-000032614 | to | OLP-046-000032624 |
| OLP-046-000032626 | to | OLP-046-000032626 |
| OLP-046-000032630 | to | OLP-046-000032630 |
| OLP-046-000032632 | to | OLP-046-000032636 |
| OLP-046-000032638 | to | OLP-046-000032641 |
| OLP-046-000032643 | to | OLP-046-000032651 |
| OLP-046-000032653 | to | OLP-046-000032654 |
| OLP-046-000032656 | to | OLP-046-000032658 |
| OLP-046-000032660 | to | OLP-046-000032666 |
| OLP-046-000032668 | to | OLP-046-000032674 |
| OLP-046-000032676 | to | OLP-046-000032681 |

| | | |
|---|---|---|
| OLP-046-000032683 | to | OLP-046-000032690 |
| OLP-046-000032692 | to | OLP-046-000032696 |
| OLP-046-000032699 | to | OLP-046-000032699 |
| OLP-046-000032701 | to | OLP-046-000032712 |
| OLP-046-000032714 | to | OLP-046-000032714 |
| OLP-046-000032716 | to | OLP-046-000032755 |
| OLP-046-000032757 | to | OLP-046-000032758 |
| OLP-046-000032760 | to | OLP-046-000032761 |
| OLP-046-000032763 | to | OLP-046-000032767 |
| OLP-046-000032769 | to | OLP-046-000032769 |
| OLP-046-000032771 | to | OLP-046-000032771 |
| OLP-046-000032774 | to | OLP-046-000032783 |
| OLP-046-000032785 | to | OLP-046-000032785 |
| OLP-046-000032787 | to | OLP-046-000032811 |
| OLP-046-000032813 | to | OLP-046-000032817 |
| OLP-046-000032819 | to | OLP-046-000032819 |
| OLP-046-000032821 | to | OLP-046-000032821 |
| OLP-046-000032824 | to | OLP-046-000032824 |
| OLP-046-000032826 | to | OLP-046-000032827 |
| OLP-046-000032831 | to | OLP-046-000032835 |
| OLP-046-000032838 | to | OLP-046-000032838 |
| OLP-046-000032840 | to | OLP-046-000032843 |
| OLP-046-000032845 | to | OLP-046-000032847 |
| OLP-046-000032849 | to | OLP-046-000032855 |
| OLP-046-000032857 | to | OLP-046-000032857 |
| OLP-046-000032860 | to | OLP-046-000032880 |
| OLP-046-000032882 | to | OLP-046-000032882 |
| OLP-046-000032884 | to | OLP-046-000032889 |
| OLP-046-000032891 | to | OLP-046-000032891 |
| OLP-046-000032893 | to | OLP-046-000032900 |
| OLP-046-000032902 | to | OLP-046-000032913 |
| OLP-046-000032915 | to | OLP-046-000032916 |
| OLP-046-000032920 | to | OLP-046-000032934 |
| OLP-046-000032938 | to | OLP-046-000032971 |
| OLP-046-000032974 | to | OLP-046-000033033 |
| OLP-046-000033035 | to | OLP-046-000033043 |
| OLP-046-000033045 | to | OLP-046-000033052 |
| OLP-046-000033054 | to | OLP-046-000033054 |
| OLP-046-000033056 | to | OLP-046-000033058 |
| OLP-046-000033060 | to | OLP-046-000033060 |
| OLP-046-000033062 | to | OLP-046-000033082 |
| OLP-046-000033084 | to | OLP-046-000033084 |
| OLP-046-000033086 | to | OLP-046-000033094 |
| OLP-046-000033096 | to | OLP-046-000033096 |

| | | |
|---|---|---|
| OLP-046-000033098 | to | OLP-046-000033098 |
| OLP-046-000033100 | to | OLP-046-000033100 |
| OLP-046-000033103 | to | OLP-046-000033104 |
| OLP-046-000033106 | to | OLP-046-000033118 |
| OLP-046-000033120 | to | OLP-046-000033122 |
| OLP-046-000033124 | to | OLP-046-000033136 |
| OLP-046-000033140 | to | OLP-046-000033140 |
| OLP-046-000033143 | to | OLP-046-000033144 |
| OLP-046-000033146 | to | OLP-046-000033148 |
| OLP-046-000033150 | to | OLP-046-000033168 |
| OLP-046-000033171 | to | OLP-046-000033171 |
| OLP-046-000033176 | to | OLP-046-000033193 |
| OLP-046-000033195 | to | OLP-046-000033196 |
| OLP-046-000033199 | to | OLP-046-000033213 |
| OLP-046-000033215 | to | OLP-046-000033215 |
| OLP-046-000033220 | to | OLP-046-000033221 |
| OLP-046-000033223 | to | OLP-046-000033229 |
| OLP-046-000033238 | to | OLP-046-000033240 |
| OLP-046-000033243 | to | OLP-046-000033244 |
| OLP-046-000033246 | to | OLP-046-000033253 |
| OLP-046-000033255 | to | OLP-046-000033278 |
| OLP-046-000033280 | to | OLP-046-000033293 |
| OLP-046-000033295 | to | OLP-046-000033312 |
| OLP-046-000033314 | to | OLP-046-000033322 |
| OLP-046-000033324 | to | OLP-046-000033324 |
| OLP-046-000033326 | to | OLP-046-000033326 |
| OLP-046-000033329 | to | OLP-046-000033343 |
| OLP-046-000033346 | to | OLP-046-000033360 |
| OLP-046-000033364 | to | OLP-046-000033380 |
| OLP-046-000033383 | to | OLP-046-000033383 |
| OLP-046-000033387 | to | OLP-046-000033387 |
| OLP-046-000033389 | to | OLP-046-000033390 |
| OLP-046-000033392 | to | OLP-046-000033396 |
| OLP-046-000033398 | to | OLP-046-000033402 |
| OLP-046-000033404 | to | OLP-046-000033421 |
| OLP-046-000033424 | to | OLP-046-000033425 |
| OLP-046-000033427 | to | OLP-046-000033428 |
| OLP-046-000033430 | to | OLP-046-000033458 |
| OLP-046-000033460 | to | OLP-046-000033482 |
| OLP-046-000033484 | to | OLP-046-000033487 |
| OLP-046-000033489 | to | OLP-046-000033499 |
| OLP-046-000033502 | to | OLP-046-000033507 |
| OLP-046-000033509 | to | OLP-046-000033532 |
| OLP-046-000033534 | to | OLP-046-000033557 |

| | | |
|---|---|---|
| OLP-046-000033564 | to | OLP-046-000033567 |
| OLP-046-000033569 | to | OLP-046-000033570 |
| OLP-046-000033572 | to | OLP-046-000033580 |
| OLP-046-000033582 | to | OLP-046-000033594 |
| OLP-046-000033596 | to | OLP-046-000033604 |
| OLP-046-000033607 | to | OLP-046-000033619 |
| OLP-046-000033621 | to | OLP-046-000033621 |
| OLP-046-000033623 | to | OLP-046-000033623 |
| OLP-046-000033625 | to | OLP-046-000033629 |
| OLP-046-000033631 | to | OLP-046-000033631 |
| OLP-046-000033633 | to | OLP-046-000033637 |
| OLP-046-000033639 | to | OLP-046-000033642 |
| OLP-046-000033649 | to | OLP-046-000033650 |
| OLP-046-000033653 | to | OLP-046-000033665 |
| OLP-046-000033667 | to | OLP-046-000033667 |
| OLP-046-000033677 | to | OLP-046-000033677 |
| OLP-046-000033679 | to | OLP-046-000033686 |
| OLP-046-000033688 | to | OLP-046-000033695 |
| OLP-046-000033697 | to | OLP-046-000033721 |
| OLP-046-000033723 | to | OLP-046-000033724 |
| OLP-046-000033726 | to | OLP-046-000033737 |
| OLP-046-000033740 | to | OLP-046-000033741 |
| OLP-046-000033744 | to | OLP-046-000033758 |
| OLP-046-000033760 | to | OLP-046-000033763 |
| OLP-046-000033765 | to | OLP-046-000033781 |
| OLP-046-000033800 | to | OLP-046-000033803 |
| OLP-046-000033805 | to | OLP-046-000033812 |
| OLP-046-000033814 | to | OLP-046-000033826 |
| OLP-046-000033828 | to | OLP-046-000033828 |
| OLP-046-000033831 | to | OLP-046-000033832 |
| OLP-046-000033834 | to | OLP-046-000033839 |
| OLP-046-000033842 | to | OLP-046-000033856 |
| OLP-046-000033858 | to | OLP-046-000033881 |
| OLP-046-000033885 | to | OLP-046-000033911 |
| OLP-046-000033913 | to | OLP-046-000033919 |
| OLP-046-000033921 | to | OLP-046-000033923 |
| OLP-046-000033925 | to | OLP-046-000033927 |
| OLP-046-000033929 | to | OLP-046-000033932 |
| OLP-046-000033934 | to | OLP-046-000033945 |
| OLP-046-000033947 | to | OLP-046-000033948 |
| OLP-046-000033950 | to | OLP-046-000033950 |
| OLP-046-000033954 | to | OLP-046-000033957 |
| OLP-046-000033959 | to | OLP-046-000033963 |
| OLP-046-000033965 | to | OLP-046-000033965 |

| | | |
|---|---|---|
| OLP-046-000033968 | to | OLP-046-000033972 |
| OLP-046-000033974 | to | OLP-046-000033975 |
| OLP-046-000033978 | to | OLP-046-000033978 |
| OLP-046-000033998 | to | OLP-046-000034011 |
| OLP-046-000034013 | to | OLP-046-000034020 |
| OLP-046-000034023 | to | OLP-046-000034027 |
| OLP-046-000034033 | to | OLP-046-000034036 |
| OLP-046-000034041 | to | OLP-046-000034050 |
| OLP-046-000034053 | to | OLP-046-000034065 |
| OLP-046-000034067 | to | OLP-046-000034075 |
| OLP-046-000034084 | to | OLP-046-000034084 |
| OLP-046-000034086 | to | OLP-046-000034113 |
| OLP-046-000034115 | to | OLP-046-000034123 |
| OLP-046-000034125 | to | OLP-046-000034163 |
| OLP-046-000034165 | to | OLP-046-000034169 |
| OLP-046-000034171 | to | OLP-046-000034175 |
| OLP-046-000034181 | to | OLP-046-000034184 |
| OLP-046-000034187 | to | OLP-046-000034188 |
| OLP-046-000034191 | to | OLP-046-000034218 |
| OLP-046-000034220 | to | OLP-046-000034221 |
| OLP-046-000034223 | to | OLP-046-000034223 |
| OLP-046-000034225 | to | OLP-046-000034226 |
| OLP-046-000034228 | to | OLP-046-000034241 |
| OLP-046-000034244 | to | OLP-046-000034244 |
| OLP-046-000034246 | to | OLP-046-000034294 |
| OLP-046-000034297 | to | OLP-046-000034308 |
| OLP-046-000034311 | to | OLP-046-000034323 |
| OLP-046-000034326 | to | OLP-046-000034327 |
| OLP-046-000034330 | to | OLP-046-000034341 |
| OLP-046-000034343 | to | OLP-046-000034364 |
| OLP-046-000034366 | to | OLP-046-000034366 |
| OLP-046-000034369 | to | OLP-046-000034371 |
| OLP-046-000034374 | to | OLP-046-000034386 |
| OLP-046-000034388 | to | OLP-046-000034393 |
| OLP-046-000034396 | to | OLP-046-000034399 |
| OLP-046-000034401 | to | OLP-046-000034401 |
| OLP-046-000034403 | to | OLP-046-000034404 |
| OLP-046-000034406 | to | OLP-046-000034425 |
| OLP-046-000034427 | to | OLP-046-000034430 |
| OLP-046-000034432 | to | OLP-046-000034432 |
| OLP-046-000034434 | to | OLP-046-000034439 |
| OLP-046-000034441 | to | OLP-046-000034456 |
| OLP-047-000000002 | to | OLP-047-000000002 |
| OLP-047-000000005 | to | OLP-047-000000005 |

| | | |
|---|---|---|
| OLP-047-000000008 | to | OLP-047-000000010 |
| OLP-047-000000012 | to | OLP-047-000000013 |
| OLP-047-000000016 | to | OLP-047-000000016 |
| OLP-047-000000018 | to | OLP-047-000000021 |
| OLP-047-000000023 | to | OLP-047-000000023 |
| OLP-047-000000026 | to | OLP-047-000000030 |
| OLP-047-000000035 | to | OLP-047-000000037 |
| OLP-047-000000039 | to | OLP-047-000000039 |
| OLP-047-000000042 | to | OLP-047-000000049 |
| OLP-047-000000051 | to | OLP-047-000000053 |
| OLP-047-000000055 | to | OLP-047-000000070 |
| OLP-047-000000072 | to | OLP-047-000000072 |
| OLP-047-000000074 | to | OLP-047-000000075 |
| OLP-047-000000077 | to | OLP-047-000000077 |
| OLP-047-000000079 | to | OLP-047-000000081 |
| OLP-047-000000083 | to | OLP-047-000000088 |
| OLP-047-000000090 | to | OLP-047-000000096 |
| OLP-047-000000098 | to | OLP-047-000000100 |
| OLP-047-000000102 | to | OLP-047-000000106 |
| OLP-047-000000108 | to | OLP-047-000000110 |
| OLP-047-000000112 | to | OLP-047-000000115 |
| OLP-047-000000117 | to | OLP-047-000000135 |
| OLP-047-000000138 | to | OLP-047-000000159 |
| OLP-047-000000161 | to | OLP-047-000000169 |
| OLP-047-000000174 | to | OLP-047-000000180 |
| OLP-047-000000182 | to | OLP-047-000000182 |
| OLP-047-000000184 | to | OLP-047-000000192 |
| OLP-047-000000194 | to | OLP-047-000000207 |
| OLP-047-000000209 | to | OLP-047-000000212 |
| OLP-047-000000214 | to | OLP-047-000000217 |
| OLP-047-000000219 | to | OLP-047-000000219 |
| OLP-047-000000221 | to | OLP-047-000000221 |
| OLP-047-000000224 | to | OLP-047-000000227 |
| OLP-047-000000229 | to | OLP-047-000000229 |
| OLP-047-000000231 | to | OLP-047-000000240 |
| OLP-047-000000242 | to | OLP-047-000000247 |
| OLP-047-000000249 | to | OLP-047-000000250 |
| OLP-047-000000252 | to | OLP-047-000000252 |
| OLP-047-000000255 | to | OLP-047-000000261 |
| OLP-047-000000263 | to | OLP-047-000000294 |
| OLP-047-000000297 | to | OLP-047-000000297 |
| OLP-047-000000300 | to | OLP-047-000000304 |
| OLP-047-000000306 | to | OLP-047-000000311 |
| OLP-047-000000314 | to | OLP-047-000000322 |

| | | |
|---|---|---|
| OLP-047-000000324 | to | OLP-047-000000324 |
| OLP-047-000000326 | to | OLP-047-000000326 |
| OLP-047-000000328 | to | OLP-047-000000331 |
| OLP-047-000000333 | to | OLP-047-000000335 |
| OLP-047-000000337 | to | OLP-047-000000337 |
| OLP-047-000000339 | to | OLP-047-000000346 |
| OLP-047-000000351 | to | OLP-047-000000352 |
| OLP-047-000000354 | to | OLP-047-000000376 |
| OLP-047-000000378 | to | OLP-047-000000387 |
| OLP-047-000000411 | to | OLP-047-000000411 |
| OLP-047-000000414 | to | OLP-047-000000418 |
| OLP-047-000000420 | to | OLP-047-000000432 |
| OLP-047-000000434 | to | OLP-047-000000436 |
| OLP-047-000000438 | to | OLP-047-000000438 |
| OLP-047-000000440 | to | OLP-047-000000445 |
| OLP-047-000000459 | to | OLP-047-000000461 |
| OLP-047-000000470 | to | OLP-047-000000471 |
| OLP-047-000000474 | to | OLP-047-000000475 |
| OLP-047-000000477 | to | OLP-047-000000485 |
| OLP-047-000000487 | to | OLP-047-000000497 |
| OLP-047-000000503 | to | OLP-047-000000503 |
| OLP-047-000000514 | to | OLP-047-000000514 |
| OLP-047-000000516 | to | OLP-047-000000518 |
| OLP-047-000000520 | to | OLP-047-000000522 |
| OLP-047-000000524 | to | OLP-047-000000529 |
| OLP-047-000000533 | to | OLP-047-000000533 |
| OLP-047-000000539 | to | OLP-047-000000539 |
| OLP-047-000000543 | to | OLP-047-000000545 |
| OLP-047-000000547 | to | OLP-047-000000550 |
| OLP-047-000000552 | to | OLP-047-000000553 |
| OLP-047-000000555 | to | OLP-047-000000558 |
| OLP-047-000000560 | to | OLP-047-000000573 |
| OLP-047-000000577 | to | OLP-047-000000577 |
| OLP-047-000000579 | to | OLP-047-000000580 |
| OLP-047-000000583 | to | OLP-047-000000607 |
| OLP-047-000000609 | to | OLP-047-000000625 |
| OLP-047-000000627 | to | OLP-047-000000631 |
| OLP-047-000000633 | to | OLP-047-000000637 |
| OLP-047-000000639 | to | OLP-047-000000639 |
| OLP-047-000000641 | to | OLP-047-000000642 |
| OLP-047-000000644 | to | OLP-047-000000647 |
| OLP-047-000000651 | to | OLP-047-000000652 |
| OLP-047-000000654 | to | OLP-047-000000657 |
| OLP-047-000000659 | to | OLP-047-000000671 |

| | | |
|---|---|---|
| OLP-047-000000673 | to | OLP-047-000000673 |
| OLP-047-000000675 | to | OLP-047-000000679 |
| OLP-047-000000681 | to | OLP-047-000000682 |
| OLP-047-000000684 | to | OLP-047-000000684 |
| OLP-047-000000686 | to | OLP-047-000000686 |
| OLP-047-000000688 | to | OLP-047-000000689 |
| OLP-047-000000691 | to | OLP-047-000000691 |
| OLP-047-000000693 | to | OLP-047-000000695 |
| OLP-047-000000697 | to | OLP-047-000000699 |
| OLP-047-000000701 | to | OLP-047-000000701 |
| OLP-047-000000704 | to | OLP-047-000000712 |
| OLP-047-000000716 | to | OLP-047-000000719 |
| OLP-047-000000722 | to | OLP-047-000000722 |
| OLP-047-000000726 | to | OLP-047-000000726 |
| OLP-047-000000728 | to | OLP-047-000000730 |
| OLP-047-000000732 | to | OLP-047-000000732 |
| OLP-047-000000734 | to | OLP-047-000000734 |
| OLP-047-000000736 | to | OLP-047-000000739 |
| OLP-047-000000741 | to | OLP-047-000000743 |
| OLP-047-000000745 | to | OLP-047-000000747 |
| OLP-047-000000750 | to | OLP-047-000000755 |
| OLP-047-000000757 | to | OLP-047-000000757 |
| OLP-047-000000763 | to | OLP-047-000000763 |
| OLP-047-000000766 | to | OLP-047-000000766 |
| OLP-047-000000768 | to | OLP-047-000000776 |
| OLP-047-000000778 | to | OLP-047-000000781 |
| OLP-047-000000783 | to | OLP-047-000000786 |
| OLP-047-000000791 | to | OLP-047-000000801 |
| OLP-047-000000803 | to | OLP-047-000000804 |
| OLP-047-000000810 | to | OLP-047-000000812 |
| OLP-047-000000814 | to | OLP-047-000000823 |
| OLP-047-000000825 | to | OLP-047-000000825 |
| OLP-047-000000827 | to | OLP-047-000000836 |
| OLP-047-000000838 | to | OLP-047-000000838 |
| OLP-047-000000840 | to | OLP-047-000000841 |
| OLP-047-000000844 | to | OLP-047-000000845 |
| OLP-047-000000847 | to | OLP-047-000000850 |
| OLP-047-000000852 | to | OLP-047-000000856 |
| OLP-047-000000860 | to | OLP-047-000000861 |
| OLP-047-000000863 | to | OLP-047-000000873 |
| OLP-047-000000875 | to | OLP-047-000000884 |
| OLP-047-000000886 | to | OLP-047-000000892 |
| OLP-047-000000894 | to | OLP-047-000000903 |
| OLP-047-000000905 | to | OLP-047-000000907 |

| | | |
|---|---|---|
| OLP-047-000000909 | to | OLP-047-000000916 |
| OLP-047-000000918 | to | OLP-047-000000918 |
| OLP-047-000000920 | to | OLP-047-000000923 |
| OLP-047-000000925 | to | OLP-047-000000927 |
| OLP-047-000000929 | to | OLP-047-000000947 |
| OLP-047-000000949 | to | OLP-047-000000949 |
| OLP-047-000000951 | to | OLP-047-000000970 |
| OLP-047-000000973 | to | OLP-047-000000975 |
| OLP-047-000000977 | to | OLP-047-000000983 |
| OLP-047-000000985 | to | OLP-047-000000989 |
| OLP-047-000000991 | to | OLP-047-000000997 |
| OLP-047-000000999 | to | OLP-047-000001021 |
| OLP-047-000001023 | to | OLP-047-000001039 |
| OLP-047-000001042 | to | OLP-047-000001042 |
| OLP-047-000001044 | to | OLP-047-000001050 |
| OLP-047-000001053 | to | OLP-047-000001059 |
| OLP-047-000001061 | to | OLP-047-000001066 |
| OLP-047-000001068 | to | OLP-047-000001069 |
| OLP-047-000001073 | to | OLP-047-000001075 |
| OLP-047-000001077 | to | OLP-047-000001081 |
| OLP-047-000001083 | to | OLP-047-000001087 |
| OLP-047-000001091 | to | OLP-047-000001094 |
| OLP-047-000001096 | to | OLP-047-000001099 |
| OLP-047-000001102 | to | OLP-047-000001109 |
| OLP-047-000001111 | to | OLP-047-000001115 |
| OLP-047-000001118 | to | OLP-047-000001120 |
| OLP-047-000001122 | to | OLP-047-000001128 |
| OLP-047-000001130 | to | OLP-047-000001131 |
| OLP-047-000001134 | to | OLP-047-000001141 |
| OLP-047-000001143 | to | OLP-047-000001143 |
| OLP-047-000001148 | to | OLP-047-000001149 |
| OLP-047-000001152 | to | OLP-047-000001153 |
| OLP-047-000001155 | to | OLP-047-000001157 |
| OLP-047-000001162 | to | OLP-047-000001164 |
| OLP-047-000001166 | to | OLP-047-000001167 |
| OLP-047-000001169 | to | OLP-047-000001170 |
| OLP-047-000001172 | to | OLP-047-000001179 |
| OLP-047-000001181 | to | OLP-047-000001183 |
| OLP-047-000001185 | to | OLP-047-000001185 |
| OLP-047-000001188 | to | OLP-047-000001190 |
| OLP-047-000001192 | to | OLP-047-000001205 |
| OLP-047-000001207 | to | OLP-047-000001211 |
| OLP-047-000001214 | to | OLP-047-000001225 |
| OLP-047-000001232 | to | OLP-047-000001233 |

| | | |
|---|---|---|
| OLP-047-000001235 | to | OLP-047-000001236 |
| OLP-047-000001238 | to | OLP-047-000001240 |
| OLP-047-000001244 | to | OLP-047-000001246 |
| OLP-047-000001248 | to | OLP-047-000001251 |
| OLP-047-000001253 | to | OLP-047-000001256 |
| OLP-047-000001259 | to | OLP-047-000001263 |
| OLP-047-000001265 | to | OLP-047-000001268 |
| OLP-047-000001270 | to | OLP-047-000001279 |
| OLP-047-000001281 | to | OLP-047-000001285 |
| OLP-047-000001289 | to | OLP-047-000001289 |
| OLP-047-000001291 | to | OLP-047-000001292 |
| OLP-047-000001295 | to | OLP-047-000001306 |
| OLP-047-000001309 | to | OLP-047-000001309 |
| OLP-047-000001311 | to | OLP-047-000001319 |
| OLP-047-000001321 | to | OLP-047-000001325 |
| OLP-047-000001327 | to | OLP-047-000001330 |
| OLP-047-000001332 | to | OLP-047-000001334 |
| OLP-047-000001337 | to | OLP-047-000001337 |
| OLP-047-000001339 | to | OLP-047-000001342 |
| OLP-047-000001344 | to | OLP-047-000001345 |
| OLP-047-000001347 | to | OLP-047-000001347 |
| OLP-047-000001350 | to | OLP-047-000001350 |
| OLP-047-000001355 | to | OLP-047-000001362 |
| OLP-047-000001364 | to | OLP-047-000001364 |
| OLP-047-000001367 | to | OLP-047-000001367 |
| OLP-047-000001372 | to | OLP-047-000001372 |
| OLP-047-000001376 | to | OLP-047-000001376 |
| OLP-047-000001378 | to | OLP-047-000001380 |
| OLP-047-000001382 | to | OLP-047-000001384 |
| OLP-047-000001386 | to | OLP-047-000001412 |
| OLP-047-000001414 | to | OLP-047-000001421 |
| OLP-047-000001423 | to | OLP-047-000001424 |
| OLP-047-000001426 | to | OLP-047-000001454 |
| OLP-047-000001456 | to | OLP-047-000001468 |
| OLP-047-000001470 | to | OLP-047-000001481 |
| OLP-047-000001483 | to | OLP-047-000001486 |
| OLP-047-000001488 | to | OLP-047-000001489 |
| OLP-047-000001491 | to | OLP-047-000001494 |
| OLP-047-000001496 | to | OLP-047-000001497 |
| OLP-047-000001502 | to | OLP-047-000001505 |
| OLP-047-000001513 | to | OLP-047-000001513 |
| OLP-047-000001572 | to | OLP-047-000001572 |
| OLP-047-000001574 | to | OLP-047-000001577 |
| OLP-047-000001581 | to | OLP-047-000001586 |

| | | |
|---|---|---|
| OLP-047-000001589 | to | OLP-047-000001591 |
| OLP-047-000001593 | to | OLP-047-000001593 |
| OLP-047-000001595 | to | OLP-047-000001597 |
| OLP-047-000001599 | to | OLP-047-000001604 |
| OLP-047-000001607 | to | OLP-047-000001618 |
| OLP-047-000001620 | to | OLP-047-000001631 |
| OLP-047-000001633 | to | OLP-047-000001633 |
| OLP-047-000001635 | to | OLP-047-000001635 |
| OLP-047-000001638 | to | OLP-047-000001642 |
| OLP-047-000001644 | to | OLP-047-000001658 |
| OLP-047-000001660 | to | OLP-047-000001663 |
| OLP-047-000001666 | to | OLP-047-000001667 |
| OLP-047-000001669 | to | OLP-047-000001683 |
| OLP-047-000001685 | to | OLP-047-000001685 |
| OLP-047-000001691 | to | OLP-047-000001693 |
| OLP-047-000001695 | to | OLP-047-000001696 |
| OLP-047-000001698 | to | OLP-047-000001699 |
| OLP-047-000001701 | to | OLP-047-000001703 |
| OLP-047-000001709 | to | OLP-047-000001713 |
| OLP-047-000001715 | to | OLP-047-000001719 |
| OLP-047-000001721 | to | OLP-047-000001721 |
| OLP-047-000001723 | to | OLP-047-000001724 |
| OLP-047-000001727 | to | OLP-047-000001740 |
| OLP-047-000001743 | to | OLP-047-000001752 |
| OLP-047-000001754 | to | OLP-047-000001758 |
| OLP-047-000001760 | to | OLP-047-000001760 |
| OLP-047-000001762 | to | OLP-047-000001783 |
| OLP-047-000001786 | to | OLP-047-000001787 |
| OLP-047-000001790 | to | OLP-047-000001791 |
| OLP-047-000001793 | to | OLP-047-000001796 |
| OLP-047-000001798 | to | OLP-047-000001799 |
| OLP-047-000001801 | to | OLP-047-000001803 |
| OLP-047-000001810 | to | OLP-047-000001810 |
| OLP-047-000001813 | to | OLP-047-000001813 |
| OLP-047-000001818 | to | OLP-047-000001818 |
| OLP-047-000001822 | to | OLP-047-000001824 |
| OLP-047-000001826 | to | OLP-047-000001826 |
| OLP-047-000001831 | to | OLP-047-000001837 |
| OLP-047-000001839 | to | OLP-047-000001844 |
| OLP-047-000001846 | to | OLP-047-000001846 |
| OLP-047-000001849 | to | OLP-047-000001861 |
| OLP-047-000001865 | to | OLP-047-000001865 |
| OLP-047-000001867 | to | OLP-047-000001867 |
| OLP-047-000001869 | to | OLP-047-000001871 |

| OLP-047-000001873 | to | OLP-047-000001873 |
| OLP-047-000001875 | to | OLP-047-000001883 |
| OLP-047-000001885 | to | OLP-047-000001889 |
| OLP-047-000001893 | to | OLP-047-000001893 |
| OLP-047-000001897 | to | OLP-047-000001900 |
| OLP-047-000001902 | to | OLP-047-000001904 |
| OLP-047-000001909 | to | OLP-047-000001909 |
| OLP-047-000001916 | to | OLP-047-000001916 |
| OLP-047-000001918 | to | OLP-047-000001918 |
| OLP-047-000001923 | to | OLP-047-000001924 |
| OLP-047-000001928 | to | OLP-047-000001929 |
| OLP-047-000001931 | to | OLP-047-000001932 |
| OLP-047-000001934 | to | OLP-047-000001935 |
| OLP-047-000001938 | to | OLP-047-000001938 |
| OLP-047-000001951 | to | OLP-047-000001955 |
| OLP-047-000001962 | to | OLP-047-000001964 |
| OLP-047-000001970 | to | OLP-047-000001970 |
| OLP-047-000001973 | to | OLP-047-000001974 |
| OLP-047-000001978 | to | OLP-047-000001978 |
| OLP-047-000001980 | to | OLP-047-000001984 |
| OLP-047-000001986 | to | OLP-047-000001993 |
| OLP-047-000001997 | to | OLP-047-000001998 |
| OLP-047-000002000 | to | OLP-047-000002003 |
| OLP-047-000002005 | to | OLP-047-000002009 |
| OLP-047-000002011 | to | OLP-047-000002019 |
| OLP-047-000002023 | to | OLP-047-000002027 |
| OLP-047-000002029 | to | OLP-047-000002030 |
| OLP-047-000002032 | to | OLP-047-000002042 |
| OLP-047-000002046 | to | OLP-047-000002049 |
| OLP-047-000002051 | to | OLP-047-000002063 |
| OLP-047-000002065 | to | OLP-047-000002070 |
| OLP-047-000002072 | to | OLP-047-000002103 |
| OLP-047-000002107 | to | OLP-047-000002107 |
| OLP-047-000002109 | to | OLP-047-000002109 |
| OLP-047-000002115 | to | OLP-047-000002115 |
| OLP-047-000002117 | to | OLP-047-000002126 |
| OLP-047-000002128 | to | OLP-047-000002132 |
| OLP-047-000002134 | to | OLP-047-000002134 |
| OLP-047-000002137 | to | OLP-047-000002137 |
| OLP-047-000002147 | to | OLP-047-000002148 |
| OLP-047-000002153 | to | OLP-047-000002155 |
| OLP-047-000002159 | to | OLP-047-000002161 |
| OLP-047-000002164 | to | OLP-047-000002164 |
| OLP-047-000002166 | to | OLP-047-000002170 |

| | | |
|---|---|---|
| OLP-047-000002172 | to | OLP-047-000002173 |
| OLP-047-000002177 | to | OLP-047-000002181 |
| OLP-047-000002184 | to | OLP-047-000002184 |
| OLP-047-000002187 | to | OLP-047-000002187 |
| OLP-047-000002203 | to | OLP-047-000002204 |
| OLP-047-000002207 | to | OLP-047-000002210 |
| OLP-047-000002212 | to | OLP-047-000002215 |
| OLP-047-000002223 | to | OLP-047-000002223 |
| OLP-047-000002225 | to | OLP-047-000002225 |
| OLP-047-000002227 | to | OLP-047-000002231 |
| OLP-047-000002242 | to | OLP-047-000002248 |
| OLP-047-000002252 | to | OLP-047-000002253 |
| OLP-047-000002255 | to | OLP-047-000002270 |
| OLP-047-000002272 | to | OLP-047-000002278 |
| OLP-047-000002280 | to | OLP-047-000002284 |
| OLP-047-000002286 | to | OLP-047-000002287 |
| OLP-047-000002298 | to | OLP-047-000002312 |
| OLP-047-000002321 | to | OLP-047-000002321 |
| OLP-047-000002325 | to | OLP-047-000002331 |
| OLP-047-000002333 | to | OLP-047-000002336 |
| OLP-047-000002338 | to | OLP-047-000002338 |
| OLP-047-000002340 | to | OLP-047-000002341 |
| OLP-047-000002346 | to | OLP-047-000002349 |
| OLP-047-000002352 | to | OLP-047-000002358 |
| OLP-047-000002361 | to | OLP-047-000002361 |
| OLP-047-000002376 | to | OLP-047-000002376 |
| OLP-047-000002378 | to | OLP-047-000002378 |
| OLP-047-000002381 | to | OLP-047-000002381 |
| OLP-047-000002384 | to | OLP-047-000002384 |
| OLP-047-000002386 | to | OLP-047-000002386 |
| OLP-047-000002388 | to | OLP-047-000002391 |
| OLP-047-000002409 | to | OLP-047-000002411 |
| OLP-047-000002414 | to | OLP-047-000002433 |
| OLP-047-000002435 | to | OLP-047-000002439 |
| OLP-047-000002441 | to | OLP-047-000002443 |
| OLP-047-000002448 | to | OLP-047-000002449 |
| OLP-047-000002452 | to | OLP-047-000002458 |
| OLP-047-000002462 | to | OLP-047-000002466 |
| OLP-047-000002469 | to | OLP-047-000002490 |
| OLP-047-000002492 | to | OLP-047-000002494 |
| OLP-047-000002500 | to | OLP-047-000002500 |
| OLP-047-000002504 | to | OLP-047-000002504 |
| OLP-047-000002506 | to | OLP-047-000002507 |
| OLP-047-000002509 | to | OLP-047-000002512 |

| | | |
|---|---|---|
| OLP-047-000002521 | to | OLP-047-000002523 |
| OLP-047-000002525 | to | OLP-047-000002546 |
| OLP-047-000002555 | to | OLP-047-000002555 |
| OLP-047-000002558 | to | OLP-047-000002561 |
| OLP-047-000002564 | to | OLP-047-000002565 |
| OLP-047-000002568 | to | OLP-047-000002568 |
| OLP-047-000002571 | to | OLP-047-000002621 |
| OLP-047-000002624 | to | OLP-047-000002631 |
| OLP-047-000002635 | to | OLP-047-000002635 |
| OLP-047-000002638 | to | OLP-047-000002638 |
| OLP-047-000002640 | to | OLP-047-000002641 |
| OLP-047-000002643 | to | OLP-047-000002644 |
| OLP-047-000002646 | to | OLP-047-000002648 |
| OLP-047-000002653 | to | OLP-047-000002654 |
| OLP-047-000002657 | to | OLP-047-000002657 |
| OLP-047-000002659 | to | OLP-047-000002659 |
| OLP-047-000002661 | to | OLP-047-000002661 |
| OLP-047-000002664 | to | OLP-047-000002664 |
| OLP-047-000002666 | to | OLP-047-000002666 |
| OLP-047-000002668 | to | OLP-047-000002668 |
| OLP-047-000002670 | to | OLP-047-000002670 |
| OLP-047-000002672 | to | OLP-047-000002672 |
| OLP-047-000002674 | to | OLP-047-000002674 |
| OLP-047-000002677 | to | OLP-047-000002677 |
| OLP-047-000002685 | to | OLP-047-000002685 |
| OLP-047-000002689 | to | OLP-047-000002728 |
| OLP-047-000002732 | to | OLP-047-000002733 |
| OLP-047-000002735 | to | OLP-047-000002772 |
| OLP-047-000002774 | to | OLP-047-000002776 |
| OLP-047-000002779 | to | OLP-047-000002781 |
| OLP-047-000002786 | to | OLP-047-000002788 |
| OLP-047-000002790 | to | OLP-047-000002829 |
| OLP-047-000002831 | to | OLP-047-000002831 |
| OLP-047-000002839 | to | OLP-047-000002839 |
| OLP-047-000002850 | to | OLP-047-000002851 |
| OLP-047-000002854 | to | OLP-047-000002854 |
| OLP-047-000002860 | to | OLP-047-000002861 |
| OLP-047-000002864 | to | OLP-047-000002864 |
| OLP-047-000002868 | to | OLP-047-000002878 |
| OLP-047-000002880 | to | OLP-047-000002886 |
| OLP-047-000002889 | to | OLP-047-000002893 |
| OLP-047-000002895 | to | OLP-047-000002896 |
| OLP-047-000002898 | to | OLP-047-000002898 |
| OLP-047-000002900 | to | OLP-047-000002902 |

| | | |
|---|---|---|
| OLP-047-000002905 | to | OLP-047-000002911 |
| OLP-047-000002929 | to | OLP-047-000002929 |
| OLP-047-000002932 | to | OLP-047-000002935 |
| OLP-047-000002937 | to | OLP-047-000002940 |
| OLP-047-000002943 | to | OLP-047-000002946 |
| OLP-047-000002948 | to | OLP-047-000002951 |
| OLP-047-000002953 | to | OLP-047-000002953 |
| OLP-047-000002955 | to | OLP-047-000002963 |
| OLP-047-000002966 | to | OLP-047-000002971 |
| OLP-047-000002973 | to | OLP-047-000002993 |
| OLP-047-000002998 | to | OLP-047-000003000 |
| OLP-047-000003002 | to | OLP-047-000003030 |
| OLP-047-000003032 | to | OLP-047-000003035 |
| OLP-047-000003037 | to | OLP-047-000003040 |
| OLP-047-000003042 | to | OLP-047-000003049 |
| OLP-047-000003051 | to | OLP-047-000003058 |
| OLP-047-000003060 | to | OLP-047-000003060 |
| OLP-047-000003063 | to | OLP-047-000003063 |
| OLP-047-000003065 | to | OLP-047-000003065 |
| OLP-047-000003068 | to | OLP-047-000003068 |
| OLP-047-000003072 | to | OLP-047-000003087 |
| OLP-047-000003092 | to | OLP-047-000003100 |
| OLP-047-000003103 | to | OLP-047-000003105 |
| OLP-047-000003107 | to | OLP-047-000003115 |
| OLP-047-000003125 | to | OLP-047-000003125 |
| OLP-047-000003135 | to | OLP-047-000003142 |
| OLP-047-000003153 | to | OLP-047-000003155 |
| OLP-047-000003161 | to | OLP-047-000003168 |
| OLP-047-000003170 | to | OLP-047-000003173 |
| OLP-047-000003175 | to | OLP-047-000003175 |
| OLP-047-000003178 | to | OLP-047-000003184 |
| OLP-047-000003187 | to | OLP-047-000003212 |
| OLP-047-000003214 | to | OLP-047-000003215 |
| OLP-047-000003217 | to | OLP-047-000003217 |
| OLP-047-000003219 | to | OLP-047-000003219 |
| OLP-047-000003221 | to | OLP-047-000003224 |
| OLP-047-000003226 | to | OLP-047-000003229 |
| OLP-047-000003232 | to | OLP-047-000003233 |
| OLP-047-000003235 | to | OLP-047-000003235 |
| OLP-047-000003240 | to | OLP-047-000003241 |
| OLP-047-000003246 | to | OLP-047-000003274 |
| OLP-047-000003276 | to | OLP-047-000003276 |
| OLP-047-000003280 | to | OLP-047-000003281 |
| OLP-047-000003287 | to | OLP-047-000003287 |

| | | |
|---|---|---|
| OLP-047-000003289 | to | OLP-047-000003289 |
| OLP-047-000003298 | to | OLP-047-000003298 |
| OLP-047-000003300 | to | OLP-047-000003300 |
| OLP-047-000003302 | to | OLP-047-000003302 |
| OLP-047-000003307 | to | OLP-047-000003310 |
| OLP-047-000003312 | to | OLP-047-000003317 |
| OLP-047-000003319 | to | OLP-047-000003341 |
| OLP-047-000003344 | to | OLP-047-000003344 |
| OLP-047-000003346 | to | OLP-047-000003346 |
| OLP-047-000003348 | to | OLP-047-000003348 |
| OLP-047-000003354 | to | OLP-047-000003359 |
| OLP-047-000003361 | to | OLP-047-000003364 |
| OLP-047-000003366 | to | OLP-047-000003370 |
| OLP-047-000003377 | to | OLP-047-000003378 |
| OLP-047-000003384 | to | OLP-047-000003386 |
| OLP-047-000003389 | to | OLP-047-000003394 |
| OLP-047-000003397 | to | OLP-047-000003398 |
| OLP-047-000003400 | to | OLP-047-000003402 |
| OLP-047-000003405 | to | OLP-047-000003405 |
| OLP-047-000003407 | to | OLP-047-000003409 |
| OLP-047-000003413 | to | OLP-047-000003423 |
| OLP-047-000003429 | to | OLP-047-000003433 |
| OLP-047-000003441 | to | OLP-047-000003441 |
| OLP-047-000003447 | to | OLP-047-000003452 |
| OLP-047-000003454 | to | OLP-047-000003464 |
| OLP-047-000003470 | to | OLP-047-000003470 |
| OLP-047-000003472 | to | OLP-047-000003474 |
| OLP-047-000003476 | to | OLP-047-000003476 |
| OLP-047-000003481 | to | OLP-047-000003504 |
| OLP-047-000003511 | to | OLP-047-000003513 |
| OLP-047-000003515 | to | OLP-047-000003515 |
| OLP-047-000003519 | to | OLP-047-000003521 |
| OLP-047-000003523 | to | OLP-047-000003523 |
| OLP-047-000003531 | to | OLP-047-000003533 |
| OLP-047-000003535 | to | OLP-047-000003537 |
| OLP-047-000003539 | to | OLP-047-000003554 |
| OLP-047-000003560 | to | OLP-047-000003562 |
| OLP-047-000003564 | to | OLP-047-000003574 |
| OLP-047-000003576 | to | OLP-047-000003581 |
| OLP-047-000003583 | to | OLP-047-000003583 |
| OLP-047-000003585 | to | OLP-047-000003596 |
| OLP-047-000003598 | to | OLP-047-000003598 |
| OLP-047-000003602 | to | OLP-047-000003605 |
| OLP-047-000003607 | to | OLP-047-000003607 |

| | | |
|---|---|---|
| OLP-047-000003612 | to | OLP-047-000003614 |
| OLP-047-000003617 | to | OLP-047-000003621 |
| OLP-047-000003625 | to | OLP-047-000003625 |
| OLP-047-000003629 | to | OLP-047-000003629 |
| OLP-047-000003631 | to | OLP-047-000003637 |
| OLP-047-000003647 | to | OLP-047-000003647 |
| OLP-047-000003650 | to | OLP-047-000003654 |
| OLP-047-000003659 | to | OLP-047-000003660 |
| OLP-047-000003667 | to | OLP-047-000003667 |
| OLP-047-000003669 | to | OLP-047-000003669 |
| OLP-047-000003675 | to | OLP-047-000003675 |
| OLP-047-000003690 | to | OLP-047-000003693 |
| OLP-047-000003695 | to | OLP-047-000003732 |
| OLP-047-000003734 | to | OLP-047-000003734 |
| OLP-047-000003740 | to | OLP-047-000003757 |
| OLP-047-000003759 | to | OLP-047-000003766 |
| OLP-047-000003768 | to | OLP-047-000003777 |
| OLP-047-000003779 | to | OLP-047-000003783 |
| OLP-047-000003786 | to | OLP-047-000003786 |
| OLP-047-000003789 | to | OLP-047-000003790 |
| OLP-047-000003792 | to | OLP-047-000003793 |
| OLP-047-000003798 | to | OLP-047-000003802 |
| OLP-047-000003804 | to | OLP-047-000003804 |
| OLP-047-000003806 | to | OLP-047-000003818 |
| OLP-047-000003821 | to | OLP-047-000003822 |
| OLP-047-000003825 | to | OLP-047-000003836 |
| OLP-047-000003838 | to | OLP-047-000003847 |
| OLP-047-000003850 | to | OLP-047-000003853 |
| OLP-047-000003855 | to | OLP-047-000003855 |
| OLP-047-000003857 | to | OLP-047-000003861 |
| OLP-047-000003864 | to | OLP-047-000003865 |
| OLP-047-000003867 | to | OLP-047-000003878 |
| OLP-047-000003880 | to | OLP-047-000003883 |
| OLP-047-000003885 | to | OLP-047-000003892 |
| OLP-047-000003897 | to | OLP-047-000003898 |
| OLP-047-000003901 | to | OLP-047-000003918 |
| OLP-047-000003920 | to | OLP-047-000003927 |
| OLP-047-000003929 | to | OLP-047-000003937 |
| OLP-047-000003939 | to | OLP-047-000003968 |
| OLP-047-000003970 | to | OLP-047-000003982 |
| OLP-047-000003984 | to | OLP-047-000003984 |
| OLP-047-000003987 | to | OLP-047-000003996 |
| OLP-047-000004002 | to | OLP-047-000004002 |
| OLP-047-000004004 | to | OLP-047-000004022 |

| | | |
|---|---|---|
| OLP-047-000004024 | to | OLP-047-000004024 |
| OLP-047-000004026 | to | OLP-047-000004026 |
| OLP-047-000004028 | to | OLP-047-000004029 |
| OLP-047-000004031 | to | OLP-047-000004034 |
| OLP-047-000004036 | to | OLP-047-000004042 |
| OLP-047-000004044 | to | OLP-047-000004046 |
| OLP-047-000004048 | to | OLP-047-000004060 |
| OLP-047-000004062 | to | OLP-047-000004077 |
| OLP-047-000004079 | to | OLP-047-000004081 |
| OLP-047-000004083 | to | OLP-047-000004086 |
| OLP-047-000004088 | to | OLP-047-000004103 |
| OLP-047-000004105 | to | OLP-047-000004121 |
| OLP-047-000004123 | to | OLP-047-000004123 |
| OLP-047-000004130 | to | OLP-047-000004133 |
| OLP-047-000004135 | to | OLP-047-000004143 |
| OLP-047-000004145 | to | OLP-047-000004146 |
| OLP-047-000004148 | to | OLP-047-000004149 |
| OLP-047-000004151 | to | OLP-047-000004158 |
| OLP-047-000004160 | to | OLP-047-000004160 |
| OLP-047-000004163 | to | OLP-047-000004168 |
| OLP-047-000004170 | to | OLP-047-000004172 |
| OLP-047-000004174 | to | OLP-047-000004178 |
| OLP-047-000004181 | to | OLP-047-000004189 |
| OLP-047-000004191 | to | OLP-047-000004194 |
| OLP-047-000004196 | to | OLP-047-000004196 |
| OLP-047-000004198 | to | OLP-047-000004213 |
| OLP-047-000004215 | to | OLP-047-000004215 |
| OLP-047-000004219 | to | OLP-047-000004247 |
| OLP-047-000004249 | to | OLP-047-000004253 |
| OLP-047-000004255 | to | OLP-047-000004262 |
| OLP-047-000004264 | to | OLP-047-000004264 |
| OLP-047-000004266 | to | OLP-047-000004283 |
| OLP-047-000004285 | to | OLP-047-000004290 |
| OLP-047-000004292 | to | OLP-047-000004295 |
| OLP-047-000004299 | to | OLP-047-000004299 |
| OLP-047-000004301 | to | OLP-047-000004302 |
| OLP-047-000004304 | to | OLP-047-000004313 |
| OLP-047-000004316 | to | OLP-047-000004318 |
| OLP-047-000004320 | to | OLP-047-000004327 |
| OLP-047-000004330 | to | OLP-047-000004334 |
| OLP-047-000004337 | to | OLP-047-000004344 |
| OLP-047-000004346 | to | OLP-047-000004363 |
| OLP-047-000004365 | to | OLP-047-000004368 |
| OLP-047-000004370 | to | OLP-047-000004373 |

| | | |
|---|---|---|
| OLP-047-000004376 | to | OLP-047-000004376 |
| OLP-047-000004378 | to | OLP-047-000004378 |
| OLP-047-000004380 | to | OLP-047-000004380 |
| OLP-047-000004382 | to | OLP-047-000004393 |
| OLP-047-000004395 | to | OLP-047-000004395 |
| OLP-047-000004397 | to | OLP-047-000004400 |
| OLP-047-000004402 | to | OLP-047-000004407 |
| OLP-047-000004409 | to | OLP-047-000004418 |
| OLP-047-000004420 | to | OLP-047-000004429 |
| OLP-047-000004431 | to | OLP-047-000004433 |
| OLP-047-000004435 | to | OLP-047-000004437 |
| OLP-047-000004439 | to | OLP-047-000004439 |
| OLP-047-000004441 | to | OLP-047-000004448 |
| OLP-047-000004450 | to | OLP-047-000004453 |
| OLP-047-000004455 | to | OLP-047-000004456 |
| OLP-047-000004458 | to | OLP-047-000004463 |
| OLP-047-000004465 | to | OLP-047-000004479 |
| OLP-047-000004481 | to | OLP-047-000004483 |
| OLP-047-000004486 | to | OLP-047-000004494 |
| OLP-047-000004496 | to | OLP-047-000004503 |
| OLP-047-000004505 | to | OLP-047-000004505 |
| OLP-047-000004508 | to | OLP-047-000004511 |
| OLP-047-000004513 | to | OLP-047-000004517 |
| OLP-047-000004520 | to | OLP-047-000004525 |
| OLP-047-000004527 | to | OLP-047-000004528 |
| OLP-047-000004531 | to | OLP-047-000004531 |
| OLP-047-000004533 | to | OLP-047-000004534 |
| OLP-047-000004536 | to | OLP-047-000004546 |
| OLP-047-000004548 | to | OLP-047-000004548 |
| OLP-047-000004550 | to | OLP-047-000004550 |
| OLP-047-000004552 | to | OLP-047-000004558 |
| OLP-047-000004560 | to | OLP-047-000004560 |
| OLP-047-000004562 | to | OLP-047-000004562 |
| OLP-047-000004564 | to | OLP-047-000004566 |
| OLP-047-000004568 | to | OLP-047-000004610 |
| OLP-047-000004612 | to | OLP-047-000004628 |
| OLP-047-000004630 | to | OLP-047-000004661 |
| OLP-047-000004665 | to | OLP-047-000004779 |
| OLP-047-000004811 | to | OLP-047-000004879 |
| OLP-047-000005008 | to | OLP-047-000005044 |
| OLP-047-000005046 | to | OLP-047-000005046 |
| OLP-047-000005051 | to | OLP-047-000005051 |
| OLP-047-000005055 | to | OLP-047-000005077 |
| OLP-047-000005079 | to | OLP-047-000005081 |

| | | |
|---|---|---|
| OLP-047-000005085 | to | OLP-047-000005124 |
| OLP-047-000005128 | to | OLP-047-000005134 |
| OLP-047-000005136 | to | OLP-047-000005140 |
| OLP-047-000005142 | to | OLP-047-000005162 |
| OLP-047-000005164 | to | OLP-047-000005189 |
| OLP-047-000005191 | to | OLP-047-000005192 |
| OLP-047-000005196 | to | OLP-047-000005199 |
| OLP-047-000005202 | to | OLP-047-000005207 |
| OLP-047-000005209 | to | OLP-047-000005228 |
| OLP-047-000005230 | to | OLP-047-000005234 |
| OLP-047-000005236 | to | OLP-047-000005240 |
| OLP-047-000005246 | to | OLP-047-000005260 |
| OLP-047-000005262 | to | OLP-047-000005373 |
| OLP-047-000005375 | to | OLP-047-000005788 |
| OLP-047-000005792 | to | OLP-047-000005792 |
| OLP-047-000005796 | to | OLP-047-000005807 |
| OLP-047-000005811 | to | OLP-047-000005812 |
| OLP-047-000005814 | to | OLP-047-000005814 |
| OLP-047-000005817 | to | OLP-047-000005830 |
| OLP-047-000005836 | to | OLP-047-000005839 |
| OLP-047-000005859 | to | OLP-047-000005861 |
| OLP-047-000005863 | to | OLP-047-000005875 |
| OLP-047-000005877 | to | OLP-047-000005898 |
| OLP-047-000005900 | to | OLP-047-000005920 |
| OLP-047-000005922 | to | OLP-047-000005947 |
| OLP-047-000005949 | to | OLP-047-000005949 |
| OLP-047-000005952 | to | OLP-047-000005964 |
| OLP-047-000005966 | to | OLP-047-000005986 |
| OLP-047-000005988 | to | OLP-047-000006026 |
| OLP-047-000006028 | to | OLP-047-000006089 |
| OLP-047-000006091 | to | OLP-047-000006106 |
| OLP-047-000006109 | to | OLP-047-000006114 |
| OLP-047-000006117 | to | OLP-047-000006118 |
| OLP-047-000006120 | to | OLP-047-000006120 |
| OLP-047-000006122 | to | OLP-047-000006122 |
| OLP-047-000006124 | to | OLP-047-000006147 |
| OLP-047-000006149 | to | OLP-047-000006157 |
| OLP-047-000006159 | to | OLP-047-000006580 |
| OLP-047-000006582 | to | OLP-047-000007284 |
| OLP-047-000007288 | to | OLP-047-000007294 |
| OLP-047-000007296 | to | OLP-047-000007299 |
| OLP-047-000007301 | to | OLP-047-000007310 |
| OLP-047-000007313 | to | OLP-047-000007318 |
| OLP-047-000007322 | to | OLP-047-000007329 |

| | | |
|---|---|---|
| OLP-047-000007332 | to | OLP-047-000007332 |
| OLP-047-000007335 | to | OLP-047-000007345 |
| OLP-047-000007347 | to | OLP-047-000007349 |
| OLP-047-000007351 | to | OLP-047-000007386 |
| OLP-047-000007389 | to | OLP-047-000007389 |
| OLP-047-000007392 | to | OLP-047-000007394 |
| OLP-047-000007409 | to | OLP-047-000007410 |
| OLP-047-000007412 | to | OLP-047-000007418 |
| OLP-047-000007423 | to | OLP-047-000007442 |
| OLP-047-000007444 | to | OLP-047-000007446 |
| OLP-047-000007451 | to | OLP-047-000007458 |
| OLP-047-000007460 | to | OLP-047-000007461 |
| OLP-047-000007466 | to | OLP-047-000007468 |
| OLP-047-000007473 | to | OLP-047-000007479 |
| OLP-047-000007483 | to | OLP-047-000007483 |
| OLP-047-000007485 | to | OLP-047-000007509 |
| OLP-047-000007511 | to | OLP-047-000007511 |
| OLP-047-000007513 | to | OLP-047-000007516 |
| OLP-047-000007519 | to | OLP-047-000007520 |
| OLP-047-000007524 | to | OLP-047-000007536 |
| OLP-047-000007538 | to | OLP-047-000007696 |
| OLP-047-000007698 | to | OLP-047-000007966 |
| OLP-047-000007968 | to | OLP-047-000007969 |
| OLP-047-000007971 | to | OLP-047-000007979 |
| OLP-047-000007983 | to | OLP-047-000007993 |
| OLP-047-000007995 | to | OLP-047-000007999 |
| OLP-047-000008001 | to | OLP-047-000008001 |
| OLP-047-000008003 | to | OLP-047-000008010 |
| OLP-047-000008012 | to | OLP-047-000008174 |
| OLP-047-000008177 | to | OLP-047-000008181 |
| OLP-047-000008183 | to | OLP-047-000008198 |
| OLP-047-000008200 | to | OLP-047-000008200 |
| OLP-047-000008202 | to | OLP-047-000008204 |
| OLP-047-000008207 | to | OLP-047-000008213 |
| OLP-047-000008219 | to | OLP-047-000008220 |
| OLP-047-000008239 | to | OLP-047-000008261 |
| OLP-047-000008266 | to | OLP-047-000008267 |
| OLP-047-000008270 | to | OLP-047-000008270 |
| OLP-047-000008279 | to | OLP-047-000008281 |
| OLP-047-000008285 | to | OLP-047-000008286 |
| OLP-047-000008289 | to | OLP-047-000008297 |
| OLP-047-000008301 | to | OLP-047-000008306 |
| OLP-047-000008308 | to | OLP-047-000008342 |
| OLP-047-000008344 | to | OLP-047-000008360 |

| | | |
|---|---|---|
| OLP-047-000008362 | to | OLP-047-000008364 |
| OLP-047-000008366 | to | OLP-047-000008377 |
| OLP-047-000008381 | to | OLP-047-000008397 |
| OLP-047-000008399 | to | OLP-047-000008399 |
| OLP-047-000008403 | to | OLP-047-000008415 |
| OLP-047-000008417 | to | OLP-047-000008418 |
| OLP-047-000008420 | to | OLP-047-000008421 |
| OLP-047-000008423 | to | OLP-047-000008434 |
| OLP-047-000008436 | to | OLP-047-000008449 |
| OLP-047-000008452 | to | OLP-047-000008459 |
| OLP-047-000008461 | to | OLP-047-000008468 |
| OLP-047-000008480 | to | OLP-047-000008490 |
| OLP-047-000008492 | to | OLP-047-000008492 |
| OLP-047-000008494 | to | OLP-047-000008519 |
| OLP-047-000008521 | to | OLP-047-000008521 |
| OLP-047-000008524 | to | OLP-047-000008551 |
| OLP-047-000008553 | to | OLP-047-000008568 |
| OLP-047-000008572 | to | OLP-047-000008589 |
| OLP-047-000008591 | to | OLP-047-000008629 |
| OLP-047-000008634 | to | OLP-047-000008675 |
| OLP-047-000008677 | to | OLP-047-000008678 |
| OLP-047-000008680 | to | OLP-047-000008719 |
| OLP-047-000008721 | to | OLP-047-000008745 |
| OLP-047-000008751 | to | OLP-047-000008756 |
| OLP-047-000008758 | to | OLP-047-000008774 |
| OLP-047-000008776 | to | OLP-047-000008779 |
| OLP-047-000008782 | to | OLP-047-000008787 |
| OLP-047-000008789 | to | OLP-047-000008793 |
| OLP-047-000008795 | to | OLP-047-000008809 |
| OLP-047-000008832 | to | OLP-047-000008837 |
| OLP-047-000008839 | to | OLP-047-000008857 |
| OLP-047-000008860 | to | OLP-047-000008872 |
| OLP-047-000008874 | to | OLP-047-000008896 |
| OLP-047-000008905 | to | OLP-047-000008915 |
| OLP-047-000008932 | to | OLP-047-000008942 |
| OLP-047-000008948 | to | OLP-047-000008948 |
| OLP-047-000008951 | to | OLP-047-000008956 |
| OLP-047-000008958 | to | OLP-047-000008996 |
| OLP-047-000008998 | to | OLP-047-000009010 |
| OLP-047-000009013 | to | OLP-047-000009031 |
| OLP-047-000009034 | to | OLP-047-000009045 |
| OLP-047-000009047 | to | OLP-047-000009088 |
| OLP-047-000009097 | to | OLP-047-000009099 |
| OLP-047-000009108 | to | OLP-047-000009109 |

| | | |
|---|---|---|
| OLP-047-000009113 | to | OLP-047-000009155 |
| OLP-047-000009158 | to | OLP-047-000009165 |
| OLP-047-000009167 | to | OLP-047-000009167 |
| OLP-047-000009169 | to | OLP-047-000009169 |
| OLP-047-000009171 | to | OLP-047-000009171 |
| OLP-047-000009182 | to | OLP-047-000009193 |
| OLP-047-000009198 | to | OLP-047-000009198 |
| OLP-047-000009200 | to | OLP-047-000009205 |
| OLP-047-000009207 | to | OLP-047-000009229 |
| OLP-047-000009238 | to | OLP-047-000009243 |
| OLP-047-000009256 | to | OLP-047-000009262 |
| OLP-047-000009274 | to | OLP-047-000009284 |
| OLP-047-000009287 | to | OLP-047-000009295 |
| OLP-047-000009298 | to | OLP-047-000009299 |
| OLP-047-000009310 | to | OLP-047-000009320 |
| OLP-047-000009322 | to | OLP-047-000009324 |
| OLP-047-000009326 | to | OLP-047-000009326 |
| OLP-047-000009329 | to | OLP-047-000009329 |
| OLP-047-000009331 | to | OLP-047-000009333 |
| OLP-047-000009336 | to | OLP-047-000009337 |
| OLP-047-000009339 | to | OLP-047-000009339 |
| OLP-047-000009344 | to | OLP-047-000009348 |
| OLP-047-000009350 | to | OLP-047-000009350 |
| OLP-047-000009363 | to | OLP-047-000009364 |
| OLP-047-000009372 | to | OLP-047-000009372 |
| OLP-047-000009375 | to | OLP-047-000009398 |
| OLP-047-000009400 | to | OLP-047-000009401 |
| OLP-047-000009411 | to | OLP-047-000009411 |
| OLP-047-000009413 | to | OLP-047-000009413 |
| OLP-047-000009417 | to | OLP-047-000009418 |
| OLP-047-000009420 | to | OLP-047-000009427 |
| OLP-047-000009430 | to | OLP-047-000009432 |
| OLP-047-000009434 | to | OLP-047-000009456 |
| OLP-047-000009467 | to | OLP-047-000009470 |
| OLP-047-000009475 | to | OLP-047-000009480 |
| OLP-047-000009482 | to | OLP-047-000009482 |
| OLP-047-000009484 | to | OLP-047-000009486 |
| OLP-047-000009490 | to | OLP-047-000009491 |
| OLP-047-000009493 | to | OLP-047-000009493 |
| OLP-047-000009495 | to | OLP-047-000009495 |
| OLP-047-000009497 | to | OLP-047-000009497 |
| OLP-047-000009511 | to | OLP-047-000009511 |
| OLP-047-000009513 | to | OLP-047-000009513 |
| OLP-047-000009517 | to | OLP-047-000009519 |

| | | |
|---|---|---|
| OLP-047-000009521 | to | OLP-047-000009521 |
| OLP-047-000009525 | to | OLP-047-000009527 |
| OLP-047-000009529 | to | OLP-047-000009529 |
| OLP-047-000009531 | to | OLP-047-000009531 |
| OLP-047-000009534 | to | OLP-047-000009538 |
| OLP-047-000009540 | to | OLP-047-000009540 |
| OLP-047-000009542 | to | OLP-047-000009542 |
| OLP-047-000009544 | to | OLP-047-000009625 |
| OLP-047-000009627 | to | OLP-047-000009635 |
| OLP-047-000009638 | to | OLP-047-000009639 |
| OLP-047-000009641 | to | OLP-047-000009641 |
| OLP-047-000009645 | to | OLP-047-000009645 |
| OLP-047-000009647 | to | OLP-047-000009664 |
| OLP-047-000009666 | to | OLP-047-000009666 |
| OLP-047-000009668 | to | OLP-047-000009686 |
| OLP-047-000009691 | to | OLP-047-000009697 |
| OLP-047-000009699 | to | OLP-047-000009699 |
| OLP-047-000009701 | to | OLP-047-000009715 |
| OLP-047-000009719 | to | OLP-047-000009721 |
| OLP-047-000009724 | to | OLP-047-000009724 |
| OLP-047-000009727 | to | OLP-047-000009730 |
| OLP-047-000009732 | to | OLP-047-000009737 |
| OLP-047-000009739 | to | OLP-047-000009739 |
| OLP-047-000009746 | to | OLP-047-000009747 |
| OLP-047-000009751 | to | OLP-047-000009751 |
| OLP-047-000009765 | to | OLP-047-000009774 |
| OLP-047-000009776 | to | OLP-047-000009795 |
| OLP-047-000009797 | to | OLP-047-000009806 |
| OLP-047-000009808 | to | OLP-047-000009812 |
| OLP-047-000009814 | to | OLP-047-000009815 |
| OLP-047-000009817 | to | OLP-047-000009818 |
| OLP-047-000009820 | to | OLP-047-000009821 |
| OLP-047-000009823 | to | OLP-047-000009839 |
| OLP-047-000009842 | to | OLP-047-000009845 |
| OLP-047-000009847 | to | OLP-047-000009851 |
| OLP-047-000009853 | to | OLP-047-000009862 |
| OLP-047-000009866 | to | OLP-047-000009880 |
| OLP-047-000009887 | to | OLP-047-000009889 |
| OLP-047-000009891 | to | OLP-047-000009891 |
| OLP-047-000009893 | to | OLP-047-000009893 |
| OLP-047-000009895 | to | OLP-047-000009895 |
| OLP-047-000009897 | to | OLP-047-000009897 |
| OLP-047-000009900 | to | OLP-047-000009900 |
| OLP-047-000009902 | to | OLP-047-000009903 |

| | | |
|---|---|---|
| OLP-047-000009906 | to | OLP-047-000009907 |
| OLP-047-000009909 | to | OLP-047-000009909 |
| OLP-047-000009911 | to | OLP-047-000009911 |
| OLP-047-000009913 | to | OLP-047-000009913 |
| OLP-047-000009919 | to | OLP-047-000009919 |
| OLP-047-000009923 | to | OLP-047-000009923 |
| OLP-047-000009926 | to | OLP-047-000009926 |
| OLP-047-000009932 | to | OLP-047-000009932 |
| OLP-047-000009934 | to | OLP-047-000009939 |
| OLP-047-000009941 | to | OLP-047-000009941 |
| OLP-047-000009943 | to | OLP-047-000009958 |
| OLP-047-000009962 | to | OLP-047-000009982 |
| OLP-047-000009985 | to | OLP-047-000009987 |
| OLP-047-000009989 | to | OLP-047-000009993 |
| OLP-047-000009997 | to | OLP-047-000010018 |
| OLP-047-000010020 | to | OLP-047-000010022 |
| OLP-047-000010024 | to | OLP-047-000010031 |
| OLP-047-000010037 | to | OLP-047-000010038 |
| OLP-047-000010040 | to | OLP-047-000010044 |
| OLP-047-000010046 | to | OLP-047-000010046 |
| OLP-047-000010048 | to | OLP-047-000010048 |
| OLP-047-000010050 | to | OLP-047-000010079 |
| OLP-047-000010081 | to | OLP-047-000010082 |
| OLP-047-000010084 | to | OLP-047-000010090 |
| OLP-047-000010092 | to | OLP-047-000010096 |
| OLP-047-000010098 | to | OLP-047-000010110 |
| OLP-047-000010120 | to | OLP-047-000010121 |
| OLP-047-000010123 | to | OLP-047-000010124 |
| OLP-047-000010126 | to | OLP-047-000010141 |
| OLP-047-000010143 | to | OLP-047-000010154 |
| OLP-047-000010156 | to | OLP-047-000010156 |
| OLP-047-000010158 | to | OLP-047-000010160 |
| OLP-047-000010163 | to | OLP-047-000010165 |
| OLP-047-000010167 | to | OLP-047-000010170 |
| OLP-047-000010172 | to | OLP-047-000010206 |
| OLP-047-000010209 | to | OLP-047-000010230 |
| OLP-047-000010233 | to | OLP-047-000010266 |
| OLP-047-000010268 | to | OLP-047-000010282 |
| OLP-047-000010284 | to | OLP-047-000010290 |
| OLP-047-000010293 | to | OLP-047-000010295 |
| OLP-047-000010297 | to | OLP-047-000010323 |
| OLP-047-000010325 | to | OLP-047-000010328 |
| OLP-047-000010330 | to | OLP-047-000010331 |
| OLP-047-000010337 | to | OLP-047-000010354 |

| | | |
|---|---|---|
| OLP-047-000010356 | to | OLP-047-000010357 |
| OLP-047-000010362 | to | OLP-047-000010381 |
| OLP-047-000010384 | to | OLP-047-000010384 |
| OLP-047-000010386 | to | OLP-047-000010396 |
| OLP-047-000010399 | to | OLP-047-000010401 |
| OLP-047-000010404 | to | OLP-047-000010411 |
| OLP-047-000010414 | to | OLP-047-000010419 |
| OLP-047-000010421 | to | OLP-047-000010432 |
| OLP-047-000010434 | to | OLP-047-000010435 |
| OLP-047-000010437 | to | OLP-047-000010445 |
| OLP-047-000010450 | to | OLP-047-000010464 |
| OLP-047-000010466 | to | OLP-047-000010471 |
| OLP-047-000010474 | to | OLP-047-000010494 |
| OLP-047-000010496 | to | OLP-047-000010501 |
| OLP-047-000010503 | to | OLP-047-000010518 |
| OLP-047-000010520 | to | OLP-047-000010520 |
| OLP-047-000010522 | to | OLP-047-000010524 |
| OLP-047-000010526 | to | OLP-047-000010530 |
| OLP-047-000010532 | to | OLP-047-000010555 |
| OLP-047-000010557 | to | OLP-047-000010563 |
| OLP-047-000010565 | to | OLP-047-000010565 |
| OLP-047-000010567 | to | OLP-047-000010571 |
| OLP-047-000010573 | to | OLP-047-000010577 |
| OLP-047-000010579 | to | OLP-047-000010590 |
| OLP-047-000010592 | to | OLP-047-000010594 |
| OLP-047-000010597 | to | OLP-047-000010599 |
| OLP-047-000010601 | to | OLP-047-000010602 |
| OLP-047-000010605 | to | OLP-047-000010609 |
| OLP-047-000010612 | to | OLP-047-000010618 |
| OLP-047-000010620 | to | OLP-047-000010622 |
| OLP-047-000010624 | to | OLP-047-000010626 |
| OLP-047-000010628 | to | OLP-047-000010629 |
| OLP-047-000010631 | to | OLP-047-000010631 |
| OLP-047-000010633 | to | OLP-047-000010654 |
| OLP-047-000010656 | to | OLP-047-000010668 |
| OLP-047-000010670 | to | OLP-047-000010674 |
| OLP-047-000010676 | to | OLP-047-000010676 |
| OLP-047-000010679 | to | OLP-047-000010681 |
| OLP-047-000010683 | to | OLP-047-000010697 |
| OLP-047-000010701 | to | OLP-047-000010719 |
| OLP-047-000010721 | to | OLP-047-000010725 |
| OLP-047-000010728 | to | OLP-047-000010736 |
| OLP-047-000010738 | to | OLP-047-000010738 |
| OLP-047-000010740 | to | OLP-047-000010754 |

| | | |
|---|---|---|
| OLP-047-000010756 | to | OLP-047-000010756 |
| OLP-047-000010760 | to | OLP-047-000010761 |
| OLP-047-000010767 | to | OLP-047-000010769 |
| OLP-047-000010772 | to | OLP-047-000010835 |
| OLP-047-000010838 | to | OLP-047-000010844 |
| OLP-047-000010846 | to | OLP-047-000010846 |
| OLP-047-000010848 | to | OLP-047-000010852 |
| OLP-047-000010854 | to | OLP-047-000010854 |
| OLP-047-000010856 | to | OLP-047-000010869 |
| OLP-047-000010871 | to | OLP-047-000010879 |
| OLP-047-000010881 | to | OLP-047-000010894 |
| OLP-047-000010896 | to | OLP-047-000010900 |
| OLP-047-000010902 | to | OLP-047-000010904 |
| OLP-047-000010906 | to | OLP-047-000010927 |
| OLP-047-000010929 | to | OLP-047-000010930 |
| OLP-047-000010932 | to | OLP-047-000010932 |
| OLP-047-000010934 | to | OLP-047-000010935 |
| OLP-047-000010938 | to | OLP-047-000010950 |
| OLP-047-000010952 | to | OLP-047-000010965 |
| OLP-047-000010969 | to | OLP-047-000010969 |
| OLP-047-000010971 | to | OLP-047-000010972 |
| OLP-047-000010974 | to | OLP-047-000010980 |
| OLP-047-000010985 | to | OLP-047-000010993 |
| OLP-047-000010995 | to | OLP-047-000010997 |
| OLP-047-000010999 | to | OLP-047-000011029 |
| OLP-047-000011031 | to | OLP-047-000011032 |
| OLP-047-000011034 | to | OLP-047-000011052 |
| OLP-047-000011054 | to | OLP-047-000011066 |
| OLP-047-000011068 | to | OLP-047-000011081 |
| OLP-047-000011083 | to | OLP-047-000011085 |
| OLP-047-000011087 | to | OLP-047-000011087 |
| OLP-047-000011090 | to | OLP-047-000011096 |
| OLP-047-000011098 | to | OLP-047-000011099 |
| OLP-047-000011101 | to | OLP-047-000011102 |
| OLP-047-000011106 | to | OLP-047-000011112 |
| OLP-047-000011114 | to | OLP-047-000011117 |
| OLP-047-000011120 | to | OLP-047-000011125 |
| OLP-047-000011127 | to | OLP-047-000011127 |
| OLP-047-000011131 | to | OLP-047-000011136 |
| OLP-047-000011138 | to | OLP-047-000011144 |
| OLP-047-000011148 | to | OLP-047-000011161 |
| OLP-047-000011163 | to | OLP-047-000011163 |
| OLP-047-000011165 | to | OLP-047-000011166 |
| OLP-047-000011168 | to | OLP-047-000011170 |

| OLP-047-000011172 | to | OLP-047-000011172 |
| OLP-047-000011174 | to | OLP-047-000011177 |
| OLP-047-000011180 | to | OLP-047-000011184 |
| OLP-047-000011186 | to | OLP-047-000011204 |
| OLP-047-000011206 | to | OLP-047-000011255 |
| OLP-047-000011257 | to | OLP-047-000011264 |
| OLP-047-000011266 | to | OLP-047-000011267 |
| OLP-047-000011270 | to | OLP-047-000011281 |
| OLP-047-000011283 | to | OLP-047-000011287 |
| OLP-047-000011289 | to | OLP-047-000011303 |
| OLP-047-000011308 | to | OLP-047-000011323 |
| OLP-047-000011326 | to | OLP-047-000011327 |
| OLP-047-000011329 | to | OLP-047-000011332 |
| OLP-047-000011336 | to | OLP-047-000011345 |
| OLP-047-000011349 | to | OLP-047-000011438 |
| OLP-047-000011442 | to | OLP-047-000011443 |
| OLP-047-000011447 | to | OLP-047-000011470 |
| OLP-047-000011472 | to | OLP-047-000011484 |
| OLP-047-000011486 | to | OLP-047-000011523 |
| OLP-047-000011532 | to | OLP-047-000011556 |
| OLP-047-000011558 | to | OLP-047-000011580 |
| OLP-047-000011582 | to | OLP-047-000011585 |
| OLP-047-000011588 | to | OLP-047-000011590 |
| OLP-047-000011592 | to | OLP-047-000011606 |
| OLP-047-000011608 | to | OLP-047-000011617 |
| OLP-047-000011622 | to | OLP-047-000011645 |
| OLP-047-000011648 | to | OLP-047-000011648 |
| OLP-047-000011653 | to | OLP-047-000011656 |
| OLP-047-000011659 | to | OLP-047-000011663 |
| OLP-047-000011666 | to | OLP-047-000011666 |
| OLP-047-000011668 | to | OLP-047-000011678 |
| OLP-047-000011680 | to | OLP-047-000011695 |
| OLP-047-000011697 | to | OLP-047-000011701 |
| OLP-047-000011703 | to | OLP-047-000011703 |
| OLP-047-000011705 | to | OLP-047-000011705 |
| OLP-047-000011707 | to | OLP-047-000011707 |
| OLP-047-000011710 | to | OLP-047-000011712 |
| OLP-047-000011714 | to | OLP-047-000011721 |
| OLP-047-000011723 | to | OLP-047-000011727 |
| OLP-047-000011731 | to | OLP-047-000011735 |
| OLP-047-000011737 | to | OLP-047-000011745 |
| OLP-047-000011747 | to | OLP-047-000011759 |
| OLP-047-000011761 | to | OLP-047-000011761 |
| OLP-047-000011763 | to | OLP-047-000011769 |

| | | |
|---|---|---|
| OLP-047-000011771 | to | OLP-047-000011773 |
| OLP-047-000011776 | to | OLP-047-000011791 |
| OLP-047-000011794 | to | OLP-047-000011795 |
| OLP-047-000011797 | to | OLP-047-000011798 |
| OLP-047-000011800 | to | OLP-047-000011804 |
| OLP-047-000011807 | to | OLP-047-000011813 |
| OLP-047-000011815 | to | OLP-047-000011815 |
| OLP-047-000011818 | to | OLP-047-000011826 |
| OLP-047-000011829 | to | OLP-047-000011833 |
| OLP-047-000011835 | to | OLP-047-000011840 |
| OLP-047-000011845 | to | OLP-047-000011846 |
| OLP-047-000011849 | to | OLP-047-000011857 |
| OLP-047-000011859 | to | OLP-047-000011860 |
| OLP-047-000011862 | to | OLP-047-000011864 |
| OLP-047-000011866 | to | OLP-047-000011874 |
| OLP-047-000011876 | to | OLP-047-000011879 |
| OLP-047-000011881 | to | OLP-047-000011881 |
| OLP-047-000011883 | to | OLP-047-000011884 |
| OLP-047-000011893 | to | OLP-047-000011893 |
| OLP-047-000011904 | to | OLP-047-000011909 |
| OLP-047-000011911 | to | OLP-047-000011915 |
| OLP-047-000011917 | to | OLP-047-000011931 |
| OLP-047-000011934 | to | OLP-047-000011939 |
| OLP-047-000011963 | to | OLP-047-000011964 |
| OLP-047-000011974 | to | OLP-047-000011977 |
| OLP-047-000011979 | to | OLP-047-000011983 |
| OLP-047-000011985 | to | OLP-047-000011992 |
| OLP-047-000011994 | to | OLP-047-000012008 |
| OLP-047-000012010 | to | OLP-047-000012027 |
| OLP-047-000012031 | to | OLP-047-000012040 |
| OLP-047-000012042 | to | OLP-047-000012047 |
| OLP-047-000012049 | to | OLP-047-000012058 |
| OLP-047-000012062 | to | OLP-047-000012062 |
| OLP-047-000012064 | to | OLP-047-000012071 |
| OLP-047-000012073 | to | OLP-047-000012076 |
| OLP-047-000012078 | to | OLP-047-000012078 |
| OLP-047-000012080 | to | OLP-047-000012080 |
| OLP-047-000012090 | to | OLP-047-000012090 |
| OLP-047-000012097 | to | OLP-047-000012097 |
| OLP-047-000012106 | to | OLP-047-000012106 |
| OLP-047-000012115 | to | OLP-047-000012122 |
| OLP-047-000012124 | to | OLP-047-000012124 |
| OLP-047-000012126 | to | OLP-047-000012129 |
| OLP-047-000012131 | to | OLP-047-000012138 |

| | | |
|---|---|---|
| OLP-047-000012140 | to | OLP-047-000012140 |
| OLP-047-000012144 | to | OLP-047-000012146 |
| OLP-047-000012148 | to | OLP-047-000012156 |
| OLP-047-000012158 | to | OLP-047-000012175 |
| OLP-047-000012177 | to | OLP-047-000012186 |
| OLP-047-000012188 | to | OLP-047-000012190 |
| OLP-047-000012192 | to | OLP-047-000012197 |
| OLP-047-000012199 | to | OLP-047-000012210 |
| OLP-047-000012212 | to | OLP-047-000012220 |
| OLP-047-000012224 | to | OLP-047-000012239 |
| OLP-047-000012241 | to | OLP-047-000012243 |
| OLP-047-000012245 | to | OLP-047-000012245 |
| OLP-047-000012247 | to | OLP-047-000012250 |
| OLP-047-000012253 | to | OLP-047-000012253 |
| OLP-047-000012255 | to | OLP-047-000012271 |
| OLP-047-000012274 | to | OLP-047-000012274 |
| OLP-047-000012283 | to | OLP-047-000012283 |
| OLP-047-000012294 | to | OLP-047-000012294 |
| OLP-047-000012299 | to | OLP-047-000012299 |
| OLP-047-000012301 | to | OLP-047-000012301 |
| OLP-047-000012303 | to | OLP-047-000012317 |
| OLP-047-000012319 | to | OLP-047-000012321 |
| OLP-047-000012323 | to | OLP-047-000012332 |
| OLP-047-000012334 | to | OLP-047-000012355 |
| OLP-047-000012357 | to | OLP-047-000012362 |
| OLP-047-000012364 | to | OLP-047-000012375 |
| OLP-047-000012377 | to | OLP-047-000012378 |
| OLP-047-000012380 | to | OLP-047-000012394 |
| OLP-047-000012409 | to | OLP-047-000012409 |
| OLP-047-000012413 | to | OLP-047-000012414 |
| OLP-047-000012421 | to | OLP-047-000012423 |
| OLP-047-000012428 | to | OLP-047-000012428 |
| OLP-047-000012446 | to | OLP-047-000012450 |
| OLP-047-000012455 | to | OLP-047-000012456 |
| OLP-047-000012458 | to | OLP-047-000012462 |
| OLP-047-000012471 | to | OLP-047-000012485 |
| OLP-047-000012487 | to | OLP-047-000012488 |
| OLP-047-000012490 | to | OLP-047-000012493 |
| OLP-047-000012495 | to | OLP-047-000012497 |
| OLP-047-000012499 | to | OLP-047-000012501 |
| OLP-047-000012508 | to | OLP-047-000012515 |
| OLP-047-000012525 | to | OLP-047-000012552 |
| OLP-047-000012555 | to | OLP-047-000012558 |
| OLP-047-000012561 | to | OLP-047-000012575 |

| | | |
|---|---|---|
| OLP-047-000012577 | to | OLP-047-000012577 |
| OLP-047-000012579 | to | OLP-047-000012581 |
| OLP-047-000012592 | to | OLP-047-000012602 |
| OLP-047-000012609 | to | OLP-047-000012610 |
| OLP-047-000012615 | to | OLP-047-000012615 |
| OLP-047-000012618 | to | OLP-047-000012619 |
| OLP-047-000012621 | to | OLP-047-000012623 |
| OLP-047-000012625 | to | OLP-047-000012629 |
| OLP-047-000012631 | to | OLP-047-000012648 |
| OLP-047-000012651 | to | OLP-047-000012651 |
| OLP-047-000012653 | to | OLP-047-000012654 |
| OLP-047-000012656 | to | OLP-047-000012664 |
| OLP-047-000012666 | to | OLP-047-000012683 |
| OLP-047-000012685 | to | OLP-047-000012691 |
| OLP-047-000012693 | to | OLP-047-000012694 |
| OLP-047-000012696 | to | OLP-047-000012706 |
| OLP-047-000012708 | to | OLP-047-000012708 |
| OLP-047-000012711 | to | OLP-047-000012738 |
| OLP-047-000012740 | to | OLP-047-000012794 |
| OLP-047-000012801 | to | OLP-047-000012801 |
| OLP-047-000012803 | to | OLP-047-000012803 |
| OLP-047-000012805 | to | OLP-047-000012810 |
| OLP-047-000012812 | to | OLP-047-000012834 |
| OLP-047-000012836 | to | OLP-047-000012847 |
| OLP-047-000012856 | to | OLP-047-000012856 |
| OLP-047-000012859 | to | OLP-047-000012895 |
| OLP-047-000012897 | to | OLP-047-000012899 |
| OLP-047-000012901 | to | OLP-047-000012902 |
| OLP-047-000012904 | to | OLP-047-000012904 |
| OLP-047-000012906 | to | OLP-047-000012909 |
| OLP-047-000012911 | to | OLP-047-000012911 |
| OLP-047-000012913 | to | OLP-047-000012925 |
| OLP-047-000012927 | to | OLP-047-000012928 |
| OLP-047-000012930 | to | OLP-047-000012942 |
| OLP-047-000012944 | to | OLP-047-000012995 |
| OLP-047-000012997 | to | OLP-047-000013016 |
| OLP-047-000013019 | to | OLP-047-000013037 |
| OLP-047-000013039 | to | OLP-047-000013039 |
| OLP-047-000013051 | to | OLP-047-000013051 |
| OLP-047-000013054 | to | OLP-047-000013075 |
| OLP-047-000013077 | to | OLP-047-000013083 |
| OLP-047-000013085 | to | OLP-047-000013097 |
| OLP-047-000013099 | to | OLP-047-000013106 |
| OLP-047-000013108 | to | OLP-047-000013179 |

| | | |
|---|---|---|
| OLP-047-000013181 | to | OLP-047-000013205 |
| OLP-047-000013208 | to | OLP-047-000013214 |
| OLP-047-000013216 | to | OLP-047-000013220 |
| OLP-047-000013223 | to | OLP-047-000013223 |
| OLP-047-000013230 | to | OLP-047-000013304 |
| OLP-047-000013310 | to | OLP-047-000013311 |
| OLP-047-000013313 | to | OLP-047-000013322 |
| OLP-047-000013324 | to | OLP-047-000013324 |
| OLP-047-000013332 | to | OLP-047-000013332 |
| OLP-047-000013334 | to | OLP-047-000013351 |
| OLP-047-000013353 | to | OLP-047-000013403 |
| OLP-047-000013405 | to | OLP-047-000013435 |
| OLP-047-000013438 | to | OLP-047-000013462 |
| OLP-047-000013464 | to | OLP-047-000013482 |
| OLP-047-000013484 | to | OLP-047-000013485 |
| OLP-047-000013487 | to | OLP-047-000013488 |
| OLP-047-000013490 | to | OLP-047-000013493 |
| OLP-047-000013495 | to | OLP-047-000013516 |
| OLP-047-000013518 | to | OLP-047-000013528 |
| OLP-047-000013530 | to | OLP-047-000013533 |
| OLP-047-000013535 | to | OLP-047-000013537 |
| OLP-047-000013539 | to | OLP-047-000013562 |
| OLP-047-000013567 | to | OLP-047-000013579 |
| OLP-047-000013581 | to | OLP-047-000013585 |
| OLP-047-000013587 | to | OLP-047-000013607 |
| OLP-047-000013609 | to | OLP-047-000013620 |
| OLP-047-000013622 | to | OLP-047-000013631 |
| OLP-047-000013633 | to | OLP-047-000013639 |
| OLP-047-000013644 | to | OLP-047-000013658 |
| OLP-047-000013660 | to | OLP-047-000013691 |
| OLP-047-000013693 | to | OLP-047-000013699 |
| OLP-047-000013701 | to | OLP-047-000013738 |
| OLP-047-000013740 | to | OLP-047-000013754 |
| OLP-047-000013756 | to | OLP-047-000013793 |
| OLP-047-000013795 | to | OLP-047-000013799 |
| OLP-047-000013801 | to | OLP-047-000013812 |
| OLP-047-000013814 | to | OLP-047-000013821 |
| OLP-047-000013823 | to | OLP-047-000013824 |
| OLP-047-000013826 | to | OLP-047-000013830 |
| OLP-047-000013832 | to | OLP-047-000013838 |
| OLP-047-000013840 | to | OLP-047-000013869 |
| OLP-047-000013871 | to | OLP-047-000013905 |
| OLP-047-000013907 | to | OLP-047-000013917 |
| OLP-047-000013919 | to | OLP-047-000013931 |

| | | |
|---|---|---|
| OLP-047-000013933 | to | OLP-047-000013933 |
| OLP-047-000013935 | to | OLP-047-000013956 |
| OLP-047-000013960 | to | OLP-047-000013960 |
| OLP-047-000013962 | to | OLP-047-000013964 |
| OLP-047-000013967 | to | OLP-047-000014022 |
| OLP-047-000014024 | to | OLP-047-000014086 |
| OLP-047-000014088 | to | OLP-047-000014094 |
| OLP-047-000014096 | to | OLP-047-000014122 |
| OLP-047-000014124 | to | OLP-047-000014137 |
| OLP-047-000014139 | to | OLP-047-000014145 |
| OLP-047-000014147 | to | OLP-047-000014164 |
| OLP-047-000014168 | to | OLP-047-000014168 |
| OLP-047-000014173 | to | OLP-047-000014176 |
| OLP-047-000014179 | to | OLP-047-000014207 |
| OLP-047-000014209 | to | OLP-047-000014214 |
| OLP-047-000014217 | to | OLP-047-000014217 |
| OLP-047-000014226 | to | OLP-047-000014271 |
| OLP-047-000014273 | to | OLP-047-000014275 |
| OLP-047-000014277 | to | OLP-047-000014281 |
| OLP-047-000014283 | to | OLP-047-000014289 |
| OLP-047-000014291 | to | OLP-047-000014311 |
| OLP-047-000014313 | to | OLP-047-000014322 |
| OLP-047-000014324 | to | OLP-047-000014343 |
| OLP-047-000014345 | to | OLP-047-000014370 |
| OLP-047-000014373 | to | OLP-047-000014379 |
| OLP-047-000014381 | to | OLP-047-000014384 |
| OLP-047-000014386 | to | OLP-047-000014387 |
| OLP-047-000014389 | to | OLP-047-000014400 |
| OLP-047-000014406 | to | OLP-047-000014406 |
| OLP-047-000014408 | to | OLP-047-000014419 |
| OLP-047-000014421 | to | OLP-047-000014443 |
| OLP-047-000014445 | to | OLP-047-000014451 |
| OLP-047-000014453 | to | OLP-047-000014461 |
| OLP-047-000014463 | to | OLP-047-000014463 |
| OLP-047-000014465 | to | OLP-047-000014465 |
| OLP-047-000014468 | to | OLP-047-000014471 |
| OLP-047-000014474 | to | OLP-047-000014477 |
| OLP-047-000014480 | to | OLP-047-000014480 |
| OLP-047-000014488 | to | OLP-047-000014507 |
| OLP-047-000014510 | to | OLP-047-000014518 |
| OLP-047-000014521 | to | OLP-047-000014521 |
| OLP-047-000014523 | to | OLP-047-000014527 |
| OLP-047-000014529 | to | OLP-047-000014535 |
| OLP-047-000014537 | to | OLP-047-000014569 |

| | | |
|---|---|---|
| OLP-047-000014572 | to | OLP-047-000014577 |
| OLP-047-000014580 | to | OLP-047-000014586 |
| OLP-047-000014588 | to | OLP-047-000014597 |
| OLP-047-000014599 | to | OLP-047-000014622 |
| OLP-047-000014624 | to | OLP-047-000014632 |
| OLP-047-000014634 | to | OLP-047-000014634 |
| OLP-047-000014639 | to | OLP-047-000014642 |
| OLP-047-000014648 | to | OLP-047-000014648 |
| OLP-047-000014650 | to | OLP-047-000014654 |
| OLP-047-000014656 | to | OLP-047-000014661 |
| OLP-047-000014663 | to | OLP-047-000014682 |
| OLP-047-000014684 | to | OLP-047-000014689 |
| OLP-047-000014691 | to | OLP-047-000014699 |
| OLP-047-000014701 | to | OLP-047-000014713 |
| OLP-047-000014715 | to | OLP-047-000014721 |
| OLP-047-000014723 | to | OLP-047-000014732 |
| OLP-047-000014739 | to | OLP-047-000014749 |
| OLP-047-000014751 | to | OLP-047-000014760 |
| OLP-047-000014762 | to | OLP-047-000014763 |
| OLP-047-000014766 | to | OLP-047-000014801 |
| OLP-047-000014803 | to | OLP-047-000014812 |
| OLP-047-000014815 | to | OLP-047-000014817 |
| OLP-047-000014822 | to | OLP-047-000014843 |
| OLP-047-000014846 | to | OLP-047-000014857 |
| OLP-047-000014862 | to | OLP-047-000014862 |
| OLP-047-000014864 | to | OLP-047-000014919 |
| OLP-047-000014921 | to | OLP-047-000014921 |
| OLP-047-000014923 | to | OLP-047-000014927 |
| OLP-047-000014929 | to | OLP-047-000014929 |
| OLP-047-000014931 | to | OLP-047-000014931 |
| OLP-047-000014933 | to | OLP-047-000014944 |
| OLP-047-000014947 | to | OLP-047-000014947 |
| OLP-047-000014951 | to | OLP-047-000014977 |
| OLP-047-000014979 | to | OLP-047-000014979 |
| OLP-047-000014982 | to | OLP-047-000014985 |
| OLP-047-000014987 | to | OLP-047-000014987 |
| OLP-047-000014989 | to | OLP-047-000014989 |
| OLP-047-000014991 | to | OLP-047-000014995 |
| OLP-047-000014998 | to | OLP-047-000014999 |
| OLP-047-000015001 | to | OLP-047-000015001 |
| OLP-047-000015005 | to | OLP-047-000015021 |
| OLP-047-000015025 | to | OLP-047-000015028 |
| OLP-047-000015030 | to | OLP-047-000015030 |
| OLP-047-000015032 | to | OLP-047-000015037 |

68

| | | |
|---|---|---|
| OLP-047-000015041 | to | OLP-047-000015056 |
| OLP-047-000015062 | to | OLP-047-000015067 |
| OLP-047-000015069 | to | OLP-047-000015080 |
| OLP-047-000015082 | to | OLP-047-000015089 |
| OLP-047-000015091 | to | OLP-047-000015095 |
| OLP-047-000015097 | to | OLP-047-000015116 |
| OLP-047-000015121 | to | OLP-047-000015124 |
| OLP-047-000015126 | to | OLP-047-000015142 |
| OLP-047-000015144 | to | OLP-047-000015145 |
| OLP-047-000015147 | to | OLP-047-000015162 |
| OLP-047-000015164 | to | OLP-047-000015164 |
| OLP-047-000015168 | to | OLP-047-000015170 |
| OLP-047-000015172 | to | OLP-047-000015193 |
| OLP-047-000015196 | to | OLP-047-000015198 |
| OLP-047-000015200 | to | OLP-047-000015204 |
| OLP-047-000015206 | to | OLP-047-000015210 |
| OLP-047-000015212 | to | OLP-047-000015214 |
| OLP-047-000015216 | to | OLP-047-000015248 |
| OLP-047-000015250 | to | OLP-047-000015268 |
| OLP-047-000015270 | to | OLP-047-000015283 |
| OLP-047-000015285 | to | OLP-047-000015301 |
| OLP-047-000015304 | to | OLP-047-000015313 |
| OLP-047-000015315 | to | OLP-047-000015327 |
| OLP-047-000015329 | to | OLP-047-000015373 |
| OLP-047-000015375 | to | OLP-047-000015377 |
| OLP-047-000015379 | to | OLP-047-000015388 |
| OLP-047-000015390 | to | OLP-047-000015398 |
| OLP-047-000015400 | to | OLP-047-000015416 |
| OLP-047-000015418 | to | OLP-047-000015428 |
| OLP-047-000015430 | to | OLP-047-000015433 |
| OLP-047-000015435 | to | OLP-047-000015448 |
| OLP-047-000015450 | to | OLP-047-000015470 |
| OLP-047-000015472 | to | OLP-047-000015472 |
| OLP-047-000015475 | to | OLP-047-000015475 |
| OLP-047-000015481 | to | OLP-047-000015481 |
| OLP-047-000015483 | to | OLP-047-000015483 |
| OLP-047-000015488 | to | OLP-047-000015488 |
| OLP-047-000015491 | to | OLP-047-000015491 |
| OLP-047-000015493 | to | OLP-047-000015493 |
| OLP-047-000015501 | to | OLP-047-000015501 |
| OLP-047-000015506 | to | OLP-047-000015506 |
| OLP-047-000015509 | to | OLP-047-000015509 |
| OLP-047-000015511 | to | OLP-047-000015511 |
| OLP-047-000015514 | to | OLP-047-000015514 |

| | | |
|---|---|---|
| OLP-047-000015516 | to | OLP-047-000015519 |
| OLP-047-000015524 | to | OLP-047-000015540 |
| OLP-047-000015545 | to | OLP-047-000015560 |
| OLP-047-000015562 | to | OLP-047-000015568 |
| OLP-047-000015570 | to | OLP-047-000015590 |
| OLP-047-000015592 | to | OLP-047-000015598 |
| OLP-047-000015602 | to | OLP-047-000015616 |
| OLP-047-000015618 | to | OLP-047-000015620 |
| OLP-047-000015622 | to | OLP-047-000015648 |
| OLP-047-000015650 | to | OLP-047-000015659 |
| OLP-047-000015661 | to | OLP-047-000015692 |
| OLP-047-000015694 | to | OLP-047-000015702 |
| OLP-047-000015704 | to | OLP-047-000015739 |
| OLP-047-000015741 | to | OLP-047-000015754 |
| OLP-047-000015756 | to | OLP-047-000015770 |
| OLP-047-000015772 | to | OLP-047-000015782 |
| OLP-047-000015784 | to | OLP-047-000015786 |
| OLP-047-000015788 | to | OLP-047-000015805 |
| OLP-047-000015807 | to | OLP-047-000015807 |
| OLP-047-000015809 | to | OLP-047-000015820 |
| OLP-047-000015822 | to | OLP-047-000015844 |
| OLP-047-000015848 | to | OLP-047-000015848 |
| OLP-047-000015850 | to | OLP-047-000015850 |
| OLP-047-000015856 | to | OLP-047-000015868 |
| OLP-047-000015870 | to | OLP-047-000015877 |
| OLP-047-000015879 | to | OLP-047-000015919 |
| OLP-047-000015922 | to | OLP-047-000015922 |
| OLP-047-000015924 | to | OLP-047-000015924 |
| OLP-047-000015926 | to | OLP-047-000015929 |
| OLP-047-000015931 | to | OLP-047-000015942 |
| OLP-047-000015944 | to | OLP-047-000015989 |
| OLP-047-000015991 | to | OLP-047-000015998 |
| OLP-047-000016000 | to | OLP-047-000016000 |
| OLP-047-000016002 | to | OLP-047-000016031 |
| OLP-047-000016033 | to | OLP-047-000016037 |
| OLP-047-000016039 | to | OLP-047-000016046 |
| OLP-047-000016048 | to | OLP-047-000016053 |
| OLP-047-000016056 | to | OLP-047-000016057 |
| OLP-047-000016060 | to | OLP-047-000016080 |
| OLP-047-000016082 | to | OLP-047-000016084 |
| OLP-047-000016086 | to | OLP-047-000016104 |
| OLP-047-000016106 | to | OLP-047-000016121 |
| OLP-047-000016123 | to | OLP-047-000016124 |
| OLP-047-000016126 | to | OLP-047-000016128 |

| | | |
|---|---|---|
| OLP-047-000016130 | to | OLP-047-000016159 |
| OLP-047-000016162 | to | OLP-047-000016180 |
| OLP-047-000016182 | to | OLP-047-000016195 |
| OLP-047-000016197 | to | OLP-047-000016199 |
| OLP-047-000016201 | to | OLP-047-000016207 |
| OLP-047-000016209 | to | OLP-047-000016214 |
| OLP-047-000016216 | to | OLP-047-000016216 |
| OLP-047-000016218 | to | OLP-047-000016224 |
| OLP-047-000016226 | to | OLP-047-000016238 |
| OLP-047-000016240 | to | OLP-047-000016250 |
| OLP-047-000016252 | to | OLP-047-000016261 |
| OLP-047-000016263 | to | OLP-047-000016270 |
| OLP-047-000016274 | to | OLP-047-000016296 |
| OLP-047-000016298 | to | OLP-047-000016299 |
| OLP-047-000016301 | to | OLP-047-000016319 |
| OLP-047-000016328 | to | OLP-047-000016328 |
| OLP-047-000016330 | to | OLP-047-000016331 |
| OLP-047-000016333 | to | OLP-047-000016360 |
| OLP-047-000016362 | to | OLP-047-000016368 |
| OLP-047-000016370 | to | OLP-047-000016372 |
| OLP-047-000016374 | to | OLP-047-000016410 |
| OLP-047-000016412 | to | OLP-047-000016413 |
| OLP-047-000016415 | to | OLP-047-000016452 |
| OLP-047-000016454 | to | OLP-047-000016473 |
| OLP-047-000016475 | to | OLP-047-000016487 |
| OLP-047-000016490 | to | OLP-047-000016490 |
| OLP-047-000016492 | to | OLP-047-000016493 |
| OLP-047-000016495 | to | OLP-047-000016496 |
| OLP-047-000016498 | to | OLP-047-000016516 |
| OLP-047-000016518 | to | OLP-047-000016523 |
| OLP-047-000016526 | to | OLP-047-000016526 |
| OLP-047-000016528 | to | OLP-047-000016528 |
| OLP-047-000016532 | to | OLP-047-000016541 |
| OLP-047-000016543 | to | OLP-047-000016543 |
| OLP-047-000016545 | to | OLP-047-000016558 |
| OLP-047-000016560 | to | OLP-047-000016570 |
| OLP-047-000016572 | to | OLP-047-000016576 |
| OLP-047-000016578 | to | OLP-047-000016584 |
| OLP-047-000016586 | to | OLP-047-000016593 |
| OLP-047-000016595 | to | OLP-047-000016603 |
| OLP-047-000016605 | to | OLP-047-000016605 |
| OLP-047-000016608 | to | OLP-047-000016609 |
| OLP-047-000016613 | to | OLP-047-000016615 |
| OLP-047-000016618 | to | OLP-047-000016634 |

| | | |
|---|---|---|
| OLP-047-000016638 | to | OLP-047-000016641 |
| OLP-047-000016644 | to | OLP-047-000016655 |
| OLP-047-000016658 | to | OLP-047-000016660 |
| OLP-047-000016664 | to | OLP-047-000016696 |
| OLP-047-000016698 | to | OLP-047-000016710 |
| OLP-047-000016712 | to | OLP-047-000016714 |
| OLP-047-000016716 | to | OLP-047-000016716 |
| OLP-047-000016718 | to | OLP-047-000016718 |
| OLP-047-000016720 | to | OLP-047-000016720 |
| OLP-047-000016722 | to | OLP-047-000016722 |
| OLP-047-000016724 | to | OLP-047-000016730 |
| OLP-047-000016732 | to | OLP-047-000016738 |
| OLP-047-000016740 | to | OLP-047-000016740 |
| OLP-047-000016742 | to | OLP-047-000016751 |
| OLP-047-000016753 | to | OLP-047-000016767 |
| OLP-047-000016770 | to | OLP-047-000016774 |
| OLP-047-000016776 | to | OLP-047-000016785 |
| OLP-047-000016787 | to | OLP-047-000016788 |
| OLP-047-000016790 | to | OLP-047-000016796 |
| OLP-047-000016798 | to | OLP-047-000016809 |
| OLP-047-000016811 | to | OLP-047-000016812 |
| OLP-047-000016814 | to | OLP-047-000016817 |
| OLP-047-000016819 | to | OLP-047-000016819 |
| OLP-047-000016822 | to | OLP-047-000016831 |
| OLP-047-000016834 | to | OLP-047-000016834 |
| OLP-047-000016836 | to | OLP-047-000016843 |
| OLP-047-000016845 | to | OLP-047-000016848 |
| OLP-047-000016850 | to | OLP-047-000016851 |
| OLP-047-000016853 | to | OLP-047-000016853 |
| OLP-047-000016862 | to | OLP-047-000016863 |
| OLP-047-000016865 | to | OLP-047-000016875 |
| OLP-047-000016878 | to | OLP-047-000016888 |
| OLP-047-000016890 | to | OLP-047-000016894 |
| OLP-047-000016898 | to | OLP-047-000016899 |
| OLP-047-000016901 | to | OLP-047-000016908 |
| OLP-047-000016910 | to | OLP-047-000016911 |
| OLP-047-000016916 | to | OLP-047-000016925 |
| OLP-047-000016927 | to | OLP-047-000016927 |
| OLP-047-000016931 | to | OLP-047-000016935 |
| OLP-047-000016937 | to | OLP-047-000016952 |
| OLP-047-000016954 | to | OLP-047-000016965 |
| OLP-047-000016967 | to | OLP-047-000016977 |
| OLP-047-000016980 | to | OLP-047-000016985 |
| OLP-047-000016987 | to | OLP-047-000016989 |

| | | |
|---|---|---|
| OLP-047-000016991 | to | OLP-047-000016991 |
| OLP-047-000016994 | to | OLP-047-000016999 |
| OLP-047-000017003 | to | OLP-047-000017033 |
| OLP-047-000017035 | to | OLP-047-000017065 |
| OLP-047-000017070 | to | OLP-047-000017073 |
| OLP-047-000017075 | to | OLP-047-000017079 |
| OLP-047-000017083 | to | OLP-047-000017085 |
| OLP-047-000017087 | to | OLP-047-000017183 |
| OLP-047-000017189 | to | OLP-047-000017202 |
| OLP-047-000017204 | to | OLP-047-000017206 |
| OLP-047-000017209 | to | OLP-047-000017213 |
| OLP-047-000017215 | to | OLP-047-000017215 |
| OLP-047-000017217 | to | OLP-047-000017219 |
| OLP-047-000017223 | to | OLP-047-000017223 |
| OLP-047-000017226 | to | OLP-047-000017229 |
| OLP-047-000017231 | to | OLP-047-000017235 |
| OLP-047-000017237 | to | OLP-047-000017257 |
| OLP-047-000017259 | to | OLP-047-000017274 |
| OLP-047-000017276 | to | OLP-047-000017276 |
| OLP-047-000017278 | to | OLP-047-000017278 |
| OLP-047-000017283 | to | OLP-047-000017283 |
| OLP-047-000017286 | to | OLP-047-000017291 |
| OLP-047-000017294 | to | OLP-047-000017300 |
| OLP-047-000017302 | to | OLP-047-000017323 |
| OLP-047-000017325 | to | OLP-047-000017341 |
| OLP-047-000017343 | to | OLP-047-000017346 |
| OLP-047-000017348 | to | OLP-047-000017349 |
| OLP-047-000017352 | to | OLP-047-000017357 |
| OLP-047-000017360 | to | OLP-047-000017363 |
| OLP-047-000017365 | to | OLP-047-000017383 |
| OLP-047-000017385 | to | OLP-047-000017385 |
| OLP-047-000017387 | to | OLP-047-000017390 |
| OLP-047-000017392 | to | OLP-047-000017392 |
| OLP-047-000017394 | to | OLP-047-000017404 |
| OLP-047-000017406 | to | OLP-047-000017409 |
| OLP-047-000017414 | to | OLP-047-000017414 |
| OLP-047-000017419 | to | OLP-047-000017425 |
| OLP-047-000017427 | to | OLP-047-000017427 |
| OLP-047-000017429 | to | OLP-047-000017462 |
| OLP-047-000017464 | to | OLP-047-000017478 |
| OLP-047-000017481 | to | OLP-047-000017495 |
| OLP-047-000017497 | to | OLP-047-000017508 |
| OLP-047-000017511 | to | OLP-047-000017511 |
| OLP-047-000017518 | to | OLP-047-000017518 |

| | | |
|---|---|---|
| OLP-047-000017523 | to | OLP-047-000017555 |
| OLP-047-000017557 | to | OLP-047-000017569 |
| OLP-047-000017571 | to | OLP-047-000017571 |
| OLP-047-000017574 | to | OLP-047-000017595 |
| OLP-047-000017597 | to | OLP-047-000017598 |
| OLP-047-000017600 | to | OLP-047-000017605 |
| OLP-047-000017607 | to | OLP-047-000017621 |
| OLP-047-000017623 | to | OLP-047-000017625 |
| OLP-047-000017627 | to | OLP-047-000017632 |
| OLP-047-000017634 | to | OLP-047-000017644 |
| OLP-047-000017646 | to | OLP-047-000017701 |
| OLP-047-000017703 | to | OLP-047-000017706 |
| OLP-047-000017708 | to | OLP-047-000017708 |
| OLP-047-000017710 | to | OLP-047-000017759 |
| OLP-047-000017761 | to | OLP-047-000017767 |
| OLP-047-000017769 | to | OLP-047-000017805 |
| OLP-047-000017807 | to | OLP-047-000017823 |
| OLP-047-000017825 | to | OLP-047-000017825 |
| OLP-047-000017827 | to | OLP-047-000017840 |
| OLP-047-000017842 | to | OLP-047-000017851 |
| OLP-047-000017854 | to | OLP-047-000017861 |
| OLP-047-000017863 | to | OLP-047-000017871 |
| OLP-047-000017878 | to | OLP-047-000017887 |
| OLP-047-000017889 | to | OLP-047-000017889 |
| OLP-047-000017891 | to | OLP-047-000017896 |
| OLP-047-000017898 | to | OLP-047-000017899 |
| OLP-047-000017902 | to | OLP-047-000017911 |
| OLP-047-000017913 | to | OLP-047-000017913 |
| OLP-047-000017915 | to | OLP-047-000017918 |
| OLP-047-000017925 | to | OLP-047-000017925 |
| OLP-047-000017928 | to | OLP-047-000017931 |
| OLP-047-000017940 | to | OLP-047-000017943 |
| OLP-047-000017945 | to | OLP-047-000017945 |
| OLP-047-000017950 | to | OLP-047-000017950 |
| OLP-047-000017953 | to | OLP-047-000017957 |
| OLP-047-000017959 | to | OLP-047-000017960 |
| OLP-047-000017962 | to | OLP-047-000017968 |
| OLP-047-000017970 | to | OLP-047-000017970 |
| OLP-047-000017973 | to | OLP-047-000017975 |
| OLP-047-000017977 | to | OLP-047-000017979 |
| OLP-047-000017981 | to | OLP-047-000017993 |
| OLP-047-000017995 | to | OLP-047-000017998 |
| OLP-047-000018001 | to | OLP-047-000018002 |
| OLP-047-000018004 | to | OLP-047-000018007 |

| | | |
|---|---|---|
| OLP-047-000018009 | to | OLP-047-000018062 |
| OLP-047-000018064 | to | OLP-047-000018069 |
| OLP-047-000018071 | to | OLP-047-000018077 |
| OLP-047-000018079 | to | OLP-047-000018082 |
| OLP-047-000018084 | to | OLP-047-000018090 |
| OLP-047-000018092 | to | OLP-047-000018104 |
| OLP-047-000018106 | to | OLP-047-000018112 |
| OLP-047-000018115 | to | OLP-047-000018157 |
| OLP-047-000018160 | to | OLP-047-000018164 |
| OLP-047-000018166 | to | OLP-047-000018187 |
| OLP-047-000018189 | to | OLP-047-000018191 |
| OLP-047-000018194 | to | OLP-047-000018196 |
| OLP-047-000018198 | to | OLP-047-000018211 |
| OLP-047-000018222 | to | OLP-047-000018278 |
| OLP-047-000018280 | to | OLP-047-000018283 |
| OLP-047-000018287 | to | OLP-047-000018404 |
| OLP-047-000018406 | to | OLP-047-000018424 |
| OLP-048-000000001 | to | OLP-048-000000001 |
| OLP-048-000000003 | to | OLP-048-000000005 |
| OLP-048-000000007 | to | OLP-048-000000007 |
| OLP-048-000000009 | to | OLP-048-000000014 |
| OLP-048-000000016 | to | OLP-048-000000024 |
| OLP-048-000000026 | to | OLP-048-000000029 |
| OLP-048-000000031 | to | OLP-048-000000037 |
| OLP-048-000000039 | to | OLP-048-000000040 |
| OLP-048-000000042 | to | OLP-048-000000060 |
| OLP-048-000000063 | to | OLP-048-000000065 |
| OLP-048-000000067 | to | OLP-048-000000067 |
| OLP-048-000000069 | to | OLP-048-000000084 |
| OLP-048-000000086 | to | OLP-048-000000097 |
| OLP-048-000000100 | to | OLP-048-000000101 |
| OLP-048-000000104 | to | OLP-048-000000106 |
| OLP-048-000000110 | to | OLP-048-000000111 |
| OLP-048-000000113 | to | OLP-048-000000114 |
| OLP-048-000000116 | to | OLP-048-000000128 |
| OLP-048-000000131 | to | OLP-048-000000133 |
| OLP-048-000000135 | to | OLP-048-000000147 |
| OLP-048-000000149 | to | OLP-048-000000154 |
| OLP-048-000000156 | to | OLP-048-000000160 |
| OLP-048-000000162 | to | OLP-048-000000163 |
| OLP-048-000000165 | to | OLP-048-000000178 |
| OLP-048-000000181 | to | OLP-048-000000184 |
| OLP-048-000000186 | to | OLP-048-000000186 |
| OLP-048-000000188 | to | OLP-048-000000189 |

| | | |
|---|---|---|
| OLP-048-000000195 | to | OLP-048-000000196 |
| OLP-048-000000199 | to | OLP-048-000000201 |
| OLP-048-000000203 | to | OLP-048-000000212 |
| OLP-048-000000214 | to | OLP-048-000000216 |
| OLP-048-000000218 | to | OLP-048-000000219 |
| OLP-048-000000221 | to | OLP-048-000000221 |
| OLP-048-000000223 | to | OLP-048-000000225 |
| OLP-048-000000227 | to | OLP-048-000000232 |
| OLP-048-000000234 | to | OLP-048-000000234 |
| OLP-048-000000236 | to | OLP-048-000000236 |
| OLP-048-000000238 | to | OLP-048-000000239 |
| OLP-048-000000241 | to | OLP-048-000000241 |
| OLP-048-000000244 | to | OLP-048-000000244 |
| OLP-048-000000246 | to | OLP-048-000000254 |
| OLP-048-000000256 | to | OLP-048-000000258 |
| OLP-048-000000260 | to | OLP-048-000000263 |
| OLP-048-000000268 | to | OLP-048-000000270 |
| OLP-048-000000272 | to | OLP-048-000000283 |
| OLP-048-000000285 | to | OLP-048-000000301 |
| OLP-048-000000304 | to | OLP-048-000000307 |
| OLP-048-000000309 | to | OLP-048-000000324 |
| OLP-048-000000328 | to | OLP-048-000000331 |
| OLP-048-000000333 | to | OLP-048-000000336 |
| OLP-048-000000338 | to | OLP-048-000000338 |
| OLP-048-000000340 | to | OLP-048-000000362 |
| OLP-048-000000364 | to | OLP-048-000000365 |
| OLP-048-000000370 | to | OLP-048-000000375 |
| OLP-048-000000377 | to | OLP-048-000000382 |
| OLP-048-000000387 | to | OLP-048-000000400 |
| OLP-048-000000404 | to | OLP-048-000000414 |
| OLP-048-000000417 | to | OLP-048-000000417 |
| OLP-048-000000420 | to | OLP-048-000000421 |
| OLP-048-000000425 | to | OLP-048-000000438 |
| OLP-048-000000440 | to | OLP-048-000000440 |
| OLP-048-000000442 | to | OLP-048-000000443 |
| OLP-048-000000446 | to | OLP-048-000000446 |
| OLP-048-000000448 | to | OLP-048-000000452 |
| OLP-048-000000458 | to | OLP-048-000000479 |
| OLP-048-000000481 | to | OLP-048-000000488 |
| OLP-048-000000491 | to | OLP-048-000000500 |
| OLP-048-000000502 | to | OLP-048-000000505 |
| OLP-048-000000510 | to | OLP-048-000000520 |
| OLP-048-000000524 | to | OLP-048-000000528 |
| OLP-048-000000530 | to | OLP-048-000000544 |

| | | |
|---|---|---|
| OLP-048-000000547 | to | OLP-048-000000547 |
| OLP-048-000000549 | to | OLP-048-000000549 |
| OLP-048-000000554 | to | OLP-048-000000555 |
| OLP-048-000000560 | to | OLP-048-000000561 |
| OLP-048-000000563 | to | OLP-048-000000594 |
| OLP-048-000000596 | to | OLP-048-000000601 |
| OLP-048-000000603 | to | OLP-048-000000603 |
| OLP-048-000000605 | to | OLP-048-000000623 |
| OLP-048-000000626 | to | OLP-048-000000639 |
| OLP-048-000000641 | to | OLP-048-000000642 |
| OLP-048-000000644 | to | OLP-048-000000647 |
| OLP-048-000000655 | to | OLP-048-000000671 |
| OLP-048-000000673 | to | OLP-048-000000677 |
| OLP-048-000000681 | to | OLP-048-000000681 |
| OLP-048-000000685 | to | OLP-048-000000690 |
| OLP-048-000000693 | to | OLP-048-000000694 |
| OLP-048-000000698 | to | OLP-048-000000701 |
| OLP-048-000000704 | to | OLP-048-000000704 |
| OLP-048-000000708 | to | OLP-048-000000723 |
| OLP-048-000000726 | to | OLP-048-000000729 |
| OLP-048-000000731 | to | OLP-048-000000734 |
| OLP-048-000000741 | to | OLP-048-000000744 |
| OLP-048-000000748 | to | OLP-048-000000781 |
| OLP-048-000000783 | to | OLP-048-000000859 |
| OLP-048-000000861 | to | OLP-048-000000871 |
| OLP-048-000000874 | to | OLP-048-000000877 |
| OLP-048-000000879 | to | OLP-048-000000883 |
| OLP-048-000000886 | to | OLP-048-000000922 |
| OLP-048-000000924 | to | OLP-048-000000928 |
| OLP-048-000000930 | to | OLP-048-000000945 |
| OLP-048-000000947 | to | OLP-048-000000951 |
| OLP-048-000000954 | to | OLP-048-000000955 |
| OLP-048-000000957 | to | OLP-048-000000957 |
| OLP-048-000000959 | to | OLP-048-000000961 |
| OLP-048-000000963 | to | OLP-048-000000964 |
| OLP-048-000000966 | to | OLP-048-000000966 |
| OLP-048-000000968 | to | OLP-048-000000980 |
| OLP-048-000000983 | to | OLP-048-000001004 |
| OLP-048-000001006 | to | OLP-048-000001037 |
| OLP-048-000001039 | to | OLP-048-000001051 |
| OLP-048-000001053 | to | OLP-048-000001055 |
| OLP-048-000001057 | to | OLP-048-000001061 |
| OLP-048-000001063 | to | OLP-048-000001069 |
| OLP-048-000001072 | to | OLP-048-000001073 |

| | | |
|---|---|---|
| OLP-048-000001075 | to | OLP-048-000001083 |
| OLP-048-000001085 | to | OLP-048-000001100 |
| OLP-048-000001103 | to | OLP-048-000001136 |
| OLP-048-000001138 | to | OLP-048-000001152 |
| OLP-048-000001154 | to | OLP-048-000001166 |
| OLP-048-000001168 | to | OLP-048-000001188 |
| OLP-048-000001190 | to | OLP-048-000001192 |
| OLP-048-000001194 | to | OLP-048-000001196 |
| OLP-048-000001199 | to | OLP-048-000001207 |
| OLP-048-000001210 | to | OLP-048-000001222 |
| OLP-048-000001224 | to | OLP-048-000001231 |
| OLP-048-000001233 | to | OLP-048-000001235 |
| OLP-048-000001237 | to | OLP-048-000001239 |
| OLP-048-000001241 | to | OLP-048-000001249 |
| OLP-048-000001251 | to | OLP-048-000001278 |
| OLP-048-000001280 | to | OLP-048-000001303 |
| OLP-048-000001305 | to | OLP-048-000001311 |
| OLP-048-000001314 | to | OLP-048-000001329 |
| OLP-048-000001331 | to | OLP-048-000001352 |
| OLP-048-000001354 | to | OLP-048-000001368 |
| OLP-048-000001370 | to | OLP-048-000001376 |
| OLP-048-000001378 | to | OLP-048-000001381 |
| OLP-048-000001386 | to | OLP-048-000001401 |
| OLP-048-000001403 | to | OLP-048-000001407 |
| OLP-048-000001409 | to | OLP-048-000001412 |
| OLP-048-000001414 | to | OLP-048-000001421 |
| OLP-048-000001423 | to | OLP-048-000001424 |
| OLP-048-000001426 | to | OLP-048-000001428 |
| OLP-048-000001430 | to | OLP-048-000001446 |
| OLP-048-000001448 | to | OLP-048-000001452 |
| OLP-048-000001454 | to | OLP-048-000001455 |
| OLP-048-000001457 | to | OLP-048-000001472 |
| OLP-048-000001474 | to | OLP-048-000001478 |
| OLP-048-000001480 | to | OLP-048-000001517 |
| OLP-048-000001519 | to | OLP-048-000001534 |
| OLP-048-000001536 | to | OLP-048-000001537 |
| OLP-048-000001539 | to | OLP-048-000001541 |
| OLP-048-000001543 | to | OLP-048-000001546 |
| OLP-048-000001548 | to | OLP-048-000001550 |
| OLP-048-000001553 | to | OLP-048-000001557 |
| OLP-048-000001560 | to | OLP-048-000001562 |
| OLP-048-000001564 | to | OLP-048-000001573 |
| OLP-048-000001575 | to | OLP-048-000001576 |
| OLP-048-000001578 | to | OLP-048-000001579 |

| | | |
|---|---|---|
| OLP-048-000001581 | to | OLP-048-000001583 |
| OLP-048-000001585 | to | OLP-048-000001585 |
| OLP-048-000001587 | to | OLP-048-000001594 |
| OLP-048-000001596 | to | OLP-048-000001601 |
| OLP-048-000001603 | to | OLP-048-000001636 |
| OLP-048-000001638 | to | OLP-048-000001640 |
| OLP-048-000001643 | to | OLP-048-000001649 |
| OLP-048-000001652 | to | OLP-048-000001659 |
| OLP-048-000001661 | to | OLP-048-000001667 |
| OLP-048-000001669 | to | OLP-048-000001674 |
| OLP-048-000001676 | to | OLP-048-000001679 |
| OLP-048-000001681 | to | OLP-048-000001681 |
| OLP-048-000001683 | to | OLP-048-000001688 |
| OLP-048-000001690 | to | OLP-048-000001698 |
| OLP-048-000001700 | to | OLP-048-000001702 |
| OLP-048-000001705 | to | OLP-048-000001708 |
| OLP-048-000001711 | to | OLP-048-000001714 |
| OLP-048-000001716 | to | OLP-048-000001718 |
| OLP-048-000001721 | to | OLP-048-000001733 |
| OLP-048-000001735 | to | OLP-048-000001768 |
| OLP-048-000001770 | to | OLP-048-000001776 |
| OLP-048-000001778 | to | OLP-048-000001786 |
| OLP-048-000001788 | to | OLP-048-000001792 |
| OLP-048-000001794 | to | OLP-048-000001799 |
| OLP-048-000001801 | to | OLP-048-000001801 |
| OLP-048-000001803 | to | OLP-048-000001803 |
| OLP-048-000001805 | to | OLP-048-000001822 |
| OLP-048-000001824 | to | OLP-048-000001824 |
| OLP-048-000001826 | to | OLP-048-000001826 |
| OLP-048-000001828 | to | OLP-048-000001828 |
| OLP-048-000001830 | to | OLP-048-000001830 |
| OLP-048-000001832 | to | OLP-048-000001896 |
| OLP-048-000001898 | to | OLP-048-000001911 |
| OLP-048-000001913 | to | OLP-048-000001925 |
| OLP-048-000001927 | to | OLP-048-000001970 |
| OLP-048-000001972 | to | OLP-048-000001977 |
| OLP-048-000001979 | to | OLP-048-000001982 |
| OLP-048-000001984 | to | OLP-048-000001986 |
| OLP-048-000001988 | to | OLP-048-000001992 |
| OLP-048-000001994 | to | OLP-048-000001995 |
| OLP-048-000001997 | to | OLP-048-000002006 |
| OLP-048-000002010 | to | OLP-048-000002022 |
| OLP-048-000002024 | to | OLP-048-000002029 |
| OLP-048-000002032 | to | OLP-048-000002035 |

OLP-048-000002037   to   OLP-048-000002053
OLP-048-000002055   to   OLP-048-000002073
OLP-048-000002075   to   OLP-048-000002084
OLP-048-000002086   to   OLP-048-000002090
OLP-048-000002092   to   OLP-048-000002097
OLP-048-000002100   to   OLP-048-000002126
OLP-048-000002128   to   OLP-048-000002132
OLP-048-000002135   to   OLP-048-000002139
OLP-048-000002141   to   OLP-048-000002144
OLP-048-000002146   to   OLP-048-000002161
OLP-048-000002164   to   OLP-048-000002164
OLP-048-000002166   to   OLP-048-000002166
OLP-048-000002168   to   OLP-048-000002168
OLP-048-000002170   to   OLP-048-000002181
OLP-048-000002183   to   OLP-048-000002193
OLP-048-000002195   to   OLP-048-000002218
OLP-048-000002220   to   OLP-048-000002228
OLP-048-000002232   to   OLP-048-000002237
OLP-048-000002239   to   OLP-048-000002240
OLP-048-000002242   to   OLP-048-000002248
OLP-048-000002252   to   OLP-048-000002259
OLP-048-000002261   to   OLP-048-000002266
OLP-048-000002268   to   OLP-048-000002278
OLP-048-000002280   to   OLP-048-000002313
OLP-048-000002315   to   OLP-048-000002316
OLP-048-000002320   to   OLP-048-000002320
OLP-048-000002323   to   OLP-048-000002338
OLP-048-000002340   to   OLP-048-000002341
OLP-048-000002343   to   OLP-048-000002360
OLP-048-000002362   to   OLP-048-000002362
OLP-048-000002364   to   OLP-048-000002364
OLP-048-000002366   to   OLP-048-000002383
OLP-048-000002385   to   OLP-048-000002389
OLP-048-000002391   to   OLP-048-000002399
OLP-048-000002402   to   OLP-048-000002403
OLP-048-000002405   to   OLP-048-000002417
OLP-048-000002419   to   OLP-048-000002427
OLP-048-000002429   to   OLP-048-000002431
OLP-048-000002433   to   OLP-048-000002435
OLP-048-000002437   to   OLP-048-000002437
OLP-048-000002439   to   OLP-048-000002452
OLP-048-000002454   to   OLP-048-000002456
OLP-048-000002458   to   OLP-048-000002487
OLP-048-000002491   to   OLP-048-000002518

| | | |
|---|---|---|
| OLP-048-000002520 | to | OLP-048-000002527 |
| OLP-048-000002530 | to | OLP-048-000002530 |
| OLP-048-000002533 | to | OLP-048-000002535 |
| OLP-048-000002537 | to | OLP-048-000002541 |
| OLP-048-000002543 | to | OLP-048-000002548 |
| OLP-048-000002551 | to | OLP-048-000002564 |
| OLP-048-000002566 | to | OLP-048-000002569 |
| OLP-048-000002571 | to | OLP-048-000002571 |
| OLP-048-000002573 | to | OLP-048-000002573 |
| OLP-048-000002575 | to | OLP-048-000002578 |
| OLP-048-000002580 | to | OLP-048-000002597 |
| OLP-048-000002599 | to | OLP-048-000002628 |
| OLP-048-000002630 | to | OLP-048-000002639 |
| OLP-048-000002641 | to | OLP-048-000002674 |
| OLP-048-000002676 | to | OLP-048-000002694 |
| OLP-048-000002696 | to | OLP-048-000002698 |
| OLP-048-000002700 | to | OLP-048-000002711 |
| OLP-048-000002713 | to | OLP-048-000002749 |
| OLP-048-000002751 | to | OLP-048-000002763 |
| OLP-048-000002765 | to | OLP-048-000002784 |
| OLP-048-000002786 | to | OLP-048-000002798 |
| OLP-048-000002800 | to | OLP-048-000002818 |
| OLP-048-000002820 | to | OLP-048-000002825 |
| OLP-048-000002827 | to | OLP-048-000002832 |
| OLP-048-000002834 | to | OLP-048-000002834 |
| OLP-048-000002836 | to | OLP-048-000002846 |
| OLP-048-000002848 | to | OLP-048-000002853 |
| OLP-048-000002855 | to | OLP-048-000002864 |
| OLP-048-000002866 | to | OLP-048-000002880 |
| OLP-048-000002883 | to | OLP-048-000002890 |
| OLP-048-000002892 | to | OLP-048-000002901 |
| OLP-048-000002903 | to | OLP-048-000002903 |
| OLP-048-000002905 | to | OLP-048-000002911 |
| OLP-048-000002913 | to | OLP-048-000002936 |
| OLP-048-000002939 | to | OLP-048-000002941 |
| OLP-048-000002943 | to | OLP-048-000002950 |
| OLP-048-000002952 | to | OLP-048-000002954 |
| OLP-048-000002956 | to | OLP-048-000002959 |
| OLP-048-000002961 | to | OLP-048-000002968 |
| OLP-048-000002970 | to | OLP-048-000002982 |
| OLP-048-000002984 | to | OLP-048-000002994 |
| OLP-048-000002996 | to | OLP-048-000002996 |
| OLP-048-000002998 | to | OLP-048-000003002 |
| OLP-048-000003004 | to | OLP-048-000003012 |

| | | |
|---|---|---|
| OLP-048-000003014 | to | OLP-048-000003027 |
| OLP-048-000003029 | to | OLP-048-000003036 |
| OLP-048-000003038 | to | OLP-048-000003065 |
| OLP-048-000003067 | to | OLP-048-000003074 |
| OLP-048-000003076 | to | OLP-048-000003077 |
| OLP-048-000003081 | to | OLP-048-000003089 |
| OLP-048-000003091 | to | OLP-048-000003094 |
| OLP-048-000003096 | to | OLP-048-000003108 |
| OLP-048-000003110 | to | OLP-048-000003117 |
| OLP-048-000003119 | to | OLP-048-000003130 |
| OLP-048-000003132 | to | OLP-048-000003137 |
| OLP-048-000003139 | to | OLP-048-000003139 |
| OLP-048-000003147 | to | OLP-048-000003151 |
| OLP-048-000003157 | to | OLP-048-000003159 |
| OLP-048-000003161 | to | OLP-048-000003165 |
| OLP-048-000003167 | to | OLP-048-000003180 |
| OLP-048-000003182 | to | OLP-048-000003195 |
| OLP-048-000003197 | to | OLP-048-000003203 |
| OLP-048-000003206 | to | OLP-048-000003207 |
| OLP-048-000003209 | to | OLP-048-000003216 |
| OLP-048-000003218 | to | OLP-048-000003219 |
| OLP-048-000003222 | to | OLP-048-000003223 |
| OLP-048-000003226 | to | OLP-048-000003226 |
| OLP-048-000003228 | to | OLP-048-000003228 |
| OLP-048-000003230 | to | OLP-048-000003243 |
| OLP-048-000003246 | to | OLP-048-000003250 |
| OLP-048-000003252 | to | OLP-048-000003257 |
| OLP-048-000003259 | to | OLP-048-000003259 |
| OLP-048-000003261 | to | OLP-048-000003264 |
| OLP-048-000003266 | to | OLP-048-000003303 |
| OLP-048-000003306 | to | OLP-048-000003325 |
| OLP-048-000003327 | to | OLP-048-000003328 |
| OLP-048-000003330 | to | OLP-048-000003345 |
| OLP-048-000003347 | to | OLP-048-000003353 |
| OLP-048-000003355 | to | OLP-048-000003383 |
| OLP-048-000003388 | to | OLP-048-000003390 |
| OLP-048-000003392 | to | OLP-048-000003392 |
| OLP-048-000003394 | to | OLP-048-000003398 |
| OLP-048-000003400 | to | OLP-048-000003403 |
| OLP-048-000003405 | to | OLP-048-000003416 |
| OLP-048-000003418 | to | OLP-048-000003432 |
| OLP-048-000003435 | to | OLP-048-000003443 |
| OLP-048-000003446 | to | OLP-048-000003446 |
| OLP-048-000003448 | to | OLP-048-000003448 |

| | | |
|---|---|---|
| OLP-048-000003450 | to | OLP-048-000003455 |
| OLP-048-000003457 | to | OLP-048-000003459 |
| OLP-048-000003461 | to | OLP-048-000003472 |
| OLP-048-000003474 | to | OLP-048-000003486 |
| OLP-048-000003488 | to | OLP-048-000003492 |
| OLP-048-000003496 | to | OLP-048-000003498 |
| OLP-048-000003500 | to | OLP-048-000003501 |
| OLP-048-000003503 | to | OLP-048-000003536 |
| OLP-048-000003539 | to | OLP-048-000003542 |
| OLP-048-000003544 | to | OLP-048-000003612 |
| OLP-048-000003614 | to | OLP-048-000003614 |
| OLP-048-000003618 | to | OLP-048-000003643 |
| OLP-048-000003646 | to | OLP-048-000003650 |
| OLP-048-000003652 | to | OLP-048-000003678 |
| OLP-048-000003680 | to | OLP-048-000003683 |
| OLP-048-000003685 | to | OLP-048-000003705 |
| OLP-048-000003707 | to | OLP-048-000003722 |
| OLP-048-000003724 | to | OLP-048-000003725 |
| OLP-048-000003727 | to | OLP-048-000003730 |
| OLP-048-000003732 | to | OLP-048-000003795 |
| OLP-048-000003797 | to | OLP-048-000003809 |
| OLP-048-000003811 | to | OLP-048-000003873 |
| OLP-048-000003876 | to | OLP-048-000003888 |
| OLP-048-000003890 | to | OLP-048-000003894 |
| OLP-048-000003897 | to | OLP-048-000003921 |
| OLP-048-000003923 | to | OLP-048-000003932 |
| OLP-048-000003934 | to | OLP-048-000003935 |
| OLP-048-000003940 | to | OLP-048-000003940 |
| OLP-048-000003947 | to | OLP-048-000003953 |
| OLP-048-000003956 | to | OLP-048-000003956 |
| OLP-048-000003958 | to | OLP-048-000003966 |
| OLP-048-000003974 | to | OLP-048-000003974 |
| OLP-048-000003998 | to | OLP-048-000003999 |
| OLP-048-000004001 | to | OLP-048-000004004 |
| OLP-048-000004006 | to | OLP-048-000004010 |
| OLP-048-000004020 | to | OLP-048-000004022 |
| OLP-048-000004024 | to | OLP-048-000004024 |
| OLP-048-000004027 | to | OLP-048-000004047 |
| OLP-048-000004049 | to | OLP-048-000004051 |
| OLP-048-000004053 | to | OLP-048-000004143 |
| OLP-048-000004145 | to | OLP-048-000004163 |
| OLP-048-000004167 | to | OLP-048-000004177 |
| OLP-048-000004179 | to | OLP-048-000004182 |
| OLP-048-000004185 | to | OLP-048-000004198 |

| | | |
|---|---|---|
| OLP-048-000004200 | to | OLP-048-000004328 |
| OLP-048-000004330 | to | OLP-048-000004358 |
| OLP-048-000004368 | to | OLP-048-000004384 |
| OLP-048-000004386 | to | OLP-048-000004397 |
| OLP-048-000004400 | to | OLP-048-000004401 |
| OLP-048-000004403 | to | OLP-048-000004422 |
| OLP-048-000004424 | to | OLP-048-000004424 |
| OLP-048-000004427 | to | OLP-048-000004449 |
| OLP-048-000004451 | to | OLP-048-000004474 |
| OLP-048-000004476 | to | OLP-048-000004498 |
| OLP-048-000004501 | to | OLP-048-000004507 |
| OLP-048-000004509 | to | OLP-048-000004534 |
| OLP-048-000004536 | to | OLP-048-000004539 |
| OLP-048-000004541 | to | OLP-048-000004547 |
| OLP-048-000004549 | to | OLP-048-000004563 |
| OLP-048-000004567 | to | OLP-048-000004567 |
| OLP-048-000004569 | to | OLP-048-000004587 |
| OLP-048-000004591 | to | OLP-048-000004592 |
| OLP-048-000004597 | to | OLP-048-000004598 |
| OLP-048-000004600 | to | OLP-048-000004611 |
| OLP-048-000004616 | to | OLP-048-000004626 |
| OLP-048-000004630 | to | OLP-048-000004631 |
| OLP-048-000004633 | to | OLP-048-000004646 |
| OLP-048-000004648 | to | OLP-048-000004652 |
| OLP-048-000004654 | to | OLP-048-000004654 |
| OLP-048-000004657 | to | OLP-048-000004663 |
| OLP-048-000004665 | to | OLP-048-000004671 |
| OLP-048-000004674 | to | OLP-048-000004676 |
| OLP-048-000004678 | to | OLP-048-000004678 |
| OLP-048-000004680 | to | OLP-048-000004692 |
| OLP-048-000004696 | to | OLP-048-000004696 |
| OLP-048-000004698 | to | OLP-048-000004700 |
| OLP-048-000004702 | to | OLP-048-000004712 |
| OLP-048-000004716 | to | OLP-048-000004766 |
| OLP-048-000004768 | to | OLP-048-000004768 |
| OLP-048-000004770 | to | OLP-048-000004779 |
| OLP-048-000004781 | to | OLP-048-000004817 |
| OLP-048-000004819 | to | OLP-048-000004819 |
| OLP-048-000004822 | to | OLP-048-000004828 |
| OLP-048-000004833 | to | OLP-048-000004897 |
| OLP-048-000004901 | to | OLP-048-000004930 |
| OLP-048-000004932 | to | OLP-048-000004941 |
| OLP-048-000004944 | to | OLP-048-000004978 |
| OLP-048-000004991 | to | OLP-048-000004995 |

| | | |
|---|---|---|
| OLP-048-000004998 | to | OLP-048-000005000 |
| OLP-048-000005002 | to | OLP-048-000005080 |
| OLP-048-000005082 | to | OLP-048-000005101 |
| OLP-048-000005103 | to | OLP-048-000005113 |
| OLP-048-000005124 | to | OLP-048-000005125 |
| OLP-048-000005127 | to | OLP-048-000005150 |
| OLP-048-000005153 | to | OLP-048-000005157 |
| OLP-048-000005159 | to | OLP-048-000005183 |
| OLP-048-000005185 | to | OLP-048-000005207 |
| OLP-048-000005209 | to | OLP-048-000005251 |
| OLP-048-000005253 | to | OLP-048-000005253 |
| OLP-048-000005275 | to | OLP-048-000005284 |
| OLP-048-000005286 | to | OLP-048-000005287 |
| OLP-048-000005289 | to | OLP-048-000005316 |
| OLP-048-000005319 | to | OLP-048-000005323 |
| OLP-048-000005329 | to | OLP-048-000005339 |
| OLP-048-000005341 | to | OLP-048-000005341 |
| OLP-048-000005343 | to | OLP-048-000005343 |
| OLP-048-000005346 | to | OLP-048-000005349 |
| OLP-048-000005351 | to | OLP-048-000005379 |
| OLP-048-000005384 | to | OLP-048-000005421 |
| OLP-048-000005423 | to | OLP-048-000005427 |
| OLP-048-000005430 | to | OLP-048-000005438 |
| OLP-048-000005440 | to | OLP-048-000005442 |
| OLP-048-000005444 | to | OLP-048-000005449 |
| OLP-048-000005452 | to | OLP-048-000005472 |
| OLP-048-000005476 | to | OLP-048-000005482 |
| OLP-048-000005484 | to | OLP-048-000005501 |
| OLP-048-000005503 | to | OLP-048-000005520 |
| OLP-048-000005522 | to | OLP-048-000005526 |
| OLP-048-000005528 | to | OLP-048-000005528 |
| OLP-048-000005530 | to | OLP-048-000005530 |
| OLP-048-000005537 | to | OLP-048-000005541 |
| OLP-048-000005544 | to | OLP-048-000005550 |
| OLP-048-000005554 | to | OLP-048-000005554 |
| OLP-048-000005556 | to | OLP-048-000005570 |
| OLP-048-000005572 | to | OLP-048-000005624 |
| OLP-048-000005628 | to | OLP-048-000005641 |
| OLP-048-000005645 | to | OLP-048-000005646 |
| OLP-048-000005648 | to | OLP-048-000005648 |
| OLP-048-000005650 | to | OLP-048-000005655 |
| OLP-048-000005659 | to | OLP-048-000005664 |
| OLP-048-000005666 | to | OLP-048-000005674 |
| OLP-048-000005676 | to | OLP-048-000005676 |

| | | |
|---|---|---|
| OLP-048-000005678 | to | OLP-048-000005678 |
| OLP-048-000005682 | to | OLP-048-000005682 |
| OLP-048-000005686 | to | OLP-048-000005693 |
| OLP-048-000005695 | to | OLP-048-000005710 |
| OLP-048-000005712 | to | OLP-048-000005723 |
| OLP-048-000005726 | to | OLP-048-000005744 |
| OLP-048-000005748 | to | OLP-048-000005748 |
| OLP-048-000005754 | to | OLP-048-000005757 |
| OLP-048-000005759 | to | OLP-048-000005778 |
| OLP-048-000005780 | to | OLP-048-000005798 |
| OLP-048-000005803 | to | OLP-048-000005807 |
| OLP-048-000005809 | to | OLP-048-000005826 |
| OLP-048-000005828 | to | OLP-048-000005831 |
| OLP-048-000005833 | to | OLP-048-000005902 |
| OLP-048-000005904 | to | OLP-048-000005905 |
| OLP-048-000005908 | to | OLP-048-000005920 |
| OLP-048-000005922 | to | OLP-048-000005942 |
| OLP-048-000005944 | to | OLP-048-000005945 |
| OLP-048-000005947 | to | OLP-048-000005950 |
| OLP-048-000005952 | to | OLP-048-000005955 |
| OLP-048-000005957 | to | OLP-048-000005959 |
| OLP-048-000005961 | to | OLP-048-000005961 |
| OLP-048-000005963 | to | OLP-048-000005964 |
| OLP-048-000005966 | to | OLP-048-000005969 |
| OLP-048-000005971 | to | OLP-048-000005982 |
| OLP-048-000005986 | to | OLP-048-000005986 |
| OLP-048-000005991 | to | OLP-048-000006118 |
| OLP-048-000006121 | to | OLP-048-000006121 |
| OLP-048-000006124 | to | OLP-048-000006141 |
| OLP-048-000006146 | to | OLP-048-000006146 |
| OLP-048-000006148 | to | OLP-048-000006150 |
| OLP-048-000006152 | to | OLP-048-000006152 |
| OLP-048-000006157 | to | OLP-048-000006212 |
| OLP-048-000006214 | to | OLP-048-000006214 |
| OLP-048-000006216 | to | OLP-048-000006232 |
| OLP-048-000006235 | to | OLP-048-000006241 |
| OLP-048-000006243 | to | OLP-048-000006250 |
| OLP-048-000006252 | to | OLP-048-000006258 |
| OLP-048-000006263 | to | OLP-048-000006264 |
| OLP-048-000006267 | to | OLP-048-000006279 |
| OLP-048-000006281 | to | OLP-048-000006284 |
| OLP-048-000006286 | to | OLP-048-000006286 |
| OLP-048-000006288 | to | OLP-048-000006288 |
| OLP-048-000006290 | to | OLP-048-000006301 |

| | | |
|---|---|---|
| OLP-048-000006305 | to | OLP-048-000006308 |
| OLP-048-000006313 | to | OLP-048-000006318 |
| OLP-048-000006322 | to | OLP-048-000006324 |
| OLP-048-000006326 | to | OLP-048-000006355 |
| OLP-048-000006357 | to | OLP-048-000006358 |
| OLP-048-000006361 | to | OLP-048-000006366 |
| OLP-048-000006368 | to | OLP-048-000006369 |
| OLP-048-000006373 | to | OLP-048-000006395 |
| OLP-048-000006398 | to | OLP-048-000006398 |
| OLP-048-000006401 | to | OLP-048-000006401 |
| OLP-048-000006405 | to | OLP-048-000006406 |
| OLP-048-000006408 | to | OLP-048-000006408 |
| OLP-048-000006410 | to | OLP-048-000006413 |
| OLP-048-000006415 | to | OLP-048-000006422 |
| OLP-048-000006425 | to | OLP-048-000006449 |
| OLP-048-000006451 | to | OLP-048-000006451 |
| OLP-048-000006454 | to | OLP-048-000006468 |
| OLP-048-000006470 | to | OLP-048-000006472 |
| OLP-048-000006475 | to | OLP-048-000006475 |
| OLP-048-000006479 | to | OLP-048-000006479 |
| OLP-048-000006481 | to | OLP-048-000006481 |
| OLP-048-000006483 | to | OLP-048-000006485 |
| OLP-048-000006488 | to | OLP-048-000006488 |
| OLP-048-000006490 | to | OLP-048-000006490 |
| OLP-048-000006492 | to | OLP-048-000006494 |
| OLP-048-000006496 | to | OLP-048-000006502 |
| OLP-048-000006504 | to | OLP-048-000006504 |
| OLP-048-000006506 | to | OLP-048-000006506 |
| OLP-048-000006508 | to | OLP-048-000006553 |
| OLP-048-000006555 | to | OLP-048-000006559 |
| OLP-048-000006561 | to | OLP-048-000006565 |
| OLP-048-000006567 | to | OLP-048-000006569 |
| OLP-048-000006572 | to | OLP-048-000006594 |
| OLP-048-000006596 | to | OLP-048-000006597 |
| OLP-048-000006600 | to | OLP-048-000006600 |
| OLP-048-000006603 | to | OLP-048-000006609 |
| OLP-048-000006612 | to | OLP-048-000006612 |
| OLP-048-000006618 | to | OLP-048-000006629 |
| OLP-048-000006632 | to | OLP-048-000006657 |
| OLP-048-000006660 | to | OLP-048-000006684 |
| OLP-048-000006687 | to | OLP-048-000006687 |
| OLP-048-000006689 | to | OLP-048-000006693 |
| OLP-048-000006696 | to | OLP-048-000006731 |
| OLP-048-000006733 | to | OLP-048-000006734 |

| | | |
|---|---|---|
| OLP-048-000006736 | to | OLP-048-000006756 |
| OLP-048-000006758 | to | OLP-048-000006766 |
| OLP-048-000006772 | to | OLP-048-000006780 |
| OLP-048-000006784 | to | OLP-048-000006785 |
| OLP-048-000006787 | to | OLP-048-000006787 |
| OLP-048-000006789 | to | OLP-048-000006796 |
| OLP-048-000006798 | to | OLP-048-000006813 |
| OLP-048-000006815 | to | OLP-048-000006818 |
| OLP-048-000006828 | to | OLP-048-000006841 |
| OLP-048-000006843 | to | OLP-048-000006858 |
| OLP-048-000006860 | to | OLP-048-000006861 |
| OLP-048-000006863 | to | OLP-048-000006890 |
| OLP-048-000006892 | to | OLP-048-000006916 |
| OLP-048-000006918 | to | OLP-048-000006927 |
| OLP-048-000006929 | to | OLP-048-000006958 |
| OLP-048-000006960 | to | OLP-048-000006981 |
| OLP-048-000006983 | to | OLP-048-000006983 |
| OLP-048-000006985 | to | OLP-048-000007029 |
| OLP-048-000007031 | to | OLP-048-000007049 |
| OLP-048-000007052 | to | OLP-048-000007061 |
| OLP-048-000007067 | to | OLP-048-000007078 |
| OLP-048-000007080 | to | OLP-048-000007085 |
| OLP-048-000007088 | to | OLP-048-000007106 |
| OLP-048-000007108 | to | OLP-048-000007129 |
| OLP-048-000007132 | to | OLP-048-000007174 |
| OLP-048-000007177 | to | OLP-048-000007294 |
| OLP-048-000007296 | to | OLP-048-000007309 |
| OLP-048-000007311 | to | OLP-048-000007333 |
| OLP-048-000007336 | to | OLP-048-000007344 |
| OLP-048-000007346 | to | OLP-048-000007417 |
| OLP-048-000007420 | to | OLP-048-000007431 |
| OLP-048-000007435 | to | OLP-048-000007437 |
| OLP-048-000007440 | to | OLP-048-000007446 |
| OLP-048-000007448 | to | OLP-048-000007451 |
| OLP-048-000007454 | to | OLP-048-000007468 |
| OLP-048-000007470 | to | OLP-048-000007471 |
| OLP-048-000007473 | to | OLP-048-000007481 |
| OLP-048-000007483 | to | OLP-048-000007500 |
| OLP-048-000007502 | to | OLP-048-000007504 |
| OLP-048-000007506 | to | OLP-048-000007511 |
| OLP-048-000007513 | to | OLP-048-000007514 |
| OLP-048-000007516 | to | OLP-048-000007522 |
| OLP-048-000007524 | to | OLP-048-000007524 |
| OLP-048-000007533 | to | OLP-048-000007537 |

| | | |
|---|---|---|
| OLP-048-000007542 | to | OLP-048-000007542 |
| OLP-048-000007544 | to | OLP-048-000007577 |
| OLP-048-000007579 | to | OLP-048-000007589 |
| OLP-048-000007592 | to | OLP-048-000007596 |
| OLP-048-000007598 | to | OLP-048-000007601 |
| OLP-048-000007606 | to | OLP-048-000007611 |
| PLP-023-000000001 | to | PLP-023-000000007 |
| PLP-023-000000010 | to | PLP-023-000000012 |
| PLP-023-000000014 | to | PLP-023-000000021 |
| PLP-023-000000023 | to | PLP-023-000000028 |
| PLP-023-000000031 | to | PLP-023-000000038 |
| PLP-023-000000040 | to | PLP-023-000000052 |
| PLP-023-000000054 | to | PLP-023-000000071 |
| PLP-023-000000073 | to | PLP-023-000000075 |
| PLP-023-000000077 | to | PLP-023-000000078 |
| PLP-023-000000080 | to | PLP-023-000000083 |
| PLP-023-000000086 | to | PLP-023-000000087 |
| PLP-023-000000092 | to | PLP-023-000000093 |
| PLP-023-000000095 | to | PLP-023-000000101 |
| PLP-023-000000103 | to | PLP-023-000000106 |
| PLP-023-000000108 | to | PLP-023-000000110 |
| PLP-023-000000112 | to | PLP-023-000000115 |
| PLP-023-000000117 | to | PLP-023-000000117 |
| PLP-023-000000120 | to | PLP-023-000000121 |
| PLP-023-000000127 | to | PLP-023-000000127 |
| PLP-023-000000130 | to | PLP-023-000000130 |
| PLP-023-000000132 | to | PLP-023-000000132 |
| PLP-023-000000134 | to | PLP-023-000000138 |
| PLP-023-000000141 | to | PLP-023-000000167 |
| PLP-023-000000170 | to | PLP-023-000000171 |
| PLP-023-000000173 | to | PLP-023-000000174 |
| PLP-023-000000176 | to | PLP-023-000000187 |
| PLP-023-000000190 | to | PLP-023-000000197 |
| PLP-023-000000199 | to | PLP-023-000000200 |
| PLP-023-000000203 | to | PLP-023-000000219 |
| PLP-023-000000221 | to | PLP-023-000000237 |
| PLP-023-000000240 | to | PLP-023-000000247 |
| PLP-023-000000249 | to | PLP-023-000000256 |
| PLP-023-000000258 | to | PLP-023-000000258 |
| PLP-023-000000260 | to | PLP-023-000000262 |
| PLP-023-000000264 | to | PLP-023-000000292 |
| PLP-023-000000295 | to | PLP-023-000000300 |
| PLP-023-000000302 | to | PLP-023-000000303 |
| PLP-023-000000305 | to | PLP-023-000000319 |

| | | |
|---|---|---|
| PLP-023-000000321 | to | PLP-023-000000349 |
| PLP-023-000000352 | to | PLP-023-000000368 |
| PLP-023-000000370 | to | PLP-023-000000370 |
| PLP-023-000000372 | to | PLP-023-000000372 |
| PLP-023-000000374 | to | PLP-023-000000375 |
| PLP-023-000000377 | to | PLP-023-000000387 |
| PLP-023-000000389 | to | PLP-023-000000390 |
| PLP-023-000000392 | to | PLP-023-000000412 |
| PLP-023-000000414 | to | PLP-023-000000434 |
| PLP-023-000000436 | to | PLP-023-000000437 |
| PLP-023-000000439 | to | PLP-023-000000465 |
| PLP-023-000000467 | to | PLP-023-000000475 |
| PLP-023-000000479 | to | PLP-023-000000480 |
| PLP-023-000000483 | to | PLP-023-000000484 |
| PLP-023-000000486 | to | PLP-023-000000487 |
| PLP-023-000000489 | to | PLP-023-000000491 |
| PLP-023-000000495 | to | PLP-023-000000496 |
| PLP-023-000000498 | to | PLP-023-000000502 |
| PLP-023-000000505 | to | PLP-023-000000505 |
| PLP-023-000000508 | to | PLP-023-000000514 |
| PLP-023-000000516 | to | PLP-023-000000516 |
| PLP-023-000000518 | to | PLP-023-000000524 |
| PLP-023-000000526 | to | PLP-023-000000526 |
| PLP-023-000000528 | to | PLP-023-000000538 |
| PLP-023-000000540 | to | PLP-023-000000543 |
| PLP-023-000000545 | to | PLP-023-000000561 |
| PLP-023-000000563 | to | PLP-023-000000565 |
| PLP-023-000000568 | to | PLP-023-000000581 |
| PLP-023-000000583 | to | PLP-023-000000585 |
| PLP-023-000000587 | to | PLP-023-000000587 |
| PLP-023-000000589 | to | PLP-023-000000605 |
| PLP-023-000000607 | to | PLP-023-000000612 |
| PLP-023-000000614 | to | PLP-023-000000623 |
| PLP-023-000000625 | to | PLP-023-000000631 |
| PLP-023-000000633 | to | PLP-023-000000633 |
| PLP-023-000000635 | to | PLP-023-000000636 |
| PLP-023-000000638 | to | PLP-023-000000639 |
| PLP-023-000000641 | to | PLP-023-000000642 |
| PLP-023-000000644 | to | PLP-023-000000646 |
| PLP-023-000000648 | to | PLP-023-000000652 |
| PLP-023-000000654 | to | PLP-023-000000655 |
| PLP-023-000000657 | to | PLP-023-000000662 |
| PLP-023-000000664 | to | PLP-023-000000668 |
| PLP-023-000000670 | to | PLP-023-000000674 |

| | | |
|---|---|---|
| PLP-023-000000676 | to | PLP-023-000000686 |
| PLP-023-000000688 | to | PLP-023-000000688 |
| PLP-023-000000690 | to | PLP-023-000000702 |
| PLP-023-000000705 | to | PLP-023-000000725 |
| PLP-023-000000727 | to | PLP-023-000000767 |
| PLP-023-000000769 | to | PLP-023-000000769 |
| PLP-023-000000771 | to | PLP-023-000000775 |
| PLP-023-000000778 | to | PLP-023-000000778 |
| PLP-023-000000781 | to | PLP-023-000000781 |
| PLP-023-000000783 | to | PLP-023-000000784 |
| PLP-023-000000787 | to | PLP-023-000000831 |
| PLP-023-000000833 | to | PLP-023-000000834 |
| PLP-023-000000836 | to | PLP-023-000000836 |
| PLP-023-000000838 | to | PLP-023-000000847 |
| PLP-023-000000849 | to | PLP-023-000000849 |
| PLP-023-000000851 | to | PLP-023-000000851 |
| PLP-023-000000853 | to | PLP-023-000000853 |
| PLP-023-000000855 | to | PLP-023-000000855 |
| PLP-023-000000858 | to | PLP-023-000000862 |
| PLP-023-000000865 | to | PLP-023-000000869 |
| PLP-023-000000871 | to | PLP-023-000000876 |
| PLP-023-000000878 | to | PLP-023-000000879 |
| PLP-023-000000881 | to | PLP-023-000000888 |
| PLP-023-000000890 | to | PLP-023-000000901 |
| PLP-023-000000903 | to | PLP-023-000000905 |
| PLP-023-000000908 | to | PLP-023-000000912 |
| PLP-023-000000914 | to | PLP-023-000000916 |
| PLP-023-000000919 | to | PLP-023-000000921 |
| PLP-023-000000924 | to | PLP-023-000000925 |
| PLP-023-000000927 | to | PLP-023-000000931 |
| PLP-023-000000933 | to | PLP-023-000000933 |
| PLP-023-000000935 | to | PLP-023-000000948 |
| PLP-023-000000950 | to | PLP-023-000000954 |
| PLP-023-000000956 | to | PLP-023-000000962 |
| PLP-023-000000964 | to | PLP-023-000000975 |
| PLP-023-000000977 | to | PLP-023-000000981 |
| PLP-023-000000983 | to | PLP-023-000000987 |
| PLP-023-000000989 | to | PLP-023-000000990 |
| PLP-023-000000995 | to | PLP-023-000001012 |
| PLP-023-000001014 | to | PLP-023-000001015 |
| PLP-023-000001017 | to | PLP-023-000001020 |
| PLP-023-000001022 | to | PLP-023-000001025 |
| PLP-023-000001028 | to | PLP-023-000001034 |
| PLP-023-000001036 | to | PLP-023-000001036 |

| | | |
|---|---|---|
| PLP-023-000001038 | to | PLP-023-000001042 |
| PLP-023-000001044 | to | PLP-023-000001053 |
| PLP-023-000001055 | to | PLP-023-000001059 |
| PLP-023-000001062 | to | PLP-023-000001066 |
| PLP-023-000001068 | to | PLP-023-000001077 |
| PLP-023-000001080 | to | PLP-023-000001084 |
| PLP-023-000001086 | to | PLP-023-000001090 |
| PLP-023-000001092 | to | PLP-023-000001106 |
| PLP-023-000001108 | to | PLP-023-000001110 |
| PLP-023-000001112 | to | PLP-023-000001114 |
| PLP-023-000001116 | to | PLP-023-000001116 |
| PLP-023-000001118 | to | PLP-023-000001118 |
| PLP-023-000001123 | to | PLP-023-000001123 |
| PLP-023-000001125 | to | PLP-023-000001129 |
| PLP-023-000001135 | to | PLP-023-000001138 |
| PLP-023-000001140 | to | PLP-023-000001143 |
| PLP-023-000001145 | to | PLP-023-000001149 |
| PLP-023-000001152 | to | PLP-023-000001152 |
| PLP-023-000001155 | to | PLP-023-000001158 |
| PLP-023-000001163 | to | PLP-023-000001165 |
| PLP-023-000001167 | to | PLP-023-000001168 |
| PLP-023-000001170 | to | PLP-023-000001180 |
| PLP-023-000001182 | to | PLP-023-000001207 |
| PLP-023-000001209 | to | PLP-023-000001217 |
| PLP-023-000001219 | to | PLP-023-000001227 |
| PLP-023-000001229 | to | PLP-023-000001229 |
| PLP-023-000001231 | to | PLP-023-000001233 |
| PLP-023-000001235 | to | PLP-023-000001235 |
| PLP-023-000001237 | to | PLP-023-000001239 |
| PLP-023-000001243 | to | PLP-023-000001275 |
| PLP-023-000001278 | to | PLP-023-000001281 |
| PLP-023-000001283 | to | PLP-023-000001286 |
| PLP-023-000001289 | to | PLP-023-000001291 |
| PLP-023-000001295 | to | PLP-023-000001303 |
| PLP-023-000001305 | to | PLP-023-000001317 |
| PLP-023-000001319 | to | PLP-023-000001323 |
| PLP-023-000001325 | to | PLP-023-000001335 |
| PLP-023-000001337 | to | PLP-023-000001342 |
| PLP-023-000001344 | to | PLP-023-000001348 |
| PLP-023-000001351 | to | PLP-023-000001354 |
| PLP-023-000001356 | to | PLP-023-000001357 |
| PLP-023-000001359 | to | PLP-023-000001365 |
| PLP-023-000001367 | to | PLP-023-000001373 |
| PLP-023-000001375 | to | PLP-023-000001377 |

| | | |
|---|---|---|
| PLP-023-000001379 | to | PLP-023-000001393 |
| PLP-023-000001395 | to | PLP-023-000001402 |
| PLP-023-000001404 | to | PLP-023-000001405 |
| PLP-023-000001407 | to | PLP-023-000001410 |
| PLP-023-000001412 | to | PLP-023-000001414 |
| PLP-023-000001416 | to | PLP-023-000001428 |
| PLP-023-000001430 | to | PLP-023-000001434 |
| PLP-023-000001436 | to | PLP-023-000001441 |
| PLP-023-000001443 | to | PLP-023-000001455 |
| PLP-023-000001457 | to | PLP-023-000001458 |
| PLP-023-000001460 | to | PLP-023-000001461 |
| PLP-023-000001463 | to | PLP-023-000001465 |
| PLP-023-000001467 | to | PLP-023-000001467 |
| PLP-023-000001469 | to | PLP-023-000001473 |
| PLP-023-000001475 | to | PLP-023-000001476 |
| PLP-023-000001478 | to | PLP-023-000001486 |
| PLP-023-000001488 | to | PLP-023-000001491 |
| PLP-023-000001493 | to | PLP-023-000001493 |
| PLP-023-000001495 | to | PLP-023-000001498 |
| PLP-023-000001500 | to | PLP-023-000001500 |
| PLP-023-000001502 | to | PLP-023-000001503 |
| PLP-023-000001505 | to | PLP-023-000001505 |
| PLP-023-000001508 | to | PLP-023-000001508 |
| PLP-023-000001510 | to | PLP-023-000001556 |
| PLP-023-000001558 | to | PLP-023-000001564 |
| PLP-023-000001566 | to | PLP-023-000001573 |
| PLP-023-000001575 | to | PLP-023-000001575 |
| PLP-023-000001577 | to | PLP-023-000001578 |
| PLP-023-000001580 | to | PLP-023-000001589 |
| PLP-023-000001591 | to | PLP-023-000001591 |
| PLP-023-000001593 | to | PLP-023-000001594 |
| PLP-023-000001596 | to | PLP-023-000001632 |
| PLP-023-000001636 | to | PLP-023-000001636 |
| PLP-023-000001638 | to | PLP-023-000001638 |
| PLP-023-000001640 | to | PLP-023-000001642 |
| PLP-023-000001644 | to | PLP-023-000001644 |
| PLP-023-000001647 | to | PLP-023-000001652 |
| PLP-023-000001655 | to | PLP-023-000001662 |
| PLP-023-000001664 | to | PLP-023-000001665 |
| PLP-023-000001667 | to | PLP-023-000001668 |
| PLP-023-000001670 | to | PLP-023-000001675 |
| PLP-023-000001678 | to | PLP-023-000001679 |
| PLP-023-000001681 | to | PLP-023-000001683 |
| PLP-023-000001686 | to | PLP-023-000001689 |

| | | |
|---|---|---|
| PLP-023-000001691 | to | PLP-023-000001694 |
| PLP-023-000001696 | to | PLP-023-000001698 |
| PLP-023-000001700 | to | PLP-023-000001700 |
| PLP-023-000001702 | to | PLP-023-000001702 |
| PLP-023-000001704 | to | PLP-023-000001705 |
| PLP-023-000001707 | to | PLP-023-000001709 |
| PLP-023-000001711 | to | PLP-023-000001714 |
| PLP-023-000001716 | to | PLP-023-000001720 |
| PLP-023-000001722 | to | PLP-023-000001723 |
| PLP-023-000001725 | to | PLP-023-000001727 |
| PLP-023-000001730 | to | PLP-023-000001748 |
| PLP-023-000001750 | to | PLP-023-000001755 |
| PLP-023-000001758 | to | PLP-023-000001758 |
| PLP-023-000001763 | to | PLP-023-000001773 |
| PLP-023-000001775 | to | PLP-023-000001781 |
| PLP-023-000001783 | to | PLP-023-000001783 |
| PLP-023-000001785 | to | PLP-023-000001788 |
| PLP-023-000001791 | to | PLP-023-000001796 |
| PLP-023-000001799 | to | PLP-023-000001821 |
| PLP-023-000001823 | to | PLP-023-000001875 |
| PLP-023-000001877 | to | PLP-023-000001891 |
| PLP-023-000001893 | to | PLP-023-000001898 |
| PLP-023-000001900 | to | PLP-023-000001917 |
| PLP-023-000001919 | to | PLP-023-000001943 |
| PLP-023-000001945 | to | PLP-023-000001991 |
| PLP-023-000001993 | to | PLP-023-000001994 |
| PLP-023-000001996 | to | PLP-023-000001999 |
| PLP-023-000002001 | to | PLP-023-000002004 |
| PLP-023-000002007 | to | PLP-023-000002011 |
| PLP-023-000002013 | to | PLP-023-000002013 |
| PLP-023-000002015 | to | PLP-023-000002016 |
| PLP-023-000002018 | to | PLP-023-000002031 |
| PLP-023-000002033 | to | PLP-023-000002035 |
| PLP-023-000002037 | to | PLP-023-000002037 |
| PLP-023-000002040 | to | PLP-023-000002043 |
| PLP-023-000002045 | to | PLP-023-000002045 |
| PLP-023-000002047 | to | PLP-023-000002048 |
| PLP-023-000002050 | to | PLP-023-000002058 |
| PLP-023-000002061 | to | PLP-023-000002077 |
| PLP-023-000002081 | to | PLP-023-000002081 |
| PLP-023-000002083 | to | PLP-023-000002088 |
| PLP-023-000002090 | to | PLP-023-000002099 |
| PLP-023-000002101 | to | PLP-023-000002102 |
| PLP-023-000002104 | to | PLP-023-000002117 |

| | | |
|---|---|---|
| PLP-023-000002119 | to | PLP-023-000002139 |
| PLP-023-000002141 | to | PLP-023-000002141 |
| PLP-023-000002143 | to | PLP-023-000002144 |
| PLP-023-000002146 | to | PLP-023-000002172 |
| PLP-023-000002175 | to | PLP-023-000002179 |
| PLP-023-000002181 | to | PLP-023-000002208 |
| PLP-023-000002210 | to | PLP-023-000002212 |
| PLP-023-000002214 | to | PLP-023-000002266 |
| PLP-023-000002270 | to | PLP-023-000002285 |
| PLP-023-000002287 | to | PLP-023-000002287 |
| PLP-023-000002289 | to | PLP-023-000002291 |
| PLP-023-000002293 | to | PLP-023-000002296 |
| PLP-023-000002298 | to | PLP-023-000002304 |
| PLP-023-000002306 | to | PLP-023-000002314 |
| PLP-023-000002316 | to | PLP-023-000002319 |
| PLP-023-000002321 | to | PLP-023-000002326 |
| PLP-023-000002328 | to | PLP-023-000002333 |
| PLP-023-000002335 | to | PLP-023-000002378 |
| PLP-023-000002381 | to | PLP-023-000002384 |
| PLP-023-000002386 | to | PLP-023-000002395 |
| PLP-023-000002397 | to | PLP-023-000002397 |
| PLP-023-000002405 | to | PLP-023-000002417 |
| PLP-023-000002419 | to | PLP-023-000002420 |
| PLP-023-000002423 | to | PLP-023-000002427 |
| PLP-023-000002429 | to | PLP-023-000002442 |
| PLP-023-000002444 | to | PLP-023-000002449 |
| PLP-023-000002452 | to | PLP-023-000002462 |
| PLP-023-000002464 | to | PLP-023-000002468 |
| PLP-023-000002470 | to | PLP-023-000002476 |
| PLP-023-000002478 | to | PLP-023-000002501 |
| PLP-023-000002503 | to | PLP-023-000002506 |
| PLP-023-000002510 | to | PLP-023-000002522 |
| PLP-023-000002524 | to | PLP-023-000002526 |
| PLP-023-000002532 | to | PLP-023-000002533 |
| PLP-023-000002535 | to | PLP-023-000002538 |
| PLP-023-000002540 | to | PLP-023-000002541 |
| PLP-023-000002543 | to | PLP-023-000002544 |
| PLP-023-000002546 | to | PLP-023-000002547 |
| PLP-023-000002550 | to | PLP-023-000002561 |
| PLP-023-000002563 | to | PLP-023-000002579 |
| PLP-023-000002581 | to | PLP-023-000002587 |
| PLP-023-000002589 | to | PLP-023-000002589 |
| PLP-023-000002591 | to | PLP-023-000002591 |
| PLP-023-000002593 | to | PLP-023-000002596 |

| | | |
|---|---|---|
| PLP-023-000002600 | to | PLP-023-000002600 |
| PLP-023-000002602 | to | PLP-023-000002604 |
| PLP-023-000002606 | to | PLP-023-000002612 |
| PLP-023-000002614 | to | PLP-023-000002621 |
| PLP-023-000002624 | to | PLP-023-000002629 |
| PLP-023-000002634 | to | PLP-023-000002639 |
| PLP-023-000002641 | to | PLP-023-000002646 |
| PLP-023-000002648 | to | PLP-023-000002661 |
| PLP-023-000002663 | to | PLP-023-000002688 |
| PLP-023-000002690 | to | PLP-023-000002708 |
| PLP-023-000002710 | to | PLP-023-000002738 |
| PLP-023-000002740 | to | PLP-023-000002743 |
| PLP-023-000002748 | to | PLP-023-000002753 |
| PLP-023-000002755 | to | PLP-023-000002770 |
| PLP-023-000002772 | to | PLP-023-000002796 |
| PLP-023-000002798 | to | PLP-023-000002804 |
| PLP-023-000002806 | to | PLP-023-000002809 |
| PLP-023-000002811 | to | PLP-023-000002816 |
| PLP-023-000002818 | to | PLP-023-000002845 |
| PLP-023-000002847 | to | PLP-023-000002849 |
| PLP-023-000002851 | to | PLP-023-000002851 |
| PLP-023-000002853 | to | PLP-023-000002857 |
| PLP-023-000002859 | to | PLP-023-000002885 |
| PLP-023-000002887 | to | PLP-023-000002888 |
| PLP-023-000002890 | to | PLP-023-000002890 |
| PLP-023-000002892 | to | PLP-023-000002892 |
| PLP-023-000002894 | to | PLP-023-000002904 |
| PLP-023-000002906 | to | PLP-023-000002906 |
| PLP-023-000002908 | to | PLP-023-000002924 |
| PLP-023-000002926 | to | PLP-023-000002941 |
| PLP-023-000002943 | to | PLP-023-000002946 |
| PLP-023-000002950 | to | PLP-023-000002955 |
| PLP-023-000002958 | to | PLP-023-000002958 |
| PLP-023-000002960 | to | PLP-023-000002962 |
| PLP-023-000002965 | to | PLP-023-000002965 |
| PLP-023-000002967 | to | PLP-023-000002977 |
| PLP-023-000002980 | to | PLP-023-000002980 |
| PLP-023-000002982 | to | PLP-023-000003016 |
| PLP-023-000003018 | to | PLP-023-000003018 |
| PLP-023-000003020 | to | PLP-023-000003049 |
| PLP-023-000003052 | to | PLP-023-000003052 |
| PLP-023-000003054 | to | PLP-023-000003061 |
| PLP-023-000003064 | to | PLP-023-000003105 |
| PLP-023-000003108 | to | PLP-023-000003108 |

| | | |
|---|---|---|
| PLP-023-000003110 | to | PLP-023-000003110 |
| PLP-023-000003112 | to | PLP-023-000003129 |
| PLP-023-000003131 | to | PLP-023-000003146 |
| PLP-023-000003148 | to | PLP-023-000003161 |
| PLP-023-000003163 | to | PLP-023-000003180 |
| PLP-023-000003184 | to | PLP-023-000003186 |
| PLP-023-000003188 | to | PLP-023-000003192 |
| PLP-023-000003195 | to | PLP-023-000003220 |
| PLP-023-000003224 | to | PLP-023-000003225 |
| PLP-023-000003230 | to | PLP-023-000003235 |
| PLP-023-000003238 | to | PLP-023-000003240 |
| PLP-023-000003242 | to | PLP-023-000003245 |
| PLP-023-000003247 | to | PLP-023-000003250 |
| PLP-023-000003252 | to | PLP-023-000003253 |
| PLP-023-000003255 | to | PLP-023-000003271 |
| PLP-023-000003273 | to | PLP-023-000003277 |
| PLP-023-000003279 | to | PLP-023-000003281 |
| PLP-023-000003283 | to | PLP-023-000003292 |
| PLP-023-000003294 | to | PLP-023-000003300 |
| PLP-023-000003302 | to | PLP-023-000003311 |
| PLP-023-000003313 | to | PLP-023-000003338 |
| PLP-023-000003340 | to | PLP-023-000003350 |
| PLP-023-000003352 | to | PLP-023-000003358 |
| PLP-023-000003360 | to | PLP-023-000003396 |
| PLP-023-000003400 | to | PLP-023-000003401 |
| PLP-023-000003403 | to | PLP-023-000003410 |
| PLP-023-000003412 | to | PLP-023-000003415 |
| PLP-023-000003417 | to | PLP-023-000003436 |
| PLP-023-000003438 | to | PLP-023-000003443 |
| PLP-023-000003445 | to | PLP-023-000003445 |
| PLP-023-000003448 | to | PLP-023-000003452 |
| PLP-023-000003454 | to | PLP-023-000003456 |
| PLP-023-000003458 | to | PLP-023-000003464 |
| PLP-023-000003466 | to | PLP-023-000003476 |
| PLP-023-000003478 | to | PLP-023-000003485 |
| PLP-023-000003487 | to | PLP-023-000003488 |
| PLP-023-000003491 | to | PLP-023-000003498 |
| PLP-023-000003501 | to | PLP-023-000003501 |
| PLP-023-000003503 | to | PLP-023-000003503 |
| PLP-023-000003505 | to | PLP-023-000003506 |
| PLP-023-000003508 | to | PLP-023-000003523 |
| PLP-023-000003525 | to | PLP-023-000003527 |
| PLP-023-000003529 | to | PLP-023-000003531 |
| PLP-023-000003533 | to | PLP-023-000003548 |

| | | |
|---|---|---|
| PLP-023-000003552 | to | PLP-023-000003554 |
| PLP-023-000003556 | to | PLP-023-000003559 |
| PLP-023-000003562 | to | PLP-023-000003637 |
| PLP-023-000003641 | to | PLP-023-000003652 |
| PLP-023-000003655 | to | PLP-023-000003691 |
| PLP-023-000003693 | to | PLP-023-000003712 |
| PLP-023-000003714 | to | PLP-023-000003714 |
| PLP-023-000003716 | to | PLP-023-000003737 |
| PLP-023-000003740 | to | PLP-023-000003741 |
| PLP-023-000003746 | to | PLP-023-000003751 |
| PLP-023-000003754 | to | PLP-023-000003760 |
| PLP-023-000003763 | to | PLP-023-000003776 |
| PLP-023-000003778 | to | PLP-023-000003778 |
| PLP-023-000003780 | to | PLP-023-000003786 |
| PLP-023-000003788 | to | PLP-023-000003816 |
| PLP-023-000003818 | to | PLP-023-000003821 |
| PLP-023-000003824 | to | PLP-023-000003858 |
| PLP-023-000003862 | to | PLP-023-000003872 |
| PLP-023-000003874 | to | PLP-023-000003917 |
| PLP-023-000003919 | to | PLP-023-000003930 |
| PLP-023-000003932 | to | PLP-023-000003938 |
| PLP-023-000003941 | to | PLP-023-000003958 |
| PLP-023-000003962 | to | PLP-023-000003962 |
| PLP-023-000003964 | to | PLP-023-000003990 |
| PLP-023-000003997 | to | PLP-023-000003998 |
| PLP-023-000004004 | to | PLP-023-000004006 |
| PLP-023-000004008 | to | PLP-023-000004014 |
| PLP-023-000004016 | to | PLP-023-000004025 |
| PLP-023-000004028 | to | PLP-023-000004034 |
| PLP-023-000004036 | to | PLP-023-000004047 |
| PLP-023-000004049 | to | PLP-023-000004061 |
| PLP-023-000004064 | to | PLP-023-000004069 |
| PLP-023-000004071 | to | PLP-023-000004072 |
| PLP-023-000004074 | to | PLP-023-000004074 |
| PLP-023-000004076 | to | PLP-023-000004083 |
| PLP-023-000004085 | to | PLP-023-000004088 |
| PLP-023-000004090 | to | PLP-023-000004090 |
| PLP-023-000004092 | to | PLP-023-000004099 |
| PLP-023-000004101 | to | PLP-023-000004101 |
| PLP-023-000004103 | to | PLP-023-000004103 |
| PLP-023-000004105 | to | PLP-023-000004110 |
| PLP-023-000004112 | to | PLP-023-000004134 |
| PLP-023-000004136 | to | PLP-023-000004144 |
| PLP-023-000004147 | to | PLP-023-000004160 |

| | | |
|---|---|---|
| PLP-023-000004162 | to | PLP-023-000004174 |
| PLP-023-000004178 | to | PLP-023-000004179 |
| PLP-023-000004182 | to | PLP-023-000004185 |
| PLP-023-000004187 | to | PLP-023-000004190 |
| PLP-023-000004193 | to | PLP-023-000004198 |
| PLP-023-000004200 | to | PLP-023-000004206 |
| PLP-023-000004208 | to | PLP-023-000004213 |
| PLP-023-000004215 | to | PLP-023-000004217 |
| PLP-023-000004219 | to | PLP-023-000004221 |
| PLP-023-000004223 | to | PLP-023-000004226 |
| PLP-023-000004228 | to | PLP-023-000004231 |
| PLP-023-000004234 | to | PLP-023-000004234 |
| PLP-023-000004237 | to | PLP-023-000004247 |
| PLP-023-000004250 | to | PLP-023-000004257 |
| PLP-023-000004259 | to | PLP-023-000004265 |
| PLP-023-000004267 | to | PLP-023-000004272 |
| PLP-023-000004274 | to | PLP-023-000004275 |
| PLP-023-000004277 | to | PLP-023-000004277 |
| PLP-023-000004281 | to | PLP-023-000004281 |
| PLP-023-000004283 | to | PLP-023-000004286 |
| PLP-023-000004288 | to | PLP-023-000004288 |
| PLP-023-000004290 | to | PLP-023-000004299 |
| PLP-023-000004301 | to | PLP-023-000004305 |
| PLP-023-000004307 | to | PLP-023-000004307 |
| PLP-023-000004310 | to | PLP-023-000004312 |
| PLP-023-000004314 | to | PLP-023-000004321 |
| PLP-023-000004323 | to | PLP-023-000004338 |
| PLP-023-000004340 | to | PLP-023-000004342 |
| PLP-023-000004344 | to | PLP-023-000004345 |
| PLP-023-000004348 | to | PLP-023-000004348 |
| PLP-023-000004350 | to | PLP-023-000004364 |
| PLP-023-000004366 | to | PLP-023-000004378 |
| PLP-023-000004380 | to | PLP-023-000004383 |
| PLP-023-000004385 | to | PLP-023-000004389 |
| PLP-023-000004391 | to | PLP-023-000004392 |
| PLP-023-000004394 | to | PLP-023-000004394 |
| PLP-023-000004396 | to | PLP-023-000004396 |
| PLP-023-000004398 | to | PLP-023-000004400 |
| PLP-023-000004402 | to | PLP-023-000004405 |
| PLP-023-000004407 | to | PLP-023-000004414 |
| PLP-023-000004416 | to | PLP-023-000004416 |
| PLP-023-000004418 | to | PLP-023-000004422 |
| PLP-023-000004425 | to | PLP-023-000004425 |
| PLP-023-000004427 | to | PLP-023-000004434 |

| | | |
|---|---|---|
| PLP-023-000004436 | to | PLP-023-000004437 |
| PLP-023-000004439 | to | PLP-023-000004439 |
| PLP-023-000004441 | to | PLP-023-000004447 |
| PLP-023-000004449 | to | PLP-023-000004464 |
| PLP-023-000004467 | to | PLP-023-000004482 |
| PLP-023-000004484 | to | PLP-023-000004484 |
| PLP-023-000004488 | to | PLP-023-000004488 |
| PLP-023-000004491 | to | PLP-023-000004493 |
| PLP-023-000004495 | to | PLP-023-000004499 |
| PLP-023-000004501 | to | PLP-023-000004510 |
| PLP-023-000004512 | to | PLP-023-000004512 |
| PLP-023-000004518 | to | PLP-023-000004521 |
| PLP-023-000004523 | to | PLP-023-000004527 |
| PLP-023-000004530 | to | PLP-023-000004530 |
| PLP-023-000004532 | to | PLP-023-000004537 |
| PLP-023-000004540 | to | PLP-023-000004542 |
| PLP-023-000004545 | to | PLP-023-000004545 |
| PLP-023-000004547 | to | PLP-023-000004562 |
| PLP-023-000004565 | to | PLP-023-000004566 |
| PLP-023-000004568 | to | PLP-023-000004573 |
| PLP-023-000004575 | to | PLP-023-000004578 |
| PLP-023-000004581 | to | PLP-023-000004586 |
| PLP-023-000004588 | to | PLP-023-000004592 |
| PLP-023-000004594 | to | PLP-023-000004600 |
| PLP-023-000004602 | to | PLP-023-000004602 |
| PLP-023-000004605 | to | PLP-023-000004607 |
| PLP-023-000004609 | to | PLP-023-000004632 |
| PLP-023-000004635 | to | PLP-023-000004638 |
| PLP-023-000004640 | to | PLP-023-000004649 |
| PLP-023-000004651 | to | PLP-023-000004651 |
| PLP-023-000004653 | to | PLP-023-000004656 |
| PLP-023-000004658 | to | PLP-023-000004660 |
| PLP-023-000004663 | to | PLP-023-000004663 |
| PLP-023-000004665 | to | PLP-023-000004665 |
| PLP-023-000004670 | to | PLP-023-000004670 |
| PLP-023-000004674 | to | PLP-023-000004676 |
| PLP-023-000004678 | to | PLP-023-000004678 |
| PLP-023-000004681 | to | PLP-023-000004681 |
| PLP-023-000004683 | to | PLP-023-000004685 |
| PLP-023-000004687 | to | PLP-023-000004687 |
| PLP-023-000004689 | to | PLP-023-000004690 |
| PLP-023-000004695 | to | PLP-023-000004695 |
| PLP-023-000004697 | to | PLP-023-000004698 |
| PLP-023-000004703 | to | PLP-023-000004703 |

| PLP-023-000004705 | to | PLP-023-000004708 |
|---|---|---|
| PLP-023-000004711 | to | PLP-023-000004711 |
| PLP-023-000004713 | to | PLP-023-000004713 |
| PLP-023-000004716 | to | PLP-023-000004716 |
| PLP-023-000004719 | to | PLP-023-000004721 |
| PLP-023-000004723 | to | PLP-023-000004727 |
| PLP-023-000004729 | to | PLP-023-000004729 |
| PLP-023-000004732 | to | PLP-023-000004750 |
| PLP-023-000004752 | to | PLP-023-000004765 |
| PLP-023-000004767 | to | PLP-023-000004769 |
| PLP-023-000004772 | to | PLP-023-000004774 |
| PLP-023-000004778 | to | PLP-023-000004781 |
| PLP-023-000004783 | to | PLP-023-000004784 |
| PLP-023-000004786 | to | PLP-023-000004788 |
| PLP-023-000004793 | to | PLP-023-000004795 |
| PLP-023-000004797 | to | PLP-023-000004797 |
| PLP-023-000004804 | to | PLP-023-000004805 |
| PLP-023-000004812 | to | PLP-023-000004812 |
| PLP-023-000004815 | to | PLP-023-000004815 |
| PLP-023-000004825 | to | PLP-023-000004827 |
| PLP-023-000004832 | to | PLP-023-000004833 |
| PLP-023-000004836 | to | PLP-023-000004838 |
| PLP-023-000004840 | to | PLP-023-000004840 |
| PLP-023-000004843 | to | PLP-023-000004846 |
| PLP-023-000004848 | to | PLP-023-000004856 |
| PLP-023-000004861 | to | PLP-023-000004862 |
| PLP-023-000004869 | to | PLP-023-000004869 |
| PLP-023-000004872 | to | PLP-023-000004874 |
| PLP-023-000004876 | to | PLP-023-000004879 |
| PLP-023-000004881 | to | PLP-023-000004882 |
| PLP-023-000004884 | to | PLP-023-000004886 |
| PLP-023-000004888 | to | PLP-023-000004889 |
| PLP-023-000004892 | to | PLP-023-000004898 |
| PLP-023-000004900 | to | PLP-023-000004910 |
| PLP-023-000004914 | to | PLP-023-000004921 |
| PLP-023-000004923 | to | PLP-023-000004930 |
| PLP-023-000004933 | to | PLP-023-000004951 |
| PLP-023-000004953 | to | PLP-023-000004967 |
| PLP-023-000004969 | to | PLP-023-000004969 |
| PLP-023-000004971 | to | PLP-023-000004991 |
| PLP-023-000004993 | to | PLP-023-000005002 |
| PLP-023-000005005 | to | PLP-023-000005016 |
| PLP-023-000005018 | to | PLP-023-000005020 |
| PLP-023-000005023 | to | PLP-023-000005048 |

| | | |
|---|---|---|
| PLP-023-000005050 | to | PLP-023-000005051 |
| PLP-023-000005053 | to | PLP-023-000005059 |
| PLP-023-000005061 | to | PLP-023-000005062 |
| PLP-023-000005064 | to | PLP-023-000005068 |
| PLP-023-000005070 | to | PLP-023-000005073 |
| PLP-023-000005076 | to | PLP-023-000005080 |
| PLP-023-000005082 | to | PLP-023-000005084 |
| PLP-023-000005087 | to | PLP-023-000005087 |
| PLP-023-000005089 | to | PLP-023-000005100 |
| PLP-023-000005102 | to | PLP-023-000005107 |
| PLP-023-000005109 | to | PLP-023-000005115 |
| PLP-023-000005117 | to | PLP-023-000005131 |
| PLP-023-000005133 | to | PLP-023-000005136 |
| PLP-023-000005139 | to | PLP-023-000005139 |
| PLP-023-000005141 | to | PLP-023-000005145 |
| PLP-023-000005150 | to | PLP-023-000005153 |
| PLP-023-000005167 | to | PLP-023-000005168 |
| PLP-023-000005176 | to | PLP-023-000005176 |
| PLP-023-000005178 | to | PLP-023-000005178 |
| PLP-023-000005180 | to | PLP-023-000005194 |
| PLP-023-000005196 | to | PLP-023-000005196 |
| PLP-023-000005198 | to | PLP-023-000005199 |
| PLP-023-000005201 | to | PLP-023-000005202 |
| PLP-023-000005204 | to | PLP-023-000005211 |
| PLP-023-000005213 | to | PLP-023-000005214 |
| PLP-023-000005216 | to | PLP-023-000005217 |
| PLP-023-000005219 | to | PLP-023-000005220 |
| PLP-023-000005222 | to | PLP-023-000005223 |
| PLP-023-000005225 | to | PLP-023-000005225 |
| PLP-023-000005229 | to | PLP-023-000005229 |
| PLP-023-000005232 | to | PLP-023-000005232 |
| PLP-023-000005236 | to | PLP-023-000005241 |
| PLP-023-000005243 | to | PLP-023-000005243 |
| PLP-023-000005246 | to | PLP-023-000005249 |
| PLP-023-000005251 | to | PLP-023-000005252 |
| PLP-023-000005255 | to | PLP-023-000005257 |
| PLP-023-000005259 | to | PLP-023-000005260 |
| PLP-023-000005262 | to | PLP-023-000005277 |
| PLP-023-000005279 | to | PLP-023-000005281 |
| PLP-023-000005283 | to | PLP-023-000005284 |
| PLP-023-000005288 | to | PLP-023-000005289 |
| PLP-023-000005292 | to | PLP-023-000005295 |
| PLP-023-000005297 | to | PLP-023-000005298 |
| PLP-023-000005300 | to | PLP-023-000005301 |

| | | |
|---|---|---|
| PLP-023-000005303 | to | PLP-023-000005304 |
| PLP-023-000005307 | to | PLP-023-000005308 |
| PLP-023-000005311 | to | PLP-023-000005312 |
| PLP-023-000005314 | to | PLP-023-000005317 |
| PLP-023-000005319 | to | PLP-023-000005331 |
| PLP-023-000005333 | to | PLP-023-000005333 |
| PLP-023-000005336 | to | PLP-023-000005336 |
| PLP-023-000005340 | to | PLP-023-000005340 |
| PLP-023-000005344 | to | PLP-023-000005347 |
| PLP-023-000005350 | to | PLP-023-000005350 |
| PLP-023-000005352 | to | PLP-023-000005353 |
| PLP-023-000005355 | to | PLP-023-000005358 |
| PLP-023-000005362 | to | PLP-023-000005362 |
| PLP-023-000005364 | to | PLP-023-000005365 |
| PLP-023-000005368 | to | PLP-023-000005369 |
| PLP-023-000005371 | to | PLP-023-000005372 |
| PLP-023-000005375 | to | PLP-023-000005376 |
| PLP-023-000005378 | to | PLP-023-000005381 |
| PLP-023-000005383 | to | PLP-023-000005386 |
| PLP-023-000005388 | to | PLP-023-000005394 |
| PLP-023-000005398 | to | PLP-023-000005402 |
| PLP-023-000005405 | to | PLP-023-000005406 |
| PLP-023-000005408 | to | PLP-023-000005410 |
| PLP-023-000005412 | to | PLP-023-000005413 |
| PLP-023-000005415 | to | PLP-023-000005425 |
| PLP-023-000005427 | to | PLP-023-000005432 |
| PLP-023-000005434 | to | PLP-023-000005436 |
| PLP-023-000005439 | to | PLP-023-000005449 |
| PLP-023-000005453 | to | PLP-023-000005455 |
| PLP-023-000005459 | to | PLP-023-000005459 |
| PLP-023-000005461 | to | PLP-023-000005479 |
| PLP-023-000005481 | to | PLP-023-000005486 |
| PLP-023-000005488 | to | PLP-023-000005501 |
| PLP-023-000005503 | to | PLP-023-000005504 |
| PLP-023-000005506 | to | PLP-023-000005508 |
| PLP-023-000005512 | to | PLP-023-000005514 |
| PLP-023-000005516 | to | PLP-023-000005523 |
| PLP-023-000005525 | to | PLP-023-000005527 |
| PLP-023-000005529 | to | PLP-023-000005531 |
| PLP-023-000005533 | to | PLP-023-000005540 |
| PLP-023-000005543 | to | PLP-023-000005551 |
| PLP-023-000005553 | to | PLP-023-000005559 |
| PLP-023-000005561 | to | PLP-023-000005572 |
| PLP-023-000005574 | to | PLP-023-000005595 |

| | | |
|---|---|---|
| PLP-023-000005597 | to | PLP-023-000005605 |
| PLP-023-000005607 | to | PLP-023-000005610 |
| PLP-023-000005612 | to | PLP-023-000005615 |
| PLP-023-000005617 | to | PLP-023-000005619 |
| PLP-023-000005621 | to | PLP-023-000005627 |
| PLP-023-000005629 | to | PLP-023-000005629 |
| PLP-023-000005631 | to | PLP-023-000005634 |
| PLP-023-000005636 | to | PLP-023-000005638 |
| PLP-023-000005640 | to | PLP-023-000005640 |
| PLP-023-000005642 | to | PLP-023-000005645 |
| PLP-023-000005647 | to | PLP-023-000005650 |
| PLP-023-000005652 | to | PLP-023-000005653 |
| PLP-023-000005655 | to | PLP-023-000005663 |
| PLP-023-000005665 | to | PLP-023-000005673 |
| PLP-023-000005675 | to | PLP-023-000005678 |
| PLP-023-000005681 | to | PLP-023-000005681 |
| PLP-023-000005687 | to | PLP-023-000005690 |
| PLP-023-000005693 | to | PLP-023-000005693 |
| PLP-023-000005695 | to | PLP-023-000005701 |
| PLP-023-000005703 | to | PLP-023-000005709 |
| PLP-023-000005711 | to | PLP-023-000005711 |
| PLP-023-000005713 | to | PLP-023-000005722 |
| PLP-023-000005724 | to | PLP-023-000005725 |
| PLP-023-000005727 | to | PLP-023-000005750 |
| PLP-023-000005752 | to | PLP-023-000005752 |
| PLP-023-000005754 | to | PLP-023-000005756 |
| PLP-023-000005758 | to | PLP-023-000005785 |
| PLP-023-000005789 | to | PLP-023-000005789 |
| PLP-023-000005791 | to | PLP-023-000005795 |
| PLP-023-000005798 | to | PLP-023-000005798 |
| PLP-023-000005800 | to | PLP-023-000005806 |
| PLP-023-000005810 | to | PLP-023-000005832 |
| PLP-023-000005834 | to | PLP-023-000005835 |
| PLP-023-000005837 | to | PLP-023-000005837 |
| PLP-023-000005839 | to | PLP-023-000005839 |
| PLP-023-000005842 | to | PLP-023-000005842 |
| PLP-023-000005844 | to | PLP-023-000005844 |
| PLP-023-000005846 | to | PLP-023-000005858 |
| PLP-023-000005860 | to | PLP-023-000005865 |
| PLP-023-000005867 | to | PLP-023-000005878 |
| PLP-023-000005880 | to | PLP-023-000005884 |
| PLP-023-000005886 | to | PLP-023-000005891 |
| PLP-023-000005893 | to | PLP-023-000005893 |
| PLP-023-000005896 | to | PLP-023-000005908 |

| | | |
|---|---|---|
| PLP-023-000005911 | to | PLP-023-000005911 |
| PLP-023-000005913 | to | PLP-023-000005913 |
| PLP-023-000005915 | to | PLP-023-000005917 |
| PLP-023-000005919 | to | PLP-023-000005924 |
| PLP-023-000005926 | to | PLP-023-000005937 |
| PLP-023-000005941 | to | PLP-023-000005941 |
| PLP-023-000005943 | to | PLP-023-000005944 |
| PLP-023-000005946 | to | PLP-023-000005947 |
| PLP-023-000005949 | to | PLP-023-000005949 |
| PLP-023-000005951 | to | PLP-023-000005952 |
| PLP-023-000005955 | to | PLP-023-000005965 |
| PLP-023-000005967 | to | PLP-023-000005969 |
| PLP-023-000005971 | to | PLP-023-000005973 |
| PLP-023-000005980 | to | PLP-023-000005980 |
| PLP-023-000005983 | to | PLP-023-000005985 |
| PLP-023-000005988 | to | PLP-023-000005993 |
| PLP-023-000005995 | to | PLP-023-000005996 |
| PLP-023-000005998 | to | PLP-023-000005998 |
| PLP-023-000006001 | to | PLP-023-000006002 |
| PLP-023-000006006 | to | PLP-023-000006006 |
| PLP-023-000006008 | to | PLP-023-000006010 |
| PLP-023-000006012 | to | PLP-023-000006016 |
| PLP-023-000006018 | to | PLP-023-000006018 |
| PLP-023-000006020 | to | PLP-023-000006024 |
| PLP-023-000006026 | to | PLP-023-000006028 |
| PLP-023-000006030 | to | PLP-023-000006031 |
| PLP-023-000006034 | to | PLP-023-000006034 |
| PLP-023-000006036 | to | PLP-023-000006036 |
| PLP-023-000006038 | to | PLP-023-000006039 |
| PLP-023-000006041 | to | PLP-023-000006042 |
| PLP-023-000006044 | to | PLP-023-000006054 |
| PLP-023-000006056 | to | PLP-023-000006056 |
| PLP-023-000006058 | to | PLP-023-000006059 |
| PLP-023-000006061 | to | PLP-023-000006068 |
| PLP-023-000006071 | to | PLP-023-000006072 |
| PLP-023-000006074 | to | PLP-023-000006075 |
| PLP-023-000006078 | to | PLP-023-000006078 |
| PLP-023-000006082 | to | PLP-023-000006084 |
| PLP-023-000006086 | to | PLP-023-000006098 |
| PLP-023-000006102 | to | PLP-023-000006103 |
| PLP-023-000006105 | to | PLP-023-000006109 |
| PLP-023-000006112 | to | PLP-023-000006121 |
| PLP-023-000006123 | to | PLP-023-000006123 |
| PLP-023-000006128 | to | PLP-023-000006129 |

| | | |
|---|---|---|
| PLP-023-000006131 | to | PLP-023-000006142 |
| PLP-023-000006145 | to | PLP-023-000006151 |
| PLP-023-000006153 | to | PLP-023-000006154 |
| PLP-023-000006157 | to | PLP-023-000006158 |
| PLP-023-000006162 | to | PLP-023-000006164 |
| PLP-023-000006166 | to | PLP-023-000006166 |
| PLP-023-000006168 | to | PLP-023-000006206 |
| PLP-023-000006208 | to | PLP-023-000006210 |
| PLP-023-000006212 | to | PLP-023-000006212 |
| PLP-023-000006215 | to | PLP-023-000006217 |
| PLP-023-000006220 | to | PLP-023-000006225 |
| PLP-023-000006227 | to | PLP-023-000006228 |
| PLP-023-000006230 | to | PLP-023-000006236 |
| PLP-023-000006238 | to | PLP-023-000006241 |
| PLP-023-000006246 | to | PLP-023-000006247 |
| PLP-023-000006249 | to | PLP-023-000006259 |
| PLP-023-000006264 | to | PLP-023-000006265 |
| PLP-023-000006267 | to | PLP-023-000006273 |
| PLP-023-000006276 | to | PLP-023-000006276 |
| PLP-023-000006278 | to | PLP-023-000006278 |
| PLP-023-000006281 | to | PLP-023-000006285 |
| PLP-023-000006287 | to | PLP-023-000006290 |
| PLP-023-000006292 | to | PLP-023-000006293 |
| PLP-023-000006295 | to | PLP-023-000006312 |
| PLP-023-000006315 | to | PLP-023-000006321 |
| PLP-023-000006325 | to | PLP-023-000006348 |
| PLP-023-000006350 | to | PLP-023-000006361 |
| PLP-023-000006363 | to | PLP-023-000006372 |
| PLP-023-000006374 | to | PLP-023-000006379 |
| PLP-023-000006381 | to | PLP-023-000006382 |
| PLP-023-000006384 | to | PLP-023-000006388 |
| PLP-023-000006390 | to | PLP-023-000006395 |
| PLP-023-000006397 | to | PLP-023-000006404 |
| PLP-023-000006406 | to | PLP-023-000006407 |
| PLP-023-000006410 | to | PLP-023-000006434 |
| PLP-023-000006436 | to | PLP-023-000006436 |
| PLP-023-000006438 | to | PLP-023-000006449 |
| PLP-023-000006451 | to | PLP-023-000006456 |
| PLP-023-000006459 | to | PLP-023-000006459 |
| PLP-023-000006461 | to | PLP-023-000006462 |
| PLP-023-000006466 | to | PLP-023-000006477 |
| PLP-023-000006479 | to | PLP-023-000006481 |
| PLP-023-000006484 | to | PLP-023-000006484 |
| PLP-023-000006487 | to | PLP-023-000006488 |

| | | |
|---|---|---|
| PLP-023-000006490 | to | PLP-023-000006490 |
| PLP-023-000006492 | to | PLP-023-000006507 |
| PLP-023-000006509 | to | PLP-023-000006510 |
| PLP-023-000006513 | to | PLP-023-000006516 |
| PLP-023-000006518 | to | PLP-023-000006519 |
| PLP-023-000006527 | to | PLP-023-000006538 |
| PLP-023-000006540 | to | PLP-023-000006543 |
| PLP-023-000006545 | to | PLP-023-000006561 |
| PLP-023-000006563 | to | PLP-023-000006571 |
| PLP-023-000006573 | to | PLP-023-000006576 |
| PLP-023-000006578 | to | PLP-023-000006580 |
| PLP-023-000006582 | to | PLP-023-000006586 |
| PLP-023-000006588 | to | PLP-023-000006594 |
| PLP-023-000006596 | to | PLP-023-000006601 |
| PLP-023-000006603 | to | PLP-023-000006664 |
| PLP-023-000006666 | to | PLP-023-000006666 |
| PLP-023-000006668 | to | PLP-023-000006672 |
| PLP-023-000006675 | to | PLP-023-000006675 |
| PLP-023-000006679 | to | PLP-023-000006679 |
| PLP-023-000006687 | to | PLP-023-000006687 |
| PLP-023-000006690 | to | PLP-023-000006699 |
| PLP-023-000006701 | to | PLP-023-000006725 |
| PLP-023-000006729 | to | PLP-023-000006754 |
| PLP-023-000006756 | to | PLP-023-000006764 |
| PLP-023-000006772 | to | PLP-023-000006772 |
| PLP-023-000006775 | to | PLP-023-000006808 |
| PLP-023-000006810 | to | PLP-023-000006810 |
| PLP-023-000006813 | to | PLP-023-000006815 |
| PLP-023-000006817 | to | PLP-023-000006819 |
| PLP-023-000006822 | to | PLP-023-000006835 |
| PLP-023-000006838 | to | PLP-023-000006846 |
| PLP-023-000006848 | to | PLP-023-000006852 |
| PLP-023-000006854 | to | PLP-023-000006854 |
| PLP-023-000006857 | to | PLP-023-000006867 |
| PLP-023-000006869 | to | PLP-023-000006877 |
| PLP-023-000006879 | to | PLP-023-000006886 |
| PLP-023-000006888 | to | PLP-023-000006913 |
| PLP-023-000006916 | to | PLP-023-000006917 |
| PLP-023-000006923 | to | PLP-023-000006925 |
| PLP-023-000006927 | to | PLP-023-000006939 |
| PLP-023-000006942 | to | PLP-023-000006943 |
| PLP-023-000006947 | to | PLP-023-000006947 |
| PLP-023-000006949 | to | PLP-023-000006954 |
| PLP-023-000006959 | to | PLP-023-000006962 |

| | | |
|---|---|---|
| PLP-023-000006964 | to | PLP-023-000006965 |
| PLP-023-000006967 | to | PLP-023-000006968 |
| PLP-023-000006970 | to | PLP-023-000006970 |
| PLP-023-000006977 | to | PLP-023-000006978 |
| PLP-023-000006980 | to | PLP-023-000006980 |
| PLP-023-000006982 | to | PLP-023-000006984 |
| PLP-023-000006986 | to | PLP-023-000006986 |
| PLP-023-000006989 | to | PLP-023-000006989 |
| PLP-023-000006991 | to | PLP-023-000007008 |
| PLP-023-000007010 | to | PLP-023-000007028 |
| PLP-023-000007030 | to | PLP-023-000007046 |
| PLP-023-000007048 | to | PLP-023-000007057 |
| PLP-023-000007059 | to | PLP-023-000007094 |
| PLP-023-000007096 | to | PLP-023-000007113 |
| PLP-023-000007115 | to | PLP-023-000007145 |
| PLP-023-000007147 | to | PLP-023-000007147 |
| PLP-023-000007149 | to | PLP-023-000007170 |
| PLP-023-000007172 | to | PLP-023-000007179 |
| PLP-023-000007181 | to | PLP-023-000007204 |
| PLP-023-000007206 | to | PLP-023-000007212 |
| PLP-023-000007214 | to | PLP-023-000007219 |
| PLP-023-000007221 | to | PLP-023-000007229 |
| PLP-023-000007232 | to | PLP-023-000007232 |
| PLP-023-000007239 | to | PLP-023-000007242 |
| PLP-023-000007244 | to | PLP-023-000007245 |
| PLP-023-000007247 | to | PLP-023-000007249 |
| PLP-023-000007252 | to | PLP-023-000007267 |
| PLP-023-000007269 | to | PLP-023-000007299 |
| PLP-023-000007301 | to | PLP-023-000007345 |
| PLP-023-000007347 | to | PLP-023-000007366 |
| PLP-023-000007368 | to | PLP-023-000007381 |
| PLP-023-000007383 | to | PLP-023-000007383 |
| PLP-023-000007385 | to | PLP-023-000007391 |
| PLP-023-000007393 | to | PLP-023-000007393 |
| PLP-023-000007395 | to | PLP-023-000007396 |
| PLP-023-000007398 | to | PLP-023-000007399 |
| PLP-023-000007402 | to | PLP-023-000007422 |
| PLP-023-000007424 | to | PLP-023-000007426 |
| PLP-023-000007428 | to | PLP-023-000007428 |
| PLP-023-000007432 | to | PLP-023-000007433 |
| PLP-023-000007435 | to | PLP-023-000007462 |
| PLP-023-000007464 | to | PLP-023-000007465 |
| PLP-023-000007467 | to | PLP-023-000007479 |
| PLP-023-000007481 | to | PLP-023-000007481 |

| | | |
|---|---|---|
| PLP-023-000007484 | to | PLP-023-000007484 |
| PLP-023-000007488 | to | PLP-023-000007490 |
| PLP-023-000007492 | to | PLP-023-000007492 |
| PLP-023-000007496 | to | PLP-023-000007496 |
| PLP-023-000007498 | to | PLP-023-000007498 |
| PLP-023-000007500 | to | PLP-023-000007501 |
| PLP-023-000007504 | to | PLP-023-000007509 |
| PLP-023-000007511 | to | PLP-023-000007513 |
| PLP-023-000007515 | to | PLP-023-000007523 |
| PLP-023-000007526 | to | PLP-023-000007532 |
| PLP-023-000007534 | to | PLP-023-000007540 |
| PLP-023-000007542 | to | PLP-023-000007544 |
| PLP-023-000007546 | to | PLP-023-000007557 |
| PLP-023-000007561 | to | PLP-023-000007561 |
| PLP-023-000007563 | to | PLP-023-000007564 |
| PLP-023-000007568 | to | PLP-023-000007568 |
| PLP-023-000007570 | to | PLP-023-000007581 |
| PLP-023-000007583 | to | PLP-023-000007585 |
| PLP-023-000007588 | to | PLP-023-000007592 |
| PLP-023-000007594 | to | PLP-023-000007601 |
| PLP-023-000007603 | to | PLP-023-000007607 |
| PLP-023-000007611 | to | PLP-023-000007632 |
| PLP-023-000007634 | to | PLP-023-000007640 |
| PLP-023-000007643 | to | PLP-023-000007643 |
| PLP-023-000007647 | to | PLP-023-000007647 |
| PLP-023-000007649 | to | PLP-023-000007649 |
| PLP-023-000007653 | to | PLP-023-000007653 |
| PLP-023-000007660 | to | PLP-023-000007660 |
| PLP-023-000007662 | to | PLP-023-000007666 |
| PLP-023-000007668 | to | PLP-023-000007668 |
| PLP-023-000007671 | to | PLP-023-000007671 |
| PLP-023-000007674 | to | PLP-023-000007676 |
| PLP-023-000007678 | to | PLP-023-000007683 |
| PLP-023-000007685 | to | PLP-023-000007687 |
| PLP-023-000007689 | to | PLP-023-000007689 |
| PLP-023-000007691 | to | PLP-023-000007692 |
| PLP-023-000007694 | to | PLP-023-000007694 |
| PLP-023-000007696 | to | PLP-023-000007698 |
| PLP-023-000007700 | to | PLP-023-000007701 |
| PLP-023-000007704 | to | PLP-023-000007704 |
| PLP-023-000007707 | to | PLP-023-000007715 |
| PLP-023-000007717 | to | PLP-023-000007722 |
| PLP-023-000007724 | to | PLP-023-000007726 |
| PLP-023-000007728 | to | PLP-023-000007728 |

| | | |
|---|---|---|
| PLP-023-000007730 | to | PLP-023-000007730 |
| PLP-023-000007732 | to | PLP-023-000007734 |
| PLP-023-000007736 | to | PLP-023-000007746 |
| PLP-023-000007748 | to | PLP-023-000007749 |
| PLP-023-000007752 | to | PLP-023-000007754 |
| PLP-023-000007756 | to | PLP-023-000007760 |
| PLP-023-000007762 | to | PLP-023-000007780 |
| PLP-023-000007785 | to | PLP-023-000007786 |
| PLP-023-000007788 | to | PLP-023-000007789 |
| PLP-023-000007791 | to | PLP-023-000007798 |
| PLP-023-000007800 | to | PLP-023-000007802 |
| PLP-023-000007805 | to | PLP-023-000007807 |
| PLP-023-000007809 | to | PLP-023-000007812 |
| PLP-023-000007814 | to | PLP-023-000007818 |
| PLP-023-000007821 | to | PLP-023-000007824 |
| PLP-023-000007826 | to | PLP-023-000007827 |
| PLP-023-000007830 | to | PLP-023-000007833 |
| PLP-023-000007835 | to | PLP-023-000007860 |
| PLP-023-000007862 | to | PLP-023-000007877 |
| PLP-023-000007879 | to | PLP-023-000007888 |
| PLP-023-000007891 | to | PLP-023-000007906 |
| PLP-023-000007910 | to | PLP-023-000007910 |
| PLP-023-000007912 | to | PLP-023-000007923 |
| PLP-023-000007927 | to | PLP-023-000007929 |
| PLP-023-000007931 | to | PLP-023-000007936 |
| PLP-023-000007938 | to | PLP-023-000007939 |
| PLP-023-000007942 | to | PLP-023-000007945 |
| PLP-023-000007947 | to | PLP-023-000007957 |
| PLP-023-000007959 | to | PLP-023-000007961 |
| PLP-023-000007963 | to | PLP-023-000007967 |
| PLP-023-000007969 | to | PLP-023-000007977 |
| PLP-023-000007979 | to | PLP-023-000007983 |
| PLP-023-000007985 | to | PLP-023-000007991 |
| PLP-023-000007993 | to | PLP-023-000008012 |
| PLP-023-000008014 | to | PLP-023-000008014 |
| PLP-023-000008017 | to | PLP-023-000008020 |
| PLP-023-000008022 | to | PLP-023-000008026 |
| PLP-023-000008028 | to | PLP-023-000008030 |
| PLP-023-000008032 | to | PLP-023-000008038 |
| PLP-023-000008042 | to | PLP-023-000008047 |
| PLP-023-000008049 | to | PLP-023-000008049 |
| PLP-023-000008054 | to | PLP-023-000008054 |
| PLP-023-000008057 | to | PLP-023-000008062 |
| PLP-023-000008064 | to | PLP-023-000008068 |

| PLP-023-000008070 | to | PLP-023-000008071 |
|---|---|---|
| PLP-023-000008073 | to | PLP-023-000008081 |
| PLP-023-000008083 | to | PLP-023-000008084 |
| PLP-023-000008086 | to | PLP-023-000008090 |
| PLP-023-000008092 | to | PLP-023-000008093 |
| PLP-023-000008095 | to | PLP-023-000008095 |
| PLP-023-000008099 | to | PLP-023-000008101 |
| PLP-023-000008104 | to | PLP-023-000008105 |
| PLP-023-000008107 | to | PLP-023-000008107 |
| PLP-023-000008109 | to | PLP-023-000008113 |
| PLP-023-000008115 | to | PLP-023-000008119 |
| PLP-023-000008122 | to | PLP-023-000008125 |
| PLP-023-000008127 | to | PLP-023-000008143 |
| PLP-023-000008145 | to | PLP-023-000008145 |
| PLP-023-000008147 | to | PLP-023-000008148 |
| PLP-023-000008150 | to | PLP-023-000008159 |
| PLP-023-000008161 | to | PLP-023-000008161 |
| PLP-023-000008163 | to | PLP-023-000008169 |
| PLP-023-000008171 | to | PLP-023-000008175 |
| PLP-023-000008178 | to | PLP-023-000008179 |
| PLP-023-000008183 | to | PLP-023-000008196 |
| PLP-023-000008200 | to | PLP-023-000008203 |
| PLP-023-000008205 | to | PLP-023-000008205 |
| PLP-023-000008207 | to | PLP-023-000008208 |
| PLP-023-000008211 | to | PLP-023-000008214 |
| PLP-023-000008216 | to | PLP-023-000008227 |
| PLP-023-000008229 | to | PLP-023-000008229 |
| PLP-023-000008231 | to | PLP-023-000008233 |
| PLP-023-000008235 | to | PLP-023-000008239 |
| PLP-023-000008241 | to | PLP-023-000008255 |
| PLP-023-000008259 | to | PLP-023-000008259 |
| PLP-023-000008262 | to | PLP-023-000008269 |
| PLP-023-000008271 | to | PLP-023-000008275 |
| PLP-023-000008277 | to | PLP-023-000008288 |
| PLP-023-000008291 | to | PLP-023-000008313 |
| PLP-023-000008315 | to | PLP-023-000008319 |
| PLP-023-000008321 | to | PLP-023-000008358 |
| PLP-023-000008360 | to | PLP-023-000008365 |
| PLP-023-000008367 | to | PLP-023-000008381 |
| PLP-023-000008384 | to | PLP-023-000008384 |
| PLP-023-000008386 | to | PLP-023-000008389 |
| PLP-023-000008391 | to | PLP-023-000008397 |
| PLP-023-000008399 | to | PLP-023-000008404 |
| PLP-023-000008406 | to | PLP-023-000008413 |

| | | |
|---|---|---|
| PLP-023-000008415 | to | PLP-023-000008415 |
| PLP-023-000008417 | to | PLP-023-000008418 |
| PLP-023-000008420 | to | PLP-023-000008426 |
| PLP-023-000008429 | to | PLP-023-000008430 |
| PLP-023-000008432 | to | PLP-023-000008432 |
| PLP-023-000008434 | to | PLP-023-000008465 |
| PLP-023-000008467 | to | PLP-023-000008479 |
| PLP-023-000008481 | to | PLP-023-000008495 |
| PLP-023-000008497 | to | PLP-023-000008497 |
| PLP-023-000008499 | to | PLP-023-000008499 |
| PLP-023-000008501 | to | PLP-023-000008521 |
| PLP-023-000008523 | to | PLP-023-000008525 |
| PLP-023-000008527 | to | PLP-023-000008527 |
| PLP-023-000008530 | to | PLP-023-000008534 |
| PLP-023-000008537 | to | PLP-023-000008537 |
| PLP-023-000008540 | to | PLP-023-000008540 |
| PLP-023-000008542 | to | PLP-023-000008543 |
| PLP-023-000008547 | to | PLP-023-000008565 |
| PLP-023-000008567 | to | PLP-023-000008576 |
| PLP-023-000008578 | to | PLP-023-000008585 |
| PLP-023-000008587 | to | PLP-023-000008598 |
| PLP-023-000008600 | to | PLP-023-000008606 |
| PLP-023-000008608 | to | PLP-023-000008610 |
| PLP-023-000008612 | to | PLP-023-000008621 |
| PLP-023-000008623 | to | PLP-023-000008635 |
| PLP-023-000008637 | to | PLP-023-000008651 |
| PLP-023-000008654 | to | PLP-023-000008658 |
| PLP-023-000008660 | to | PLP-023-000008662 |
| PLP-023-000008664 | to | PLP-023-000008677 |
| PLP-023-000008679 | to | PLP-023-000008682 |
| PLP-023-000008684 | to | PLP-023-000008685 |
| PLP-023-000008687 | to | PLP-023-000008689 |
| PLP-023-000008692 | to | PLP-023-000008694 |
| PLP-023-000008696 | to | PLP-023-000008702 |
| PLP-023-000008704 | to | PLP-023-000008713 |
| PLP-023-000008715 | to | PLP-023-000008717 |
| PLP-023-000008719 | to | PLP-023-000008719 |
| PLP-023-000008721 | to | PLP-023-000008721 |
| PLP-023-000008723 | to | PLP-023-000008725 |
| PLP-023-000008727 | to | PLP-023-000008728 |
| PLP-023-000008730 | to | PLP-023-000008733 |
| PLP-023-000008735 | to | PLP-023-000008735 |
| PLP-023-000008738 | to | PLP-023-000008739 |
| PLP-023-000008741 | to | PLP-023-000008744 |

| | | |
|---|---|---|
| PLP-023-000008746 | to | PLP-023-000008747 |
| PLP-023-000008749 | to | PLP-023-000008749 |
| PLP-023-000008752 | to | PLP-023-000008761 |
| PLP-023-000008763 | to | PLP-023-000008763 |
| PLP-023-000008765 | to | PLP-023-000008767 |
| PLP-023-000008770 | to | PLP-023-000008776 |
| PLP-023-000008779 | to | PLP-023-000008779 |
| PLP-023-000008782 | to | PLP-023-000008785 |
| PLP-023-000008787 | to | PLP-023-000008788 |
| PLP-023-000008791 | to | PLP-023-000008791 |
| PLP-023-000008793 | to | PLP-023-000008793 |
| PLP-023-000008795 | to | PLP-023-000008799 |
| PLP-023-000008801 | to | PLP-023-000008801 |
| PLP-023-000008804 | to | PLP-023-000008805 |
| PLP-023-000008807 | to | PLP-023-000008807 |
| PLP-023-000008809 | to | PLP-023-000008818 |
| PLP-023-000008820 | to | PLP-023-000008835 |
| PLP-023-000008837 | to | PLP-023-000008851 |
| PLP-023-000008853 | to | PLP-023-000008855 |
| PLP-023-000008857 | to | PLP-023-000008864 |
| PLP-023-000008866 | to | PLP-023-000008868 |
| PLP-023-000008873 | to | PLP-023-000008881 |
| PLP-023-000008883 | to | PLP-023-000008885 |
| PLP-023-000008887 | to | PLP-023-000008890 |
| PLP-023-000008892 | to | PLP-023-000008912 |
| PLP-023-000008914 | to | PLP-023-000008917 |
| PLP-023-000008920 | to | PLP-023-000008926 |
| PLP-023-000008928 | to | PLP-023-000008928 |
| PLP-023-000008932 | to | PLP-023-000008932 |
| PLP-023-000008938 | to | PLP-023-000008938 |
| PLP-023-000008941 | to | PLP-023-000008941 |
| PLP-023-000008945 | to | PLP-023-000008946 |
| PLP-023-000008950 | to | PLP-023-000008950 |
| PLP-023-000008952 | to | PLP-023-000008952 |
| PLP-023-000008956 | to | PLP-023-000008957 |
| PLP-023-000008959 | to | PLP-023-000008963 |
| PLP-023-000008965 | to | PLP-023-000008965 |
| PLP-023-000008968 | to | PLP-023-000008986 |
| PLP-023-000008988 | to | PLP-023-000008988 |
| PLP-023-000008991 | to | PLP-023-000008995 |
| PLP-023-000008997 | to | PLP-023-000009008 |
| PLP-023-000009010 | to | PLP-023-000009017 |
| PLP-023-000009019 | to | PLP-023-000009020 |
| PLP-023-000009023 | to | PLP-023-000009029 |

| | | |
|---|---|---|
| PLP-023-000009033 | to | PLP-023-000009033 |
| PLP-023-000009038 | to | PLP-023-000009038 |
| PLP-023-000009040 | to | PLP-023-000009044 |
| PLP-023-000009046 | to | PLP-023-000009047 |
| PLP-023-000009050 | to | PLP-023-000009050 |
| PLP-023-000009053 | to | PLP-023-000009053 |
| PLP-023-000009057 | to | PLP-023-000009057 |
| PLP-023-000009061 | to | PLP-023-000009061 |
| PLP-023-000009063 | to | PLP-023-000009063 |
| PLP-023-000009065 | to | PLP-023-000009068 |
| PLP-023-000009071 | to | PLP-023-000009074 |
| PLP-023-000009076 | to | PLP-023-000009079 |
| PLP-023-000009086 | to | PLP-023-000009087 |
| PLP-023-000009090 | to | PLP-023-000009090 |
| PLP-023-000009092 | to | PLP-023-000009096 |
| PLP-023-000009098 | to | PLP-023-000009098 |
| PLP-023-000009101 | to | PLP-023-000009101 |
| PLP-023-000009110 | to | PLP-023-000009115 |
| PLP-023-000009119 | to | PLP-023-000009124 |
| PLP-023-000009126 | to | PLP-023-000009126 |
| PLP-023-000009130 | to | PLP-023-000009130 |
| PLP-023-000009133 | to | PLP-023-000009133 |
| PLP-023-000009140 | to | PLP-023-000009141 |
| PLP-023-000009143 | to | PLP-023-000009143 |
| PLP-023-000009147 | to | PLP-023-000009148 |
| PLP-023-000009152 | to | PLP-023-000009152 |
| PLP-023-000009154 | to | PLP-023-000009168 |
| PLP-023-000009174 | to | PLP-023-000009175 |
| PLP-023-000009177 | to | PLP-023-000009177 |
| PLP-023-000009179 | to | PLP-023-000009179 |
| PLP-023-000009181 | to | PLP-023-000009189 |
| PLP-023-000009191 | to | PLP-023-000009191 |
| PLP-023-000009197 | to | PLP-023-000009198 |
| PLP-023-000009201 | to | PLP-023-000009201 |
| PLP-023-000009203 | to | PLP-023-000009204 |
| PLP-023-000009206 | to | PLP-023-000009206 |
| PLP-023-000009208 | to | PLP-023-000009211 |
| PLP-023-000009213 | to | PLP-023-000009218 |
| PLP-023-000009221 | to | PLP-023-000009227 |
| PLP-023-000009229 | to | PLP-023-000009251 |
| PLP-023-000009253 | to | PLP-023-000009272 |
| PLP-023-000009274 | to | PLP-023-000009291 |
| PLP-023-000009293 | to | PLP-023-000009294 |
| PLP-023-000009296 | to | PLP-023-000009296 |

| | | |
|---|---|---|
| PLP-023-000009298 | to | PLP-023-000009298 |
| PLP-023-000009300 | to | PLP-023-000009301 |
| PLP-023-000009304 | to | PLP-023-000009304 |
| PLP-023-000009307 | to | PLP-023-000009310 |
| PLP-023-000009312 | to | PLP-023-000009313 |
| PLP-023-000009315 | to | PLP-023-000009315 |
| PLP-023-000009322 | to | PLP-023-000009330 |
| PLP-023-000009332 | to | PLP-023-000009335 |
| PLP-023-000009337 | to | PLP-023-000009341 |
| PLP-023-000009343 | to | PLP-023-000009354 |
| PLP-023-000009356 | to | PLP-023-000009366 |
| PLP-023-000009368 | to | PLP-023-000009369 |
| PLP-023-000009371 | to | PLP-023-000009373 |
| PLP-023-000009375 | to | PLP-023-000009376 |
| PLP-023-000009378 | to | PLP-023-000009383 |
| PLP-023-000009385 | to | PLP-023-000009388 |
| PLP-023-000009390 | to | PLP-023-000009390 |
| PLP-023-000009392 | to | PLP-023-000009392 |
| PLP-023-000009395 | to | PLP-023-000009395 |
| PLP-023-000009398 | to | PLP-023-000009401 |
| PLP-023-000009403 | to | PLP-023-000009406 |
| PLP-023-000009408 | to | PLP-023-000009412 |
| PLP-023-000009415 | to | PLP-023-000009415 |
| PLP-023-000009419 | to | PLP-023-000009419 |
| PLP-023-000009423 | to | PLP-023-000009423 |
| PLP-023-000009425 | to | PLP-023-000009436 |
| PLP-023-000009445 | to | PLP-023-000009445 |
| PLP-023-000009448 | to | PLP-023-000009448 |
| PLP-023-000009450 | to | PLP-023-000009450 |
| PLP-023-000009452 | to | PLP-023-000009453 |
| PLP-023-000009456 | to | PLP-023-000009461 |
| PLP-023-000009464 | to | PLP-023-000009467 |
| PLP-023-000009470 | to | PLP-023-000009482 |
| PLP-023-000009484 | to | PLP-023-000009484 |
| PLP-023-000009486 | to | PLP-023-000009491 |
| PLP-023-000009493 | to | PLP-023-000009494 |
| PLP-023-000009496 | to | PLP-023-000009496 |
| PLP-023-000009499 | to | PLP-023-000009520 |
| PLP-023-000009522 | to | PLP-023-000009522 |
| PLP-023-000009524 | to | PLP-023-000009524 |
| PLP-023-000009526 | to | PLP-023-000009528 |
| PLP-023-000009530 | to | PLP-023-000009530 |
| PLP-023-000009532 | to | PLP-023-000009539 |
| PLP-023-000009541 | to | PLP-023-000009542 |

| | | |
|---|---|---|
| PLP-023-000009544 | to | PLP-023-000009544 |
| PLP-023-000009548 | to | PLP-023-000009550 |
| PLP-023-000009552 | to | PLP-023-000009553 |
| PLP-023-000009561 | to | PLP-023-000009565 |
| PLP-023-000009573 | to | PLP-023-000009574 |
| PLP-023-000009576 | to | PLP-023-000009597 |
| PLP-023-000009602 | to | PLP-023-000009602 |
| PLP-023-000009612 | to | PLP-023-000009613 |
| PLP-023-000009621 | to | PLP-023-000009621 |
| PLP-023-000009627 | to | PLP-023-000009631 |
| PLP-023-000009644 | to | PLP-023-000009644 |
| PLP-023-000009648 | to | PLP-023-000009648 |
| PLP-023-000009652 | to | PLP-023-000009652 |
| PLP-023-000009655 | to | PLP-023-000009660 |
| PLP-023-000009662 | to | PLP-023-000009663 |
| PLP-023-000009665 | to | PLP-023-000009665 |
| PLP-023-000009667 | to | PLP-023-000009669 |
| PLP-023-000009671 | to | PLP-023-000009671 |
| PLP-023-000009673 | to | PLP-023-000009677 |
| PLP-023-000009679 | to | PLP-023-000009681 |
| PLP-023-000009684 | to | PLP-023-000009686 |
| PLP-023-000009688 | to | PLP-023-000009688 |
| PLP-023-000009690 | to | PLP-023-000009691 |
| PLP-023-000009693 | to | PLP-023-000009695 |
| PLP-023-000009699 | to | PLP-023-000009704 |
| PLP-023-000009706 | to | PLP-023-000009708 |
| PLP-023-000009710 | to | PLP-023-000009712 |
| PLP-023-000009714 | to | PLP-023-000009717 |
| PLP-023-000009719 | to | PLP-023-000009719 |
| PLP-023-000009721 | to | PLP-023-000009726 |
| PLP-023-000009732 | to | PLP-023-000009736 |
| PLP-023-000009738 | to | PLP-023-000009758 |
| PLP-023-000009760 | to | PLP-023-000009762 |
| PLP-023-000009764 | to | PLP-023-000009767 |
| PLP-023-000009769 | to | PLP-023-000009773 |
| PLP-023-000009776 | to | PLP-023-000009776 |
| PLP-023-000009778 | to | PLP-023-000009779 |
| PLP-023-000009783 | to | PLP-023-000009785 |
| PLP-023-000009789 | to | PLP-023-000009789 |
| PLP-023-000009800 | to | PLP-023-000009801 |
| PLP-023-000009807 | to | PLP-023-000009807 |
| PLP-023-000009815 | to | PLP-023-000009818 |
| PLP-023-000009821 | to | PLP-023-000009821 |
| PLP-023-000009835 | to | PLP-023-000009835 |

| | | |
|---|---|---|
| PLP-023-000009837 | to | PLP-023-000009837 |
| PLP-023-000009842 | to | PLP-023-000009843 |
| PLP-023-000009845 | to | PLP-023-000009849 |
| PLP-023-000009851 | to | PLP-023-000009853 |
| PLP-023-000009855 | to | PLP-023-000009855 |
| PLP-023-000009857 | to | PLP-023-000009858 |
| PLP-023-000009860 | to | PLP-023-000009873 |
| PLP-023-000009875 | to | PLP-023-000009878 |
| PLP-023-000009880 | to | PLP-023-000009894 |
| PLP-023-000009896 | to | PLP-023-000009897 |
| PLP-023-000009899 | to | PLP-023-000009899 |
| PLP-023-000009905 | to | PLP-023-000009905 |
| PLP-023-000009907 | to | PLP-023-000009920 |
| PLP-023-000009922 | to | PLP-023-000009922 |
| PLP-023-000009924 | to | PLP-023-000009924 |
| PLP-023-000009929 | to | PLP-023-000009931 |
| PLP-023-000009935 | to | PLP-023-000009939 |
| PLP-023-000009941 | to | PLP-023-000009941 |
| PLP-023-000009944 | to | PLP-023-000009944 |
| PLP-023-000009947 | to | PLP-023-000009956 |
| PLP-023-000009959 | to | PLP-023-000009960 |
| PLP-023-000009962 | to | PLP-023-000009962 |
| PLP-023-000009964 | to | PLP-023-000009964 |
| PLP-023-000009966 | to | PLP-023-000009973 |
| PLP-023-000009975 | to | PLP-023-000009978 |
| PLP-023-000009981 | to | PLP-023-000009989 |
| PLP-023-000009991 | to | PLP-023-000009994 |
| PLP-023-000009996 | to | PLP-023-000009996 |
| PLP-023-000009998 | to | PLP-023-000010003 |
| PLP-023-000010008 | to | PLP-023-000010009 |
| PLP-023-000010012 | to | PLP-023-000010016 |
| PLP-023-000010018 | to | PLP-023-000010018 |
| PLP-023-000010020 | to | PLP-023-000010022 |
| PLP-023-000010024 | to | PLP-023-000010024 |
| PLP-023-000010026 | to | PLP-023-000010032 |
| PLP-023-000010034 | to | PLP-023-000010041 |
| PLP-023-000010043 | to | PLP-023-000010043 |
| PLP-023-000010047 | to | PLP-023-000010058 |
| PLP-023-000010060 | to | PLP-023-000010067 |
| PLP-023-000010069 | to | PLP-023-000010074 |
| PLP-023-000010076 | to | PLP-023-000010077 |
| PLP-023-000010080 | to | PLP-023-000010081 |
| PLP-023-000010083 | to | PLP-023-000010083 |
| PLP-023-000010086 | to | PLP-023-000010086 |

| | | |
|---|---|---|
| PLP-023-000010088 | to | PLP-023-000010088 |
| PLP-023-000010090 | to | PLP-023-000010091 |
| PLP-023-000010095 | to | PLP-023-000010111 |
| PLP-023-000010113 | to | PLP-023-000010122 |
| PLP-023-000010124 | to | PLP-023-000010127 |
| PLP-023-000010129 | to | PLP-023-000010129 |
| PLP-023-000010131 | to | PLP-023-000010139 |
| PLP-023-000010141 | to | PLP-023-000010151 |
| PLP-023-000010153 | to | PLP-023-000010166 |
| PLP-023-000010168 | to | PLP-023-000010169 |
| PLP-023-000010171 | to | PLP-023-000010186 |
| PLP-023-000010189 | to | PLP-023-000010194 |
| PLP-023-000010196 | to | PLP-023-000010200 |
| PLP-023-000010202 | to | PLP-023-000010202 |
| PLP-023-000010204 | to | PLP-023-000010212 |
| PLP-023-000010216 | to | PLP-023-000010216 |
| PLP-023-000010219 | to | PLP-023-000010229 |
| PLP-023-000010231 | to | PLP-023-000010239 |
| PLP-023-000010241 | to | PLP-023-000010253 |
| PLP-023-000010256 | to | PLP-023-000010256 |
| PLP-023-000010258 | to | PLP-023-000010259 |
| PLP-023-000010261 | to | PLP-023-000010269 |
| PLP-023-000010271 | to | PLP-023-000010271 |
| PLP-023-000010273 | to | PLP-023-000010274 |
| PLP-023-000010278 | to | PLP-023-000010281 |
| PLP-023-000010283 | to | PLP-023-000010284 |
| PLP-023-000010288 | to | PLP-023-000010288 |
| PLP-023-000010290 | to | PLP-023-000010315 |
| PLP-023-000010318 | to | PLP-023-000010319 |
| PLP-023-000010321 | to | PLP-023-000010330 |
| PLP-023-000010333 | to | PLP-023-000010334 |
| PLP-023-000010337 | to | PLP-023-000010339 |
| PLP-023-000010342 | to | PLP-023-000010349 |
| PLP-023-000010352 | to | PLP-023-000010355 |
| PLP-023-000010357 | to | PLP-023-000010375 |
| PLP-023-000010379 | to | PLP-023-000010383 |
| PLP-023-000010385 | to | PLP-023-000010385 |
| PLP-023-000010387 | to | PLP-023-000010390 |
| PLP-023-000010397 | to | PLP-023-000010407 |
| PLP-023-000010412 | to | PLP-023-000010426 |
| PLP-023-000010428 | to | PLP-023-000010433 |
| PLP-023-000010435 | to | PLP-023-000010437 |
| PLP-023-000010439 | to | PLP-023-000010439 |
| PLP-023-000010441 | to | PLP-023-000010442 |

| | | |
|---|---|---|
| PLP-023-000010445 | to | PLP-023-000010446 |
| PLP-023-000010448 | to | PLP-023-000010450 |
| PLP-023-000010452 | to | PLP-023-000010458 |
| PLP-023-000010465 | to | PLP-023-000010477 |
| PLP-023-000010481 | to | PLP-023-000010482 |
| PLP-023-000010484 | to | PLP-023-000010486 |
| PLP-023-000010488 | to | PLP-023-000010496 |
| PLP-023-000010498 | to | PLP-023-000010501 |
| PLP-023-000010505 | to | PLP-023-000010506 |
| PLP-023-000010508 | to | PLP-023-000010508 |
| PLP-023-000010510 | to | PLP-023-000010521 |
| PLP-023-000010523 | to | PLP-023-000010527 |
| PLP-023-000010529 | to | PLP-023-000010539 |
| PLP-023-000010541 | to | PLP-023-000010542 |
| PLP-023-000010544 | to | PLP-023-000010549 |
| PLP-023-000010557 | to | PLP-023-000010557 |
| PLP-023-000010559 | to | PLP-023-000010561 |
| PLP-023-000010570 | to | PLP-023-000010570 |
| PLP-023-000010572 | to | PLP-023-000010572 |
| PLP-023-000010574 | to | PLP-023-000010579 |
| PLP-023-000010582 | to | PLP-023-000010598 |
| PLP-023-000010600 | to | PLP-023-000010616 |
| PLP-023-000010618 | to | PLP-023-000010619 |
| PLP-023-000010622 | to | PLP-023-000010635 |
| PLP-023-000010637 | to | PLP-023-000010648 |
| PLP-023-000010650 | to | PLP-023-000010651 |
| PLP-023-000010653 | to | PLP-023-000010657 |
| PLP-023-000010659 | to | PLP-023-000010676 |
| PLP-023-000010678 | to | PLP-023-000010680 |
| PLP-023-000010682 | to | PLP-023-000010694 |
| PLP-023-000010696 | to | PLP-023-000010702 |
| PLP-023-000010704 | to | PLP-023-000010704 |
| PLP-023-000010706 | to | PLP-023-000010709 |
| PLP-023-000010711 | to | PLP-023-000010716 |
| PLP-023-000010718 | to | PLP-023-000010718 |
| PLP-023-000010720 | to | PLP-023-000010723 |
| PLP-023-000010725 | to | PLP-023-000010733 |
| PLP-023-000010735 | to | PLP-023-000010738 |
| PLP-023-000010741 | to | PLP-023-000010741 |
| PLP-023-000010743 | to | PLP-023-000010748 |
| PLP-023-000010751 | to | PLP-023-000010756 |
| PLP-023-000010758 | to | PLP-023-000010760 |
| PLP-023-000010764 | to | PLP-023-000010771 |
| PLP-023-000010773 | to | PLP-023-000010774 |

| | | |
|---|---|---|
| PLP-023-000010778 | to | PLP-023-000010778 |
| PLP-023-000010780 | to | PLP-023-000010787 |
| PLP-023-000010789 | to | PLP-023-000010790 |
| PLP-023-000010792 | to | PLP-023-000010803 |
| PLP-023-000010805 | to | PLP-023-000010809 |
| PLP-023-000010811 | to | PLP-023-000010813 |
| PLP-023-000010816 | to | PLP-023-000010824 |
| PLP-023-000010829 | to | PLP-023-000010831 |
| PLP-023-000010833 | to | PLP-023-000010849 |
| PLP-023-000010851 | to | PLP-023-000010858 |
| PLP-023-000010860 | to | PLP-023-000010869 |
| PLP-023-000010871 | to | PLP-023-000010875 |
| PLP-023-000010879 | to | PLP-023-000010879 |
| PLP-023-000010881 | to | PLP-023-000010892 |
| PLP-023-000010894 | to | PLP-023-000010894 |
| PLP-023-000010897 | to | PLP-023-000010900 |
| PLP-023-000010902 | to | PLP-023-000010903 |
| PLP-023-000010906 | to | PLP-023-000010906 |
| PLP-023-000010909 | to | PLP-023-000010909 |
| PLP-023-000010914 | to | PLP-023-000010915 |
| PLP-023-000010917 | to | PLP-023-000010919 |
| PLP-023-000010921 | to | PLP-023-000010922 |
| PLP-023-000010924 | to | PLP-023-000010931 |
| PLP-023-000010933 | to | PLP-023-000010935 |
| PLP-023-000010938 | to | PLP-023-000010939 |
| PLP-023-000010942 | to | PLP-023-000010942 |
| PLP-023-000010944 | to | PLP-023-000010947 |
| PLP-023-000010949 | to | PLP-023-000010951 |
| PLP-023-000010953 | to | PLP-023-000010954 |
| PLP-023-000010956 | to | PLP-023-000010957 |
| PLP-023-000010959 | to | PLP-023-000010985 |
| PLP-023-000010987 | to | PLP-023-000011014 |
| PLP-023-000011017 | to | PLP-023-000011018 |
| PLP-023-000011020 | to | PLP-023-000011023 |
| PLP-023-000011028 | to | PLP-023-000011029 |
| PLP-023-000011031 | to | PLP-023-000011036 |
| PLP-023-000011038 | to | PLP-023-000011043 |
| PLP-023-000011045 | to | PLP-023-000011045 |
| PLP-023-000011047 | to | PLP-023-000011052 |
| PLP-023-000011056 | to | PLP-023-000011057 |
| PLP-023-000011059 | to | PLP-023-000011061 |
| PLP-023-000011063 | to | PLP-023-000011085 |
| PLP-023-000011087 | to | PLP-023-000011087 |
| PLP-023-000011089 | to | PLP-023-000011091 |

| | | |
|---|---|---|
| PLP-023-000011094 | to | PLP-023-000011095 |
| PLP-023-000011097 | to | PLP-023-000011097 |
| PLP-023-000011099 | to | PLP-023-000011099 |
| PLP-023-000011101 | to | PLP-023-000011102 |
| PLP-023-000011104 | to | PLP-023-000011104 |
| PLP-023-000011106 | to | PLP-023-000011126 |
| PLP-023-000011129 | to | PLP-023-000011138 |
| PLP-023-000011140 | to | PLP-023-000011151 |
| PLP-023-000011153 | to | PLP-023-000011153 |
| PLP-023-000011155 | to | PLP-023-000011167 |
| PLP-023-000011169 | to | PLP-023-000011179 |
| PLP-023-000011181 | to | PLP-023-000011183 |
| PLP-023-000011185 | to | PLP-023-000011200 |
| PLP-023-000011202 | to | PLP-023-000011208 |
| PLP-023-000011210 | to | PLP-023-000011212 |
| PLP-023-000011214 | to | PLP-023-000011214 |
| PLP-023-000011217 | to | PLP-023-000011232 |
| PLP-023-000011234 | to | PLP-023-000011234 |
| PLP-023-000011236 | to | PLP-023-000011238 |
| PLP-023-000011240 | to | PLP-023-000011254 |
| PLP-023-000011256 | to | PLP-023-000011272 |
| PLP-023-000011274 | to | PLP-023-000011280 |
| PLP-023-000011282 | to | PLP-023-000011282 |
| PLP-023-000011284 | to | PLP-023-000011293 |
| PLP-023-000011295 | to | PLP-023-000011297 |
| PLP-023-000011299 | to | PLP-023-000011299 |
| PLP-023-000011301 | to | PLP-023-000011317 |
| PLP-023-000011320 | to | PLP-023-000011341 |
| PLP-023-000011343 | to | PLP-023-000011361 |
| PLP-023-000011363 | to | PLP-023-000011363 |
| PLP-023-000011365 | to | PLP-023-000011369 |
| PLP-023-000011371 | to | PLP-023-000011372 |
| PLP-023-000011377 | to | PLP-023-000011379 |
| PLP-023-000011381 | to | PLP-023-000011401 |
| PLP-023-000011403 | to | PLP-023-000011414 |
| PLP-023-000011417 | to | PLP-023-000011430 |
| PLP-023-000011433 | to | PLP-023-000011440 |
| PLP-023-000011442 | to | PLP-023-000011442 |
| PLP-023-000011445 | to | PLP-023-000011455 |
| PLP-023-000011457 | to | PLP-023-000011463 |
| PLP-023-000011466 | to | PLP-023-000011466 |
| PLP-023-000011469 | to | PLP-023-000011473 |
| PLP-023-000011475 | to | PLP-023-000011482 |
| PLP-023-000011484 | to | PLP-023-000011487 |

| | | |
|---|---|---|
| PLP-023-000011492 | to | PLP-023-000011495 |
| PLP-023-000011497 | to | PLP-023-000011498 |
| PLP-023-000011503 | to | PLP-023-000011504 |
| PLP-023-000011506 | to | PLP-023-000011510 |
| PLP-023-000011512 | to | PLP-023-000011520 |
| PLP-023-000011522 | to | PLP-023-000011530 |
| PLP-023-000011533 | to | PLP-023-000011534 |
| PLP-023-000011536 | to | PLP-023-000011536 |
| PLP-023-000011543 | to | PLP-023-000011560 |
| PLP-023-000011562 | to | PLP-023-000011567 |
| PLP-023-000011569 | to | PLP-023-000011575 |
| PLP-023-000011577 | to | PLP-023-000011579 |
| PLP-023-000011581 | to | PLP-023-000011581 |
| PLP-023-000011583 | to | PLP-023-000011606 |
| PLP-023-000011608 | to | PLP-023-000011610 |
| PLP-023-000011612 | to | PLP-023-000011613 |
| PLP-023-000011615 | to | PLP-023-000011615 |
| PLP-023-000011617 | to | PLP-023-000011628 |
| PLP-023-000011631 | to | PLP-023-000011632 |
| PLP-023-000011635 | to | PLP-023-000011637 |
| PLP-023-000011640 | to | PLP-023-000011644 |
| PLP-023-000011647 | to | PLP-023-000011648 |
| PLP-023-000011650 | to | PLP-023-000011654 |
| PLP-023-000011656 | to | PLP-023-000011656 |
| PLP-023-000011658 | to | PLP-023-000011666 |
| PLP-023-000011668 | to | PLP-023-000011671 |
| PLP-023-000011673 | to | PLP-023-000011675 |
| PLP-023-000011677 | to | PLP-023-000011678 |
| PLP-023-000011680 | to | PLP-023-000011685 |
| PLP-023-000011688 | to | PLP-023-000011692 |
| PLP-023-000011695 | to | PLP-023-000011704 |
| PLP-023-000011706 | to | PLP-023-000011714 |
| PLP-023-000011716 | to | PLP-023-000011721 |
| PLP-023-000011723 | to | PLP-023-000011731 |
| PLP-023-000011734 | to | PLP-023-000011742 |
| PLP-023-000011744 | to | PLP-023-000011744 |
| PLP-023-000011748 | to | PLP-023-000011753 |
| PLP-023-000011755 | to | PLP-023-000011767 |
| PLP-023-000011770 | to | PLP-023-000011774 |
| PLP-023-000011776 | to | PLP-023-000011786 |
| PLP-023-000011788 | to | PLP-023-000011797 |
| PLP-023-000011800 | to | PLP-023-000011800 |
| PLP-023-000011802 | to | PLP-023-000011803 |
| PLP-023-000011805 | to | PLP-023-000011808 |

| | | |
|---|---|---|
| PLP-023-000011811 | to | PLP-023-000011811 |
| PLP-023-000011818 | to | PLP-023-000011822 |
| PLP-023-000011825 | to | PLP-023-000011825 |
| PLP-023-000011827 | to | PLP-023-000011828 |
| PLP-023-000011830 | to | PLP-023-000011838 |
| PLP-023-000011841 | to | PLP-023-000011849 |
| PLP-023-000011852 | to | PLP-023-000011854 |
| PLP-023-000011861 | to | PLP-023-000011861 |
| PLP-023-000011865 | to | PLP-023-000011865 |
| PLP-023-000011867 | to | PLP-023-000011867 |
| PLP-023-000011872 | to | PLP-023-000011872 |
| PLP-023-000011876 | to | PLP-023-000011878 |
| PLP-023-000011880 | to | PLP-023-000011880 |
| PLP-023-000011883 | to | PLP-023-000011886 |
| PLP-023-000011888 | to | PLP-023-000011889 |
| PLP-023-000011891 | to | PLP-023-000011906 |
| PLP-023-000011908 | to | PLP-023-000011916 |
| PLP-023-000011919 | to | PLP-023-000011939 |
| PLP-023-000011941 | to | PLP-023-000011954 |
| PLP-023-000011956 | to | PLP-023-000011961 |
| PLP-023-000011963 | to | PLP-023-000011983 |
| PLP-023-000011986 | to | PLP-023-000011987 |
| PLP-023-000011993 | to | PLP-023-000011998 |
| PLP-023-000012000 | to | PLP-023-000012002 |
| PLP-023-000012004 | to | PLP-023-000012006 |
| PLP-023-000012008 | to | PLP-023-000012016 |
| PLP-023-000012021 | to | PLP-023-000012022 |
| PLP-023-000012024 | to | PLP-023-000012031 |
| PLP-023-000012033 | to | PLP-023-000012037 |
| PLP-023-000012039 | to | PLP-023-000012040 |
| PLP-023-000012042 | to | PLP-023-000012042 |
| PLP-023-000012045 | to | PLP-023-000012050 |
| PLP-023-000012052 | to | PLP-023-000012054 |
| PLP-023-000012056 | to | PLP-023-000012074 |
| PLP-023-000012076 | to | PLP-023-000012088 |
| PLP-023-000012093 | to | PLP-023-000012098 |
| PLP-023-000012100 | to | PLP-023-000012100 |
| PLP-023-000012102 | to | PLP-023-000012102 |
| PLP-023-000012104 | to | PLP-023-000012104 |
| PLP-023-000012109 | to | PLP-023-000012109 |
| PLP-023-000012111 | to | PLP-023-000012111 |
| PLP-023-000012113 | to | PLP-023-000012115 |
| PLP-023-000012117 | to | PLP-023-000012117 |
| PLP-023-000012122 | to | PLP-023-000012125 |

PLP-023-000012127 to PLP-023-000012130
PLP-023-000012132 to PLP-023-000012139
PLP-023-000012143 to PLP-023-000012145
PLP-023-000012147 to PLP-023-000012154
PLP-023-000012156 to PLP-023-000012173
PLP-023-000012175 to PLP-023-000012178
PLP-023-000012180 to PLP-023-000012180
PLP-023-000012184 to PLP-023-000012202
PLP-023-000012204 to PLP-023-000012206
PLP-023-000012208 to PLP-023-000012218
PLP-023-000012220 to PLP-023-000012221
PLP-023-000012223 to PLP-023-000012223
PLP-023-000012226 to PLP-023-000012253
PLP-023-000012255 to PLP-023-000012255
PLP-023-000012257 to PLP-023-000012257
PLP-023-000012259 to PLP-023-000012259
PLP-023-000012263 to PLP-023-000012263
PLP-023-000012266 to PLP-023-000012267
PLP-023-000012272 to PLP-023-000012272
PLP-023-000012276 to PLP-023-000012277
PLP-023-000012279 to PLP-023-000012288
PLP-023-000012290 to PLP-023-000012295
PLP-023-000012297 to PLP-023-000012299
PLP-023-000012302 to PLP-023-000012302
PLP-023-000012305 to PLP-023-000012307
PLP-023-000012334 to PLP-023-000012334
PLP-023-000012337 to PLP-023-000012337
PLP-023-000012339 to PLP-023-000012339
PLP-023-000012342 to PLP-023-000012344
PLP-023-000012346 to PLP-023-000012353
PLP-023-000012355 to PLP-023-000012414
PLP-023-000012416 to PLP-023-000012477
PLP-023-000012479 to PLP-023-000012506
PLP-023-000012508 to PLP-023-000012514
PLP-023-000012516 to PLP-023-000012516
PLP-023-000012518 to PLP-023-000012527
PLP-023-000012529 to PLP-023-000012529
PLP-023-000012531 to PLP-023-000012531
PLP-023-000012534 to PLP-023-000012537
PLP-023-000012539 to PLP-023-000012539
PLP-023-000012542 to PLP-023-000012550
PLP-023-000012553 to PLP-023-000012558
PLP-023-000012561 to PLP-023-000012562
PLP-023-000012567 to PLP-023-000012585

| PLP-023-000012590 | to | PLP-023-000012598 |
|---|---|---|
| PLP-023-000012600 | to | PLP-023-000012607 |
| PLP-023-000012609 | to | PLP-023-000012610 |
| PLP-023-000012615 | to | PLP-023-000012615 |
| PLP-023-000012617 | to | PLP-023-000012624 |
| PLP-023-000012627 | to | PLP-023-000012629 |
| PLP-023-000012632 | to | PLP-023-000012637 |
| PLP-023-000012641 | to | PLP-023-000012646 |
| PLP-023-000012648 | to | PLP-023-000012651 |
| PLP-023-000012653 | to | PLP-023-000012659 |
| PLP-023-000012661 | to | PLP-023-000012669 |
| PLP-023-000012675 | to | PLP-023-000012676 |
| PLP-023-000012679 | to | PLP-023-000012680 |
| PLP-023-000012682 | to | PLP-023-000012682 |
| PLP-023-000012685 | to | PLP-023-000012686 |
| PLP-023-000012688 | to | PLP-023-000012688 |
| PLP-023-000012700 | to | PLP-023-000012702 |
| PLP-023-000012707 | to | PLP-023-000012707 |
| PLP-023-000012710 | to | PLP-023-000012711 |
| PLP-023-000012714 | to | PLP-023-000012714 |
| PLP-023-000012716 | to | PLP-023-000012718 |
| PLP-023-000012722 | to | PLP-023-000012723 |
| PLP-023-000012726 | to | PLP-023-000012730 |
| PLP-023-000012734 | to | PLP-023-000012735 |
| PLP-023-000012738 | to | PLP-023-000012738 |
| PLP-023-000012740 | to | PLP-023-000012740 |
| PLP-023-000012745 | to | PLP-023-000012751 |
| PLP-023-000012755 | to | PLP-023-000012755 |
| PLP-023-000012758 | to | PLP-023-000012766 |
| PLP-023-000012768 | to | PLP-023-000012771 |
| PLP-023-000012773 | to | PLP-023-000012782 |
| PLP-023-000012784 | to | PLP-023-000012794 |
| PLP-023-000012796 | to | PLP-023-000012815 |
| PLP-023-000012817 | to | PLP-023-000012817 |
| PLP-023-000012819 | to | PLP-023-000012827 |
| PLP-023-000012829 | to | PLP-023-000012833 |
| PLP-023-000012835 | to | PLP-023-000012835 |
| PLP-023-000012838 | to | PLP-023-000012843 |
| PLP-023-000012845 | to | PLP-023-000012846 |
| PLP-023-000012851 | to | PLP-023-000012853 |
| PLP-023-000012855 | to | PLP-023-000012858 |
| PLP-023-000012860 | to | PLP-023-000012860 |
| PLP-023-000012865 | to | PLP-023-000012868 |
| PLP-023-000012871 | to | PLP-023-000012877 |

| | | |
|---|---|---|
| PLP-023-000012881 | to | PLP-023-000012882 |
| PLP-023-000012889 | to | PLP-023-000012889 |
| PLP-023-000012894 | to | PLP-023-000012894 |
| PLP-023-000012897 | to | PLP-023-000012899 |
| PLP-023-000012906 | to | PLP-023-000012907 |
| PLP-023-000012911 | to | PLP-023-000012912 |
| PLP-023-000012915 | to | PLP-023-000012915 |
| PLP-023-000012918 | to | PLP-023-000012924 |
| PLP-023-000012937 | to | PLP-023-000012937 |
| PLP-023-000012942 | to | PLP-023-000012942 |
| PLP-023-000012946 | to | PLP-023-000012946 |
| PLP-023-000012951 | to | PLP-023-000012959 |
| PLP-023-000012963 | to | PLP-023-000012973 |
| PLP-023-000012975 | to | PLP-023-000012987 |
| PLP-023-000012989 | to | PLP-023-000013013 |
| PLP-023-000013015 | to | PLP-023-000013024 |
| PLP-023-000013026 | to | PLP-023-000013031 |
| PLP-023-000013033 | to | PLP-023-000013035 |
| PLP-023-000013037 | to | PLP-023-000013038 |
| PLP-023-000013040 | to | PLP-023-000013075 |
| PLP-023-000013077 | to | PLP-023-000013116 |
| PLP-023-000013118 | to | PLP-023-000013121 |
| PLP-023-000013123 | to | PLP-023-000013139 |
| PLP-023-000013141 | to | PLP-023-000013141 |
| PLP-023-000013144 | to | PLP-023-000013156 |
| PLP-023-000013158 | to | PLP-023-000013158 |
| PLP-023-000013160 | to | PLP-023-000013170 |
| PLP-023-000013172 | to | PLP-023-000013175 |
| PLP-023-000013177 | to | PLP-023-000013196 |
| PLP-023-000013198 | to | PLP-023-000013202 |
| PLP-023-000013204 | to | PLP-023-000013215 |
| PLP-023-000013219 | to | PLP-023-000013257 |
| PLP-023-000013260 | to | PLP-023-000013261 |
| PLP-023-000013263 | to | PLP-023-000013266 |
| PLP-023-000013269 | to | PLP-023-000013273 |
| PLP-023-000013275 | to | PLP-023-000013277 |
| PLP-023-000013279 | to | PLP-023-000013286 |
| PLP-023-000013288 | to | PLP-023-000013295 |
| PLP-023-000013297 | to | PLP-023-000013302 |
| PLP-023-000013304 | to | PLP-023-000013316 |
| PLP-023-000013318 | to | PLP-023-000013319 |
| PLP-023-000013321 | to | PLP-023-000013323 |
| PLP-023-000013325 | to | PLP-023-000013328 |
| PLP-023-000013333 | to | PLP-023-000013335 |

| | | |
|---|---|---|
| PLP-023-000013338 | to | PLP-023-000013338 |
| PLP-023-000013340 | to | PLP-023-000013352 |
| PLP-023-000013354 | to | PLP-023-000013359 |
| PLP-023-000013361 | to | PLP-023-000013371 |
| PLP-023-000013373 | to | PLP-023-000013388 |
| PLP-023-000013391 | to | PLP-023-000013401 |
| PLP-023-000013403 | to | PLP-023-000013406 |
| PLP-023-000013408 | to | PLP-023-000013409 |
| PLP-023-000013411 | to | PLP-023-000013417 |
| PLP-023-000013419 | to | PLP-023-000013436 |
| PLP-023-000013438 | to | PLP-023-000013448 |
| PLP-023-000013450 | to | PLP-023-000013461 |
| PLP-023-000013463 | to | PLP-023-000013484 |
| PLP-023-000013486 | to | PLP-023-000013494 |
| PLP-023-000013496 | to | PLP-023-000013503 |
| PLP-023-000013507 | to | PLP-023-000013507 |
| PLP-023-000013509 | to | PLP-023-000013519 |
| PLP-023-000013521 | to | PLP-023-000013522 |
| PLP-023-000013525 | to | PLP-023-000013527 |
| PLP-023-000013530 | to | PLP-023-000013532 |
| PLP-023-000013535 | to | PLP-023-000013584 |
| PLP-023-000013586 | to | PLP-023-000013616 |
| PLP-023-000013618 | to | PLP-023-000013620 |
| PLP-023-000013623 | to | PLP-023-000013639 |
| PLP-023-000013641 | to | PLP-023-000013644 |
| PLP-023-000013646 | to | PLP-023-000013649 |
| PLP-023-000013651 | to | PLP-023-000013652 |
| PLP-023-000013654 | to | PLP-023-000013668 |
| PLP-023-000013670 | to | PLP-023-000013678 |
| PLP-023-000013680 | to | PLP-023-000013691 |
| PLP-023-000013693 | to | PLP-023-000013705 |
| PLP-023-000013707 | to | PLP-023-000013707 |
| PLP-023-000013709 | to | PLP-023-000013711 |
| PLP-023-000013714 | to | PLP-023-000013714 |
| PLP-023-000013719 | to | PLP-023-000013720 |
| PLP-023-000013722 | to | PLP-023-000013727 |
| PLP-023-000013730 | to | PLP-023-000013733 |
| PLP-023-000013736 | to | PLP-023-000013739 |
| PLP-023-000013741 | to | PLP-023-000013742 |
| PLP-023-000013744 | to | PLP-023-000013751 |
| PLP-023-000013756 | to | PLP-023-000013756 |
| PLP-023-000013758 | to | PLP-023-000013765 |
| PLP-023-000013767 | to | PLP-023-000013767 |
| PLP-023-000013770 | to | PLP-023-000013770 |

| | | |
|---|---|---|
| PLP-023-000013772 | to | PLP-023-000013773 |
| PLP-023-000013775 | to | PLP-023-000013803 |
| PLP-023-000013806 | to | PLP-023-000013808 |
| PLP-023-000013810 | to | PLP-023-000013817 |
| PLP-023-000013819 | to | PLP-023-000013833 |
| PLP-023-000013835 | to | PLP-023-000013837 |
| PLP-023-000013839 | to | PLP-023-000013842 |
| PLP-023-000013844 | to | PLP-023-000013844 |
| PLP-023-000013846 | to | PLP-023-000013857 |
| PLP-023-000013859 | to | PLP-023-000013861 |
| PLP-023-000013863 | to | PLP-023-000013870 |
| PLP-023-000013872 | to | PLP-023-000013874 |
| PLP-023-000013876 | to | PLP-023-000013879 |
| PLP-023-000013882 | to | PLP-023-000013882 |
| PLP-023-000013885 | to | PLP-023-000013887 |
| PLP-023-000013889 | to | PLP-023-000013897 |
| PLP-023-000013899 | to | PLP-023-000013904 |
| PLP-023-000013907 | to | PLP-023-000013933 |
| PLP-023-000013935 | to | PLP-023-000013938 |
| PLP-023-000013940 | to | PLP-023-000013941 |
| PLP-023-000013943 | to | PLP-023-000013945 |
| PLP-023-000013947 | to | PLP-023-000013948 |
| PLP-023-000013950 | to | PLP-023-000013961 |
| PLP-023-000013963 | to | PLP-023-000013963 |
| PLP-023-000013966 | to | PLP-023-000013966 |
| PLP-023-000013974 | to | PLP-023-000013977 |
| PLP-023-000013979 | to | PLP-023-000013991 |
| PLP-023-000013993 | to | PLP-023-000014002 |
| PLP-023-000014004 | to | PLP-023-000014006 |
| PLP-023-000014008 | to | PLP-023-000014012 |
| PLP-023-000014014 | to | PLP-023-000014014 |
| PLP-023-000014017 | to | PLP-023-000014018 |
| PLP-023-000014024 | to | PLP-023-000014025 |
| PLP-023-000014027 | to | PLP-023-000014049 |
| PLP-023-000014051 | to | PLP-023-000014053 |
| PLP-023-000014055 | to | PLP-023-000014058 |
| PLP-023-000014060 | to | PLP-023-000014062 |
| PLP-023-000014064 | to | PLP-023-000014068 |
| PLP-023-000014072 | to | PLP-023-000014084 |
| PLP-023-000014086 | to | PLP-023-000014089 |
| PLP-023-000014091 | to | PLP-023-000014097 |
| PLP-023-000014099 | to | PLP-023-000014103 |
| PLP-023-000014105 | to | PLP-023-000014105 |
| PLP-023-000014108 | to | PLP-023-000014108 |

| PLP-023-000014110 | to | PLP-023-000014111 |
|---|---|---|
| PLP-023-000014113 | to | PLP-023-000014116 |
| PLP-023-000014118 | to | PLP-023-000014118 |
| PLP-023-000014120 | to | PLP-023-000014122 |
| PLP-023-000014128 | to | PLP-023-000014133 |
| PLP-023-000014135 | to | PLP-023-000014135 |
| PLP-023-000014137 | to | PLP-023-000014149 |
| PLP-023-000014151 | to | PLP-023-000014152 |
| PLP-023-000014154 | to | PLP-023-000014154 |
| PLP-023-000014156 | to | PLP-023-000014160 |
| PLP-023-000014162 | to | PLP-023-000014166 |
| PLP-023-000014168 | to | PLP-023-000014174 |
| PLP-023-000014176 | to | PLP-023-000014183 |
| PLP-023-000014186 | to | PLP-023-000014186 |
| PLP-023-000014188 | to | PLP-023-000014188 |
| PLP-023-000014190 | to | PLP-023-000014190 |
| PLP-023-000014192 | to | PLP-023-000014192 |
| PLP-023-000014194 | to | PLP-023-000014194 |
| PLP-023-000014196 | to | PLP-023-000014196 |
| PLP-023-000014198 | to | PLP-023-000014198 |
| PLP-023-000014200 | to | PLP-023-000014214 |
| PLP-023-000014216 | to | PLP-023-000014244 |
| PLP-023-000014246 | to | PLP-023-000014247 |
| PLP-023-000014249 | to | PLP-023-000014250 |
| PLP-023-000014252 | to | PLP-023-000014253 |
| PLP-023-000014257 | to | PLP-023-000014259 |
| PLP-023-000014261 | to | PLP-023-000014262 |
| PLP-023-000014265 | to | PLP-023-000014274 |
| PLP-023-000014276 | to | PLP-023-000014287 |
| PLP-023-000014290 | to | PLP-023-000014292 |
| PLP-023-000014294 | to | PLP-023-000014309 |
| PLP-023-000014311 | to | PLP-023-000014311 |
| PLP-023-000014313 | to | PLP-023-000014327 |
| PLP-023-000014330 | to | PLP-023-000014332 |
| PLP-023-000014335 | to | PLP-023-000014335 |
| PLP-023-000014337 | to | PLP-023-000014339 |
| PLP-023-000014342 | to | PLP-023-000014342 |
| PLP-023-000014344 | to | PLP-023-000014347 |
| PLP-023-000014349 | to | PLP-023-000014350 |
| PLP-023-000014354 | to | PLP-023-000014356 |
| PLP-023-000014358 | to | PLP-023-000014358 |
| PLP-023-000014360 | to | PLP-023-000014381 |
| PLP-023-000014383 | to | PLP-023-000014404 |
| PLP-023-000014406 | to | PLP-023-000014414 |

| | | |
|---|---|---|
| PLP-023-000014416 | to | PLP-023-000014419 |
| PLP-023-000014421 | to | PLP-023-000014430 |
| PLP-023-000014432 | to | PLP-023-000014434 |
| PLP-023-000014436 | to | PLP-023-000014438 |
| PLP-023-000014440 | to | PLP-023-000014443 |
| PLP-023-000014445 | to | PLP-023-000014447 |
| PLP-023-000014449 | to | PLP-023-000014452 |
| PLP-023-000014454 | to | PLP-023-000014463 |
| PLP-023-000014465 | to | PLP-023-000014465 |
| PLP-023-000014472 | to | PLP-023-000014475 |
| PLP-023-000014477 | to | PLP-023-000014482 |
| PLP-023-000014485 | to | PLP-023-000014486 |
| PLP-023-000014488 | to | PLP-023-000014496 |
| PLP-023-000014500 | to | PLP-023-000014502 |
| PLP-023-000014504 | to | PLP-023-000014507 |
| PLP-023-000014509 | to | PLP-023-000014510 |
| PLP-023-000014513 | to | PLP-023-000014515 |
| PLP-023-000014517 | to | PLP-023-000014517 |
| PLP-023-000014519 | to | PLP-023-000014519 |
| PLP-023-000014521 | to | PLP-023-000014521 |
| PLP-023-000014523 | to | PLP-023-000014524 |
| PLP-023-000014527 | to | PLP-023-000014529 |
| PLP-023-000014533 | to | PLP-023-000014537 |
| PLP-023-000014539 | to | PLP-023-000014542 |
| PLP-023-000014544 | to | PLP-023-000014549 |
| PLP-023-000014551 | to | PLP-023-000014556 |
| PLP-023-000014558 | to | PLP-023-000014558 |
| PLP-023-000014560 | to | PLP-023-000014560 |
| PLP-023-000014564 | to | PLP-023-000014566 |
| PLP-023-000014569 | to | PLP-023-000014571 |
| PLP-023-000014573 | to | PLP-023-000014577 |
| PLP-023-000014579 | to | PLP-023-000014584 |
| PLP-023-000014586 | to | PLP-023-000014588 |
| PLP-023-000014591 | to | PLP-023-000014591 |
| PLP-023-000014593 | to | PLP-023-000014595 |
| PLP-023-000014597 | to | PLP-023-000014600 |
| PLP-023-000014602 | to | PLP-023-000014604 |
| PLP-023-000014606 | to | PLP-023-000014617 |
| PLP-023-000014619 | to | PLP-023-000014619 |
| PLP-023-000014623 | to | PLP-023-000014626 |
| PLP-023-000014628 | to | PLP-023-000014628 |
| PLP-023-000014635 | to | PLP-023-000014642 |
| PLP-023-000014644 | to | PLP-023-000014646 |
| PLP-023-000014648 | to | PLP-023-000014649 |

| | | |
|---|---|---|
| PLP-023-000014651 | to | PLP-023-000014655 |
| PLP-023-000014657 | to | PLP-023-000014657 |
| PLP-023-000014659 | to | PLP-023-000014659 |
| PLP-023-000014662 | to | PLP-023-000014665 |
| PLP-023-000014667 | to | PLP-023-000014671 |
| PLP-023-000014673 | to | PLP-023-000014680 |
| PLP-023-000014682 | to | PLP-023-000014682 |
| PLP-023-000014684 | to | PLP-023-000014684 |
| PLP-023-000014687 | to | PLP-023-000014689 |
| PLP-023-000014691 | to | PLP-023-000014695 |
| PLP-023-000014697 | to | PLP-023-000014699 |
| PLP-023-000014701 | to | PLP-023-000014701 |
| PLP-023-000014704 | to | PLP-023-000014722 |
| PLP-023-000014725 | to | PLP-023-000014726 |
| PLP-023-000014728 | to | PLP-023-000014729 |
| PLP-023-000014731 | to | PLP-023-000014731 |
| PLP-023-000014733 | to | PLP-023-000014738 |
| PLP-023-000014740 | to | PLP-023-000014744 |
| PLP-023-000014746 | to | PLP-023-000014747 |
| PLP-023-000014750 | to | PLP-023-000014755 |
| PLP-023-000014759 | to | PLP-023-000014771 |
| PLP-023-000014773 | to | PLP-023-000014786 |
| PLP-023-000014788 | to | PLP-023-000014789 |
| PLP-023-000014791 | to | PLP-023-000014792 |
| PLP-023-000014794 | to | PLP-023-000014794 |
| PLP-023-000014796 | to | PLP-023-000014796 |
| PLP-023-000014799 | to | PLP-023-000014805 |
| PLP-023-000014808 | to | PLP-023-000014811 |
| PLP-023-000014814 | to | PLP-023-000014819 |
| PLP-023-000014821 | to | PLP-023-000014821 |
| PLP-023-000014823 | to | PLP-023-000014827 |
| PLP-023-000014829 | to | PLP-023-000014829 |
| PLP-023-000014832 | to | PLP-023-000014834 |
| PLP-023-000014836 | to | PLP-023-000014840 |
| PLP-023-000014843 | to | PLP-023-000014843 |
| PLP-023-000014847 | to | PLP-023-000014847 |
| PLP-023-000014849 | to | PLP-023-000014850 |
| PLP-023-000014854 | to | PLP-023-000014854 |
| PLP-023-000014856 | to | PLP-023-000014860 |
| PLP-023-000014862 | to | PLP-023-000014862 |
| PLP-023-000014864 | to | PLP-023-000014864 |
| PLP-023-000014866 | to | PLP-023-000014866 |
| PLP-023-000014873 | to | PLP-023-000014877 |
| PLP-023-000014879 | to | PLP-023-000014882 |

| | | |
|---|---|---|
| PLP-023-000014888 | to | PLP-023-000014888 |
| PLP-023-000014892 | to | PLP-023-000014894 |
| PLP-023-000014896 | to | PLP-023-000014900 |
| PLP-023-000014902 | to | PLP-023-000014902 |
| PLP-023-000014904 | to | PLP-023-000014906 |
| PLP-023-000014909 | to | PLP-023-000014918 |
| PLP-023-000014920 | to | PLP-023-000014921 |
| PLP-023-000014924 | to | PLP-023-000014928 |
| PLP-023-000014930 | to | PLP-023-000014931 |
| PLP-023-000014933 | to | PLP-023-000014935 |
| PLP-023-000014937 | to | PLP-023-000014937 |
| PLP-023-000014939 | to | PLP-023-000014941 |
| PLP-023-000014944 | to | PLP-023-000014944 |
| PLP-023-000014946 | to | PLP-023-000014951 |
| PLP-023-000014953 | to | PLP-023-000014955 |
| PLP-023-000014960 | to | PLP-023-000014960 |
| PLP-023-000014962 | to | PLP-023-000014962 |
| PLP-023-000014965 | to | PLP-023-000014979 |
| PLP-023-000014981 | to | PLP-023-000014981 |
| PLP-023-000014984 | to | PLP-023-000014984 |
| PLP-023-000014986 | to | PLP-023-000014986 |
| PLP-023-000014988 | to | PLP-023-000014992 |
| PLP-023-000014995 | to | PLP-023-000014995 |
| PLP-023-000014997 | to | PLP-023-000014997 |
| PLP-023-000015000 | to | PLP-023-000015000 |
| PLP-023-000015004 | to | PLP-023-000015013 |
| PLP-023-000015015 | to | PLP-023-000015015 |
| PLP-023-000015017 | to | PLP-023-000015018 |
| PLP-023-000015023 | to | PLP-023-000015024 |
| PLP-023-000015026 | to | PLP-023-000015026 |
| PLP-023-000015028 | to | PLP-023-000015028 |
| PLP-023-000015031 | to | PLP-023-000015034 |
| PLP-023-000015039 | to | PLP-023-000015043 |
| PLP-023-000015045 | to | PLP-023-000015045 |
| PLP-023-000015047 | to | PLP-023-000015049 |
| PLP-023-000015051 | to | PLP-023-000015053 |
| PLP-023-000015055 | to | PLP-023-000015055 |
| PLP-023-000015057 | to | PLP-023-000015058 |
| PLP-023-000015062 | to | PLP-023-000015068 |
| PLP-023-000015070 | to | PLP-023-000015078 |
| PLP-023-000015081 | to | PLP-023-000015083 |
| PLP-023-000015086 | to | PLP-023-000015086 |
| PLP-023-000015088 | to | PLP-023-000015093 |
| PLP-023-000015095 | to | PLP-023-000015097 |

| | | |
|---|---|---|
| PLP-023-000015099 | to | PLP-023-000015100 |
| PLP-023-000015103 | to | PLP-023-000015107 |
| PLP-023-000015109 | to | PLP-023-000015110 |
| PLP-023-000015112 | to | PLP-023-000015129 |
| PLP-023-000015131 | to | PLP-023-000015131 |
| PLP-023-000015134 | to | PLP-023-000015153 |
| PLP-023-000015155 | to | PLP-023-000015158 |
| PLP-023-000015160 | to | PLP-023-000015165 |
| PLP-023-000015167 | to | PLP-023-000015167 |
| PLP-023-000015169 | to | PLP-023-000015172 |
| PLP-023-000015177 | to | PLP-023-000015187 |
| PLP-023-000015189 | to | PLP-023-000015191 |
| PLP-023-000015193 | to | PLP-023-000015196 |
| PLP-023-000015198 | to | PLP-023-000015198 |
| PLP-023-000015200 | to | PLP-023-000015202 |
| PLP-023-000015204 | to | PLP-023-000015204 |
| PLP-023-000015206 | to | PLP-023-000015207 |
| PLP-023-000015209 | to | PLP-023-000015219 |
| PLP-023-000015221 | to | PLP-023-000015222 |
| PLP-023-000015224 | to | PLP-023-000015224 |
| PLP-023-000015226 | to | PLP-023-000015226 |
| PLP-023-000015228 | to | PLP-023-000015233 |
| PLP-023-000015235 | to | PLP-023-000015237 |
| PLP-023-000015239 | to | PLP-023-000015239 |
| PLP-023-000015241 | to | PLP-023-000015247 |
| PLP-023-000015249 | to | PLP-023-000015252 |
| PLP-023-000015255 | to | PLP-023-000015262 |
| PLP-023-000015264 | to | PLP-023-000015264 |
| PLP-023-000015267 | to | PLP-023-000015268 |
| PLP-023-000015270 | to | PLP-023-000015270 |
| PLP-023-000015272 | to | PLP-023-000015274 |
| PLP-023-000015276 | to | PLP-023-000015276 |
| PLP-023-000015281 | to | PLP-023-000015281 |
| PLP-023-000015283 | to | PLP-023-000015283 |
| PLP-023-000015285 | to | PLP-023-000015286 |
| PLP-023-000015299 | to | PLP-023-000015299 |
| PLP-023-000015301 | to | PLP-023-000015301 |
| PLP-023-000015304 | to | PLP-023-000015304 |
| PLP-023-000015306 | to | PLP-023-000015307 |
| PLP-023-000015309 | to | PLP-023-000015310 |
| PLP-023-000015312 | to | PLP-023-000015312 |
| PLP-023-000015315 | to | PLP-023-000015315 |
| PLP-023-000015320 | to | PLP-023-000015321 |
| PLP-023-000015325 | to | PLP-023-000015326 |

| | | |
|---|---|---|
| PLP-023-000015330 | to | PLP-023-000015330 |
| PLP-023-000015336 | to | PLP-023-000015344 |
| PLP-023-000015346 | to | PLP-023-000015347 |
| PLP-023-000015351 | to | PLP-023-000015352 |
| PLP-023-000015355 | to | PLP-023-000015359 |
| PLP-023-000015361 | to | PLP-023-000015361 |
| PLP-023-000015363 | to | PLP-023-000015363 |
| PLP-023-000015365 | to | PLP-023-000015366 |
| PLP-023-000015369 | to | PLP-023-000015370 |
| PLP-023-000015373 | to | PLP-023-000015373 |
| PLP-023-000015376 | to | PLP-023-000015381 |
| PLP-023-000015383 | to | PLP-023-000015383 |
| PLP-023-000015385 | to | PLP-023-000015386 |
| PLP-023-000015388 | to | PLP-023-000015388 |
| PLP-023-000015390 | to | PLP-023-000015390 |
| PLP-023-000015392 | to | PLP-023-000015400 |
| PLP-023-000015402 | to | PLP-023-000015409 |
| PLP-023-000015411 | to | PLP-023-000015412 |
| PLP-023-000015414 | to | PLP-023-000015416 |
| PLP-023-000015419 | to | PLP-023-000015420 |
| PLP-023-000015422 | to | PLP-023-000015427 |
| PLP-023-000015430 | to | PLP-023-000015430 |
| PLP-023-000015437 | to | PLP-023-000015440 |
| PLP-023-000015445 | to | PLP-023-000015458 |
| PLP-023-000015461 | to | PLP-023-000015462 |
| PLP-023-000015464 | to | PLP-023-000015464 |
| PLP-023-000015470 | to | PLP-023-000015473 |
| PLP-023-000015476 | to | PLP-023-000015476 |
| PLP-023-000015480 | to | PLP-023-000015489 |
| PLP-023-000015491 | to | PLP-023-000015493 |
| PLP-023-000015496 | to | PLP-023-000015497 |
| PLP-023-000015499 | to | PLP-023-000015501 |
| PLP-023-000015503 | to | PLP-023-000015504 |
| PLP-023-000015506 | to | PLP-023-000015506 |
| PLP-023-000015514 | to | PLP-023-000015515 |
| PLP-023-000015517 | to | PLP-023-000015519 |
| PLP-023-000015523 | to | PLP-023-000015523 |
| PLP-023-000015525 | to | PLP-023-000015527 |
| PLP-023-000015529 | to | PLP-023-000015530 |
| PLP-023-000015532 | to | PLP-023-000015535 |
| PLP-023-000015537 | to | PLP-023-000015538 |
| PLP-023-000015540 | to | PLP-023-000015540 |
| PLP-023-000015544 | to | PLP-023-000015549 |
| PLP-023-000015551 | to | PLP-023-000015555 |

| | | |
|---|---|---|
| PLP-023-000015557 | to | PLP-023-000015557 |
| PLP-023-000015563 | to | PLP-023-000015565 |
| PLP-023-000015567 | to | PLP-023-000015568 |
| PLP-023-000015570 | to | PLP-023-000015572 |
| PLP-023-000015574 | to | PLP-023-000015577 |
| PLP-023-000015580 | to | PLP-023-000015581 |
| PLP-023-000015583 | to | PLP-023-000015583 |
| PLP-023-000015585 | to | PLP-023-000015589 |
| PLP-023-000015598 | to | PLP-023-000015599 |
| PLP-023-000015603 | to | PLP-023-000015606 |
| PLP-023-000015608 | to | PLP-023-000015613 |
| PLP-023-000015616 | to | PLP-023-000015616 |
| PLP-023-000015618 | to | PLP-023-000015618 |
| PLP-023-000015622 | to | PLP-023-000015625 |
| PLP-023-000015629 | to | PLP-023-000015635 |
| PLP-023-000015638 | to | PLP-023-000015659 |
| PLP-023-000015661 | to | PLP-023-000015673 |
| PLP-023-000015675 | to | PLP-023-000015676 |
| PLP-023-000015679 | to | PLP-023-000015682 |
| PLP-023-000015684 | to | PLP-023-000015687 |
| PLP-023-000015689 | to | PLP-023-000015691 |
| PLP-023-000015693 | to | PLP-023-000015696 |
| PLP-023-000015701 | to | PLP-023-000015701 |
| PLP-023-000015707 | to | PLP-023-000015707 |
| PLP-023-000015709 | to | PLP-023-000015717 |
| PLP-023-000015720 | to | PLP-023-000015720 |
| PLP-023-000015723 | to | PLP-023-000015723 |
| PLP-023-000015726 | to | PLP-023-000015727 |
| PLP-023-000015730 | to | PLP-023-000015730 |
| PLP-023-000015737 | to | PLP-023-000015738 |
| PLP-023-000015741 | to | PLP-023-000015741 |
| PLP-023-000015743 | to | PLP-023-000015747 |
| PLP-023-000015753 | to | PLP-023-000015753 |
| PLP-023-000015755 | to | PLP-023-000015756 |
| PLP-023-000015758 | to | PLP-023-000015759 |
| PLP-023-000015766 | to | PLP-023-000015766 |
| PLP-023-000015768 | to | PLP-023-000015771 |
| PLP-023-000015773 | to | PLP-023-000015775 |
| PLP-023-000015779 | to | PLP-023-000015785 |
| PLP-023-000015789 | to | PLP-023-000015790 |
| PLP-023-000015792 | to | PLP-023-000015795 |
| PLP-023-000015797 | to | PLP-023-000015801 |
| PLP-023-000015803 | to | PLP-023-000015816 |
| PLP-023-000015818 | to | PLP-023-000015819 |

| | | |
|---|---|---|
| PLP-023-000015821 | to | PLP-023-000015822 |
| PLP-023-000015824 | to | PLP-023-000015824 |
| PLP-023-000015827 | to | PLP-023-000015827 |
| PLP-023-000015831 | to | PLP-023-000015833 |
| PLP-023-000015835 | to | PLP-023-000015835 |
| PLP-023-000015837 | to | PLP-023-000015837 |
| PLP-023-000015841 | to | PLP-023-000015847 |
| PLP-023-000015849 | to | PLP-023-000015864 |
| PLP-023-000015866 | to | PLP-023-000015890 |
| PLP-023-000015892 | to | PLP-023-000015894 |
| PLP-023-000015896 | to | PLP-023-000015896 |
| PLP-023-000015898 | to | PLP-023-000015904 |
| PLP-023-000015906 | to | PLP-023-000015913 |
| PLP-023-000015916 | to | PLP-023-000015921 |
| PLP-023-000015923 | to | PLP-023-000015939 |
| PLP-023-000015941 | to | PLP-023-000015943 |
| PLP-023-000015945 | to | PLP-023-000015946 |
| PLP-023-000015949 | to | PLP-023-000015949 |
| PLP-023-000015951 | to | PLP-023-000015966 |
| PLP-023-000015968 | to | PLP-023-000015973 |
| PLP-023-000015975 | to | PLP-023-000016013 |
| PLP-023-000016015 | to | PLP-023-000016027 |
| PLP-023-000016029 | to | PLP-023-000016029 |
| PLP-023-000016036 | to | PLP-023-000016036 |
| PLP-023-000016038 | to | PLP-023-000016041 |
| PLP-023-000016043 | to | PLP-023-000016046 |
| PLP-023-000016048 | to | PLP-023-000016060 |
| PLP-023-000016063 | to | PLP-023-000016063 |
| PLP-023-000016066 | to | PLP-023-000016068 |
| PLP-023-000016070 | to | PLP-023-000016075 |
| PLP-023-000016077 | to | PLP-023-000016078 |
| PLP-023-000016083 | to | PLP-023-000016088 |
| PLP-023-000016090 | to | PLP-023-000016090 |
| PLP-023-000016095 | to | PLP-023-000016109 |
| PLP-023-000016111 | to | PLP-023-000016112 |
| PLP-023-000016116 | to | PLP-023-000016116 |
| PLP-023-000016119 | to | PLP-023-000016123 |
| PLP-023-000016125 | to | PLP-023-000016128 |
| PLP-023-000016130 | to | PLP-023-000016153 |
| PLP-023-000016155 | to | PLP-023-000016156 |
| PLP-023-000016158 | to | PLP-023-000016162 |
| PLP-023-000016164 | to | PLP-023-000016165 |
| PLP-023-000016167 | to | PLP-023-000016171 |
| PLP-023-000016173 | to | PLP-023-000016173 |

| | | |
|---|---|---|
| PLP-023-000016176 | to | PLP-023-000016177 |
| PLP-023-000016179 | to | PLP-023-000016203 |
| PLP-023-000016205 | to | PLP-023-000016216 |
| PLP-023-000016218 | to | PLP-023-000016218 |
| PLP-023-000016220 | to | PLP-023-000016234 |
| PLP-023-000016236 | to | PLP-023-000016236 |
| PLP-023-000016238 | to | PLP-023-000016240 |
| PLP-023-000016242 | to | PLP-023-000016243 |
| PLP-023-000016245 | to | PLP-023-000016252 |
| PLP-023-000016254 | to | PLP-023-000016267 |
| PLP-023-000016269 | to | PLP-023-000016269 |
| PLP-023-000016271 | to | PLP-023-000016271 |
| PLP-023-000016273 | to | PLP-023-000016274 |
| PLP-023-000016276 | to | PLP-023-000016276 |
| PLP-023-000016278 | to | PLP-023-000016278 |
| PLP-023-000016280 | to | PLP-023-000016280 |
| PLP-023-000016282 | to | PLP-023-000016282 |
| PLP-023-000016284 | to | PLP-023-000016288 |
| PLP-023-000016292 | to | PLP-023-000016293 |
| PLP-023-000016296 | to | PLP-023-000016306 |
| PLP-023-000016308 | to | PLP-023-000016309 |
| PLP-023-000016311 | to | PLP-023-000016323 |
| PLP-023-000016325 | to | PLP-023-000016341 |
| PLP-023-000016343 | to | PLP-023-000016347 |
| PLP-023-000016350 | to | PLP-023-000016357 |
| PLP-023-000016359 | to | PLP-023-000016360 |
| PLP-023-000016363 | to | PLP-023-000016363 |
| PLP-023-000016365 | to | PLP-023-000016377 |
| PLP-023-000016379 | to | PLP-023-000016387 |
| PLP-023-000016389 | to | PLP-023-000016389 |
| PLP-023-000016391 | to | PLP-023-000016391 |
| PLP-023-000016393 | to | PLP-023-000016393 |
| PLP-023-000016395 | to | PLP-023-000016395 |
| PLP-023-000016397 | to | PLP-023-000016399 |
| PLP-023-000016402 | to | PLP-023-000016402 |
| PLP-023-000016411 | to | PLP-023-000016439 |
| PLP-023-000016441 | to | PLP-023-000016441 |
| PLP-023-000016443 | to | PLP-023-000016451 |
| PLP-023-000016454 | to | PLP-023-000016454 |
| PLP-023-000016456 | to | PLP-023-000016476 |
| PLP-023-000016478 | to | PLP-023-000016493 |
| PLP-023-000016495 | to | PLP-023-000016495 |
| PLP-023-000016498 | to | PLP-023-000016498 |
| PLP-023-000016500 | to | PLP-023-000016506 |

| | | |
|---|---|---|
| PLP-023-000016508 | to | PLP-023-000016518 |
| PLP-023-000016520 | to | PLP-023-000016522 |
| PLP-023-000016524 | to | PLP-023-000016529 |
| PLP-023-000016531 | to | PLP-023-000016533 |
| PLP-023-000016536 | to | PLP-023-000016539 |
| PLP-023-000016542 | to | PLP-023-000016551 |
| PLP-023-000016558 | to | PLP-023-000016558 |
| PLP-023-000016570 | to | PLP-023-000016570 |
| PLP-023-000016572 | to | PLP-023-000016577 |
| PLP-023-000016579 | to | PLP-023-000016579 |
| PLP-023-000016581 | to | PLP-023-000016584 |
| PLP-023-000016586 | to | PLP-023-000016590 |
| PLP-023-000016595 | to | PLP-023-000016595 |
| PLP-023-000016597 | to | PLP-023-000016597 |
| PLP-023-000016600 | to | PLP-023-000016602 |
| PLP-023-000016604 | to | PLP-023-000016608 |
| PLP-023-000016613 | to | PLP-023-000016635 |
| PLP-023-000016637 | to | PLP-023-000016650 |
| PLP-023-000016654 | to | PLP-023-000016657 |
| PLP-023-000016660 | to | PLP-023-000016673 |
| PLP-023-000016675 | to | PLP-023-000016684 |
| PLP-023-000016686 | to | PLP-023-000016686 |
| PLP-023-000016689 | to | PLP-023-000016692 |
| PLP-023-000016694 | to | PLP-023-000016708 |
| PLP-023-000016712 | to | PLP-023-000016712 |
| PLP-023-000016714 | to | PLP-023-000016714 |
| PLP-023-000016718 | to | PLP-023-000016722 |
| PLP-023-000016724 | to | PLP-023-000016724 |
| PLP-023-000016726 | to | PLP-023-000016765 |
| PLP-023-000016767 | to | PLP-023-000016769 |
| PLP-023-000016771 | to | PLP-023-000016774 |
| PLP-023-000016776 | to | PLP-023-000016779 |
| PLP-023-000016781 | to | PLP-023-000016782 |
| PLP-023-000016784 | to | PLP-023-000016785 |
| PLP-023-000016787 | to | PLP-023-000016790 |
| PLP-023-000016792 | to | PLP-023-000016794 |
| PLP-023-000016796 | to | PLP-023-000016824 |
| PLP-023-000016826 | to | PLP-023-000016834 |
| PLP-023-000016836 | to | PLP-023-000016837 |
| PLP-023-000016839 | to | PLP-023-000016842 |
| PLP-023-000016845 | to | PLP-023-000016845 |
| PLP-023-000016847 | to | PLP-023-000016848 |
| PLP-023-000016850 | to | PLP-023-000016855 |
| PLP-023-000016857 | to | PLP-023-000016857 |

| | | |
|---|---|---|
| PLP-023-000016859 | to | PLP-023-000016865 |
| PLP-023-000016868 | to | PLP-023-000016868 |
| PLP-023-000016870 | to | PLP-023-000016877 |
| PLP-023-000016881 | to | PLP-023-000016882 |
| PLP-023-000016885 | to | PLP-023-000016885 |
| PLP-023-000016887 | to | PLP-023-000016898 |
| PLP-023-000016900 | to | PLP-023-000016901 |
| PLP-023-000016906 | to | PLP-023-000016908 |
| PLP-023-000016910 | to | PLP-023-000016924 |
| PLP-023-000016926 | to | PLP-023-000016940 |
| PLP-023-000016942 | to | PLP-023-000016954 |
| PLP-023-000016956 | to | PLP-023-000016970 |
| PLP-023-000016972 | to | PLP-023-000016974 |
| PLP-023-000016976 | to | PLP-023-000016983 |
| PLP-023-000016985 | to | PLP-023-000016995 |
| PLP-023-000016997 | to | PLP-023-000017000 |
| PLP-023-000017003 | to | PLP-023-000017004 |
| PLP-023-000017006 | to | PLP-023-000017006 |
| PLP-023-000017008 | to | PLP-023-000017012 |
| PLP-023-000017015 | to | PLP-023-000017023 |
| PLP-023-000017025 | to | PLP-023-000017027 |
| PLP-023-000017029 | to | PLP-023-000017030 |
| PLP-023-000017034 | to | PLP-023-000017035 |
| PLP-023-000017037 | to | PLP-023-000017042 |
| PLP-023-000017044 | to | PLP-023-000017045 |
| PLP-023-000017047 | to | PLP-023-000017047 |
| PLP-023-000017049 | to | PLP-023-000017052 |
| PLP-023-000017055 | to | PLP-023-000017056 |
| PLP-023-000017058 | to | PLP-023-000017062 |
| PLP-023-000017064 | to | PLP-023-000017066 |
| PLP-023-000017068 | to | PLP-023-000017069 |
| PLP-023-000017071 | to | PLP-023-000017073 |
| PLP-023-000017075 | to | PLP-023-000017079 |
| PLP-023-000017081 | to | PLP-023-000017088 |
| PLP-023-000017090 | to | PLP-023-000017092 |
| PLP-023-000017096 | to | PLP-023-000017101 |
| PLP-023-000017103 | to | PLP-023-000017105 |
| PLP-023-000017107 | to | PLP-023-000017111 |
| PLP-023-000017113 | to | PLP-023-000017114 |
| PLP-023-000017116 | to | PLP-023-000017118 |
| PLP-023-000017120 | to | PLP-023-000017120 |
| PLP-023-000017122 | to | PLP-023-000017123 |
| PLP-023-000017125 | to | PLP-023-000017128 |
| PLP-023-000017130 | to | PLP-023-000017151 |

| | | |
|---|---|---|
| PLP-023-000017156 | to | PLP-023-000017156 |
| PLP-023-000017158 | to | PLP-023-000017158 |
| PLP-023-000017161 | to | PLP-023-000017161 |
| PLP-023-000017164 | to | PLP-023-000017164 |
| PLP-023-000017168 | to | PLP-023-000017169 |
| PLP-023-000017172 | to | PLP-023-000017176 |
| PLP-023-000017178 | to | PLP-023-000017181 |
| PLP-023-000017183 | to | PLP-023-000017183 |
| PLP-023-000017185 | to | PLP-023-000017185 |
| PLP-023-000017187 | to | PLP-023-000017187 |
| PLP-023-000017189 | to | PLP-023-000017189 |
| PLP-023-000017191 | to | PLP-023-000017201 |
| PLP-023-000017203 | to | PLP-023-000017204 |
| PLP-023-000017206 | to | PLP-023-000017218 |
| PLP-023-000017222 | to | PLP-023-000017222 |
| PLP-023-000017224 | to | PLP-023-000017225 |
| PLP-023-000017227 | to | PLP-023-000017228 |
| PLP-023-000017230 | to | PLP-023-000017236 |
| PLP-023-000017238 | to | PLP-023-000017238 |
| PLP-023-000017240 | to | PLP-023-000017242 |
| PLP-023-000017244 | to | PLP-023-000017245 |
| PLP-023-000017247 | to | PLP-023-000017247 |
| PLP-023-000017249 | to | PLP-023-000017250 |
| PLP-023-000017252 | to | PLP-023-000017252 |
| PLP-023-000017255 | to | PLP-023-000017259 |
| PLP-023-000017261 | to | PLP-023-000017288 |
| PLP-023-000017290 | to | PLP-023-000017290 |
| PLP-023-000017292 | to | PLP-023-000017301 |
| PLP-023-000017305 | to | PLP-023-000017310 |
| PLP-023-000017312 | to | PLP-023-000017312 |
| PLP-023-000017314 | to | PLP-023-000017321 |
| PLP-023-000017323 | to | PLP-023-000017331 |
| PLP-023-000017333 | to | PLP-023-000017345 |
| PLP-023-000017347 | to | PLP-023-000017347 |
| PLP-023-000017349 | to | PLP-023-000017370 |
| PLP-023-000017372 | to | PLP-023-000017373 |
| PLP-023-000017375 | to | PLP-023-000017375 |
| PLP-023-000017379 | to | PLP-023-000017379 |
| PLP-023-000017382 | to | PLP-023-000017382 |
| PLP-023-000017384 | to | PLP-023-000017390 |
| PLP-023-000017392 | to | PLP-023-000017393 |
| PLP-023-000017395 | to | PLP-023-000017402 |
| PLP-023-000017404 | to | PLP-023-000017407 |
| PLP-023-000017410 | to | PLP-023-000017420 |

| | | |
|---|---|---|
| PLP-023-000017422 | to | PLP-023-000017422 |
| PLP-023-000017425 | to | PLP-023-000017436 |
| PLP-023-000017438 | to | PLP-023-000017441 |
| PLP-023-000017443 | to | PLP-023-000017455 |
| PLP-023-000017457 | to | PLP-023-000017468 |
| PLP-023-000017470 | to | PLP-023-000017474 |
| PLP-023-000017476 | to | PLP-023-000017480 |
| PLP-023-000017482 | to | PLP-023-000017494 |
| PLP-023-000017496 | to | PLP-023-000017521 |
| PLP-023-000017523 | to | PLP-023-000017528 |
| PLP-023-000017531 | to | PLP-023-000017533 |
| PLP-023-000017535 | to | PLP-023-000017535 |
| PLP-023-000017537 | to | PLP-023-000017538 |
| PLP-023-000017540 | to | PLP-023-000017540 |
| PLP-023-000017544 | to | PLP-023-000017548 |
| PLP-023-000017550 | to | PLP-023-000017550 |
| PLP-023-000017552 | to | PLP-023-000017554 |
| PLP-023-000017556 | to | PLP-023-000017559 |
| PLP-023-000017561 | to | PLP-023-000017567 |
| PLP-023-000017569 | to | PLP-023-000017569 |
| PLP-023-000017571 | to | PLP-023-000017573 |
| PLP-023-000017578 | to | PLP-023-000017582 |
| PLP-023-000017584 | to | PLP-023-000017584 |
| PLP-023-000017586 | to | PLP-023-000017586 |
| PLP-023-000017588 | to | PLP-023-000017592 |
| PLP-023-000017594 | to | PLP-023-000017596 |
| PLP-023-000017600 | to | PLP-023-000017606 |
| PLP-023-000017608 | to | PLP-023-000017611 |
| PLP-023-000017614 | to | PLP-023-000017614 |
| PLP-023-000017621 | to | PLP-023-000017632 |
| PLP-023-000017636 | to | PLP-023-000017640 |
| PLP-023-000017642 | to | PLP-023-000017642 |
| PLP-023-000017644 | to | PLP-023-000017647 |
| PLP-023-000017650 | to | PLP-023-000017651 |
| PLP-023-000017653 | to | PLP-023-000017654 |
| PLP-023-000017656 | to | PLP-023-000017680 |
| PLP-023-000017682 | to | PLP-023-000017695 |
| PLP-023-000017697 | to | PLP-023-000017708 |
| PLP-023-000017710 | to | PLP-023-000017721 |
| PLP-023-000017724 | to | PLP-023-000017739 |
| PLP-023-000017741 | to | PLP-023-000017753 |
| PLP-023-000017755 | to | PLP-023-000017760 |
| PLP-023-000017766 | to | PLP-023-000017767 |
| PLP-023-000017769 | to | PLP-023-000017769 |

| | | |
|---|---|---|
| PLP-023-000017772 | to | PLP-023-000017781 |
| PLP-023-000017783 | to | PLP-023-000017806 |
| PLP-023-000017808 | to | PLP-023-000017846 |
| PLP-023-000017848 | to | PLP-023-000017865 |
| PLP-023-000017867 | to | PLP-023-000017867 |
| PLP-023-000017871 | to | PLP-023-000017884 |
| PLP-023-000017886 | to | PLP-023-000017888 |
| PLP-023-000017890 | to | PLP-023-000017890 |
| PLP-023-000017894 | to | PLP-023-000017895 |
| PLP-023-000017897 | to | PLP-023-000017907 |
| PLP-023-000017909 | to | PLP-023-000017909 |
| PLP-023-000017911 | to | PLP-023-000017919 |
| PLP-023-000017921 | to | PLP-023-000017921 |
| PLP-023-000017924 | to | PLP-023-000017924 |
| PLP-023-000017928 | to | PLP-023-000017929 |
| PLP-023-000017931 | to | PLP-023-000017931 |
| PLP-023-000017934 | to | PLP-023-000017934 |
| PLP-023-000017936 | to | PLP-023-000017936 |
| PLP-023-000017938 | to | PLP-023-000017939 |
| PLP-023-000017941 | to | PLP-023-000017946 |
| PLP-023-000017948 | to | PLP-023-000017949 |
| PLP-023-000017951 | to | PLP-023-000017956 |
| PLP-023-000017958 | to | PLP-023-000017961 |
| PLP-023-000017964 | to | PLP-023-000017967 |
| PLP-023-000017977 | to | PLP-023-000017977 |
| PLP-023-000017980 | to | PLP-023-000017982 |
| PLP-023-000017984 | to | PLP-023-000018006 |
| PLP-023-000018008 | to | PLP-023-000018025 |
| PLP-023-000018027 | to | PLP-023-000018027 |
| PLP-023-000018029 | to | PLP-023-000018030 |
| PLP-023-000018034 | to | PLP-023-000018034 |
| PLP-023-000018038 | to | PLP-023-000018038 |
| PLP-023-000018040 | to | PLP-023-000018042 |
| PLP-023-000018044 | to | PLP-023-000018047 |
| PLP-023-000018049 | to | PLP-023-000018056 |
| PLP-023-000018058 | to | PLP-023-000018066 |
| PLP-023-000018068 | to | PLP-023-000018087 |
| PLP-023-000018089 | to | PLP-023-000018089 |
| PLP-023-000018092 | to | PLP-023-000018092 |
| PLP-023-000018095 | to | PLP-023-000018101 |
| PLP-023-000018103 | to | PLP-023-000018108 |
| PLP-023-000018110 | to | PLP-023-000018113 |
| PLP-023-000018119 | to | PLP-023-000018122 |
| PLP-023-000018126 | to | PLP-023-000018126 |

| | | |
|---|---|---|
| PLP-023-000018128 | to | PLP-023-000018129 |
| PLP-023-000018131 | to | PLP-023-000018131 |
| PLP-023-000018133 | to | PLP-023-000018133 |
| PLP-023-000018135 | to | PLP-023-000018136 |
| PLP-023-000018138 | to | PLP-023-000018139 |
| PLP-023-000018141 | to | PLP-023-000018144 |
| PLP-023-000018146 | to | PLP-023-000018147 |
| PLP-023-000018149 | to | PLP-023-000018154 |
| PLP-023-000018156 | to | PLP-023-000018156 |
| PLP-023-000018160 | to | PLP-023-000018165 |
| PLP-023-000018168 | to | PLP-023-000018168 |
| PLP-023-000018170 | to | PLP-023-000018171 |
| PLP-023-000018173 | to | PLP-023-000018173 |
| PLP-023-000018175 | to | PLP-023-000018175 |
| PLP-023-000018177 | to | PLP-023-000018182 |
| PLP-023-000018184 | to | PLP-023-000018184 |
| PLP-023-000018186 | to | PLP-023-000018186 |
| PLP-023-000018188 | to | PLP-023-000018201 |
| PLP-023-000018203 | to | PLP-023-000018203 |
| PLP-023-000018205 | to | PLP-023-000018210 |
| PLP-023-000018212 | to | PLP-023-000018213 |
| PLP-023-000018216 | to | PLP-023-000018216 |
| PLP-023-000018219 | to | PLP-023-000018219 |
| PLP-023-000018221 | to | PLP-023-000018221 |
| PLP-023-000018223 | to | PLP-023-000018224 |
| PLP-023-000018226 | to | PLP-023-000018227 |
| PLP-023-000018229 | to | PLP-023-000018230 |
| PLP-023-000018232 | to | PLP-023-000018232 |
| PLP-023-000018234 | to | PLP-023-000018240 |
| PLP-023-000018244 | to | PLP-023-000018245 |
| PLP-023-000018247 | to | PLP-023-000018247 |
| PLP-023-000018254 | to | PLP-023-000018254 |
| PLP-023-000018256 | to | PLP-023-000018256 |
| PLP-023-000018260 | to | PLP-023-000018260 |
| PLP-023-000018262 | to | PLP-023-000018262 |
| PLP-023-000018264 | to | PLP-023-000018272 |
| PLP-023-000018275 | to | PLP-023-000018276 |
| PLP-023-000018278 | to | PLP-023-000018284 |
| PLP-023-000018286 | to | PLP-023-000018287 |
| PLP-023-000018289 | to | PLP-023-000018295 |
| PLP-023-000018298 | to | PLP-023-000018299 |
| PLP-023-000018301 | to | PLP-023-000018301 |
| PLP-023-000018303 | to | PLP-023-000018304 |
| PLP-023-000018307 | to | PLP-023-000018309 |

| | | |
|---|---|---|
| PLP-023-000018311 | to | PLP-023-000018311 |
| PLP-023-000018314 | to | PLP-023-000018314 |
| PLP-023-000018317 | to | PLP-023-000018317 |
| PLP-023-000018320 | to | PLP-023-000018336 |
| PLP-023-000018339 | to | PLP-023-000018341 |
| PLP-023-000018343 | to | PLP-023-000018348 |
| PLP-023-000018350 | to | PLP-023-000018352 |
| PLP-023-000018354 | to | PLP-023-000018354 |
| PLP-023-000018356 | to | PLP-023-000018360 |
| PLP-023-000018362 | to | PLP-023-000018362 |
| PLP-023-000018364 | to | PLP-023-000018367 |
| PLP-023-000018369 | to | PLP-023-000018371 |
| PLP-023-000018373 | to | PLP-023-000018374 |
| PLP-023-000018376 | to | PLP-023-000018377 |
| PLP-023-000018380 | to | PLP-023-000018380 |
| PLP-023-000018382 | to | PLP-023-000018383 |
| PLP-023-000018385 | to | PLP-023-000018385 |
| PLP-023-000018387 | to | PLP-023-000018387 |
| PLP-023-000018390 | to | PLP-023-000018393 |
| PLP-023-000018395 | to | PLP-023-000018395 |
| PLP-023-000018398 | to | PLP-023-000018398 |
| PLP-023-000018400 | to | PLP-023-000018403 |
| PLP-023-000018408 | to | PLP-023-000018415 |
| PLP-023-000018418 | to | PLP-023-000018419 |
| PLP-023-000018422 | to | PLP-023-000018432 |
| PLP-023-000018434 | to | PLP-023-000018435 |
| PLP-023-000018438 | to | PLP-023-000018438 |
| PLP-023-000018441 | to | PLP-023-000018441 |
| PLP-023-000018443 | to | PLP-023-000018445 |
| PLP-023-000018447 | to | PLP-023-000018461 |
| PLP-023-000018463 | to | PLP-023-000018464 |
| PLP-023-000018466 | to | PLP-023-000018472 |
| PLP-023-000018474 | to | PLP-023-000018481 |
| PLP-023-000018485 | to | PLP-023-000018487 |
| PLP-023-000018492 | to | PLP-023-000018493 |
| PLP-023-000018495 | to | PLP-023-000018495 |
| PLP-023-000018497 | to | PLP-023-000018497 |
| PLP-023-000018502 | to | PLP-023-000018504 |
| PLP-023-000018507 | to | PLP-023-000018508 |
| PLP-023-000018512 | to | PLP-023-000018514 |
| PLP-023-000018521 | to | PLP-023-000018522 |
| PLP-023-000018526 | to | PLP-023-000018527 |
| PLP-023-000018529 | to | PLP-023-000018534 |
| PLP-023-000018536 | to | PLP-023-000018536 |

PLP-023-000018538    to    PLP-023-000018542
PLP-023-000018545    to    PLP-023-000018546
PLP-023-000018548    to    PLP-023-000018551
PLP-023-000018553    to    PLP-023-000018562
PLP-023-000018565    to    PLP-023-000018570
PLP-023-000018572    to    PLP-023-000018573
PLP-023-000018575    to    PLP-023-000018575
PLP-023-000018578    to    PLP-023-000018578
PLP-023-000018580    to    PLP-023-000018580
PLP-023-000018588    to    PLP-023-000018588
PLP-023-000018600    to    PLP-023-000018600
PLP-023-000018603    to    PLP-023-000018603
PLP-023-000018605    to    PLP-023-000018605
PLP-023-000018608    to    PLP-023-000018611
PLP-023-000018613    to    PLP-023-000018615
PLP-023-000018618    to    PLP-023-000018619
PLP-023-000018621    to    PLP-023-000018628
PLP-023-000018630    to    PLP-023-000018645
PLP-023-000018647    to    PLP-023-000018672
PLP-023-000018674    to    PLP-023-000018682
PLP-023-000018684    to    PLP-023-000018705
PLP-023-000018708    to    PLP-023-000018723
PLP-023-000018725    to    PLP-023-000018734
PLP-023-000018736    to    PLP-023-000018763
PLP-023-000018766    to    PLP-023-000018766
PLP-023-000018768    to    PLP-023-000018768
PLP-023-000018770    to    PLP-023-000018775
PLP-023-000018777    to    PLP-023-000018779
PLP-023-000018781    to    PLP-023-000018783
PLP-023-000018785    to    PLP-023-000018797
PLP-023-000018802    to    PLP-023-000018804
PLP-023-000018807    to    PLP-023-000018807
PLP-023-000018809    to    PLP-023-000018825
PLP-023-000018829    to    PLP-023-000018830
PLP-023-000018833    to    PLP-023-000018846
PLP-023-000018848    to    PLP-023-000018850
PLP-023-000018854    to    PLP-023-000018854
PLP-023-000018857    to    PLP-023-000018857
PLP-023-000018870    to    PLP-023-000018881
PLP-023-000018883    to    PLP-023-000018883
PLP-023-000018887    to    PLP-023-000018887
PLP-023-000018902    to    PLP-023-000018902
PLP-023-000018904    to    PLP-023-000018927
PLP-023-000018930    to    PLP-023-000018961

| | | |
|---|---|---|
| PLP-023-000018963 | to | PLP-023-000018964 |
| PLP-023-000018966 | to | PLP-023-000018969 |
| PLP-023-000018971 | to | PLP-023-000019009 |
| PLP-023-000019011 | to | PLP-023-000019013 |
| PLP-023-000019015 | to | PLP-023-000019043 |
| PLP-023-000019046 | to | PLP-023-000019049 |
| PLP-023-000019052 | to | PLP-023-000019052 |
| PLP-023-000019060 | to | PLP-023-000019060 |
| PLP-023-000019066 | to | PLP-023-000019086 |
| PLP-023-000019088 | to | PLP-023-000019089 |
| PLP-023-000019092 | to | PLP-023-000019092 |
| PLP-023-000019095 | to | PLP-023-000019097 |
| PLP-023-000019099 | to | PLP-023-000019117 |
| PLP-023-000019119 | to | PLP-023-000019127 |
| PLP-023-000019132 | to | PLP-023-000019132 |
| PLP-023-000019134 | to | PLP-023-000019138 |
| PLP-023-000019141 | to | PLP-023-000019141 |
| PLP-023-000019143 | to | PLP-023-000019149 |
| PLP-023-000019154 | to | PLP-023-000019157 |
| PLP-023-000019160 | to | PLP-023-000019165 |
| PLP-023-000019168 | to | PLP-023-000019168 |
| PLP-023-000019173 | to | PLP-023-000019176 |
| PLP-023-000019178 | to | PLP-023-000019180 |
| PLP-023-000019182 | to | PLP-023-000019182 |
| PLP-023-000019185 | to | PLP-023-000019186 |
| PLP-023-000019191 | to | PLP-023-000019192 |
| PLP-023-000019194 | to | PLP-023-000019198 |
| PLP-023-000019200 | to | PLP-023-000019202 |
| PLP-023-000019204 | to | PLP-023-000019212 |
| PLP-023-000019214 | to | PLP-023-000019233 |
| PLP-023-000019235 | to | PLP-023-000019239 |
| PLP-023-000019241 | to | PLP-023-000019243 |
| PLP-023-000019246 | to | PLP-023-000019252 |
| PLP-023-000019257 | to | PLP-023-000019259 |
| PLP-023-000019271 | to | PLP-023-000019276 |
| PLP-023-000019278 | to | PLP-023-000019282 |
| PLP-023-000019284 | to | PLP-023-000019311 |
| PLP-023-000019314 | to | PLP-023-000019319 |
| PLP-023-000019321 | to | PLP-023-000019322 |
| PLP-023-000019324 | to | PLP-023-000019329 |
| PLP-023-000019332 | to | PLP-023-000019333 |
| PLP-023-000019335 | to | PLP-023-000019336 |
| PLP-023-000019338 | to | PLP-023-000019366 |
| PLP-023-000019368 | to | PLP-023-000019368 |

| | | |
|---|---|---|
| PLP-023-000019370 | to | PLP-023-000019372 |
| PLP-023-000019374 | to | PLP-023-000019376 |
| PLP-023-000019378 | to | PLP-023-000019378 |
| PLP-023-000019381 | to | PLP-023-000019381 |
| PLP-023-000019383 | to | PLP-023-000019383 |
| PLP-023-000019385 | to | PLP-023-000019394 |
| PLP-023-000019397 | to | PLP-023-000019401 |
| PLP-023-000019404 | to | PLP-023-000019405 |
| PLP-023-000019410 | to | PLP-023-000019412 |
| PLP-023-000019414 | to | PLP-023-000019419 |
| PLP-023-000019421 | to | PLP-023-000019428 |
| PLP-023-000019430 | to | PLP-023-000019430 |
| PLP-023-000019432 | to | PLP-023-000019438 |
| PLP-023-000019440 | to | PLP-023-000019446 |
| PLP-023-000019448 | to | PLP-023-000019453 |
| PLP-023-000019455 | to | PLP-023-000019455 |
| PLP-023-000019457 | to | PLP-023-000019462 |
| PLP-023-000019465 | to | PLP-023-000019469 |
| PLP-023-000019472 | to | PLP-023-000019477 |
| PLP-023-000019479 | to | PLP-023-000019481 |
| PLP-023-000019485 | to | PLP-023-000019488 |
| PLP-023-000019490 | to | PLP-023-000019490 |
| PLP-023-000019493 | to | PLP-023-000019494 |
| PLP-023-000019496 | to | PLP-023-000019496 |
| PLP-023-000019498 | to | PLP-023-000019498 |
| PLP-023-000019501 | to | PLP-023-000019503 |
| PLP-023-000019505 | to | PLP-023-000019508 |
| PLP-023-000019521 | to | PLP-023-000019526 |
| PLP-023-000019528 | to | PLP-023-000019528 |
| PLP-023-000019530 | to | PLP-023-000019534 |
| PLP-023-000019538 | to | PLP-023-000019538 |
| PLP-023-000019552 | to | PLP-023-000019553 |
| PLP-023-000019557 | to | PLP-023-000019566 |
| PLP-023-000019568 | to | PLP-023-000019580 |
| PLP-023-000019587 | to | PLP-023-000019587 |
| PLP-023-000019594 | to | PLP-023-000019619 |
| PLP-023-000019621 | to | PLP-023-000019623 |
| PLP-023-000019625 | to | PLP-023-000019625 |
| PLP-023-000019628 | to | PLP-023-000019629 |
| PLP-023-000019633 | to | PLP-023-000019636 |
| PLP-023-000019638 | to | PLP-023-000019651 |
| PLP-023-000019655 | to | PLP-023-000019682 |
| PLP-023-000019684 | to | PLP-023-000019684 |
| PLP-023-000019688 | to | PLP-023-000019690 |

| | | |
|---|---|---|
| PLP-023-000019694 | to | PLP-023-000019702 |
| PLP-023-000019704 | to | PLP-023-000019704 |
| PLP-023-000019708 | to | PLP-023-000019708 |
| PLP-023-000019710 | to | PLP-023-000019714 |
| PLP-023-000019717 | to | PLP-023-000019718 |
| PLP-023-000019720 | to | PLP-023-000019720 |
| PLP-023-000019725 | to | PLP-023-000019726 |
| PLP-023-000019729 | to | PLP-023-000019729 |
| PLP-023-000019732 | to | PLP-023-000019735 |
| PLP-023-000019739 | to | PLP-023-000019741 |
| PLP-023-000019744 | to | PLP-023-000019745 |
| PLP-023-000019747 | to | PLP-023-000019747 |
| PLP-023-000019757 | to | PLP-023-000019765 |
| PLP-023-000019767 | to | PLP-023-000019770 |
| PLP-023-000019772 | to | PLP-023-000019776 |
| PLP-023-000019778 | to | PLP-023-000019778 |
| PLP-023-000019782 | to | PLP-023-000019793 |
| PLP-023-000019795 | to | PLP-023-000019798 |
| PLP-023-000019800 | to | PLP-023-000019801 |
| PLP-023-000019808 | to | PLP-023-000019816 |
| PLP-023-000019821 | to | PLP-023-000019826 |
| PLP-023-000019830 | to | PLP-023-000019840 |
| PLP-023-000019842 | to | PLP-023-000019845 |
| PLP-023-000019847 | to | PLP-023-000019856 |
| PLP-023-000019858 | to | PLP-023-000019866 |
| PLP-023-000019868 | to | PLP-023-000019870 |
| PLP-023-000019872 | to | PLP-023-000019888 |
| PLP-023-000019890 | to | PLP-023-000019891 |
| PLP-023-000019894 | to | PLP-023-000019899 |
| PLP-023-000019903 | to | PLP-023-000019903 |
| PLP-023-000019906 | to | PLP-023-000019909 |
| PLP-023-000019911 | to | PLP-023-000019916 |
| PLP-023-000019919 | to | PLP-023-000019936 |
| PLP-023-000019938 | to | PLP-023-000019940 |
| PLP-023-000019946 | to | PLP-023-000019948 |
| PLP-023-000019950 | to | PLP-023-000019952 |
| PLP-023-000019957 | to | PLP-023-000019970 |
| PLP-023-000019974 | to | PLP-023-000019975 |
| PLP-023-000019977 | to | PLP-023-000019979 |
| PLP-023-000019987 | to | PLP-023-000019987 |
| PLP-023-000019991 | to | PLP-023-000020005 |
| PLP-023-000020009 | to | PLP-023-000020010 |
| PLP-023-000020012 | to | PLP-023-000020012 |
| PLP-023-000020017 | to | PLP-023-000020027 |

| | | |
|---|---|---|
| PLP-023-000020029 | to | PLP-023-000020050 |
| PLP-023-000020052 | to | PLP-023-000020067 |
| PLP-023-000020069 | to | PLP-023-000020073 |
| PLP-023-000020075 | to | PLP-023-000020078 |
| PLP-023-000020081 | to | PLP-023-000020081 |
| PLP-023-000020084 | to | PLP-023-000020086 |
| PLP-023-000020088 | to | PLP-023-000020094 |
| PLP-023-000020098 | to | PLP-023-000020099 |
| PLP-023-000020101 | to | PLP-023-000020108 |
| PLP-023-000020110 | to | PLP-023-000020120 |
| PLP-023-000020125 | to | PLP-023-000020127 |
| PLP-023-000020132 | to | PLP-023-000020139 |
| PLP-023-000020141 | to | PLP-023-000020141 |
| PLP-023-000020145 | to | PLP-023-000020149 |
| PLP-023-000020151 | to | PLP-023-000020151 |
| PLP-023-000020153 | to | PLP-023-000020167 |
| PLP-023-000020169 | to | PLP-023-000020173 |
| PLP-023-000020176 | to | PLP-023-000020178 |
| PLP-023-000020180 | to | PLP-023-000020182 |
| PLP-023-000020184 | to | PLP-023-000020184 |
| PLP-023-000020188 | to | PLP-023-000020201 |
| PLP-023-000020203 | to | PLP-023-000020204 |
| PLP-023-000020206 | to | PLP-023-000020209 |
| PLP-023-000020211 | to | PLP-023-000020213 |
| PLP-023-000020218 | to | PLP-023-000020220 |
| PLP-023-000020229 | to | PLP-023-000020232 |
| PLP-023-000020234 | to | PLP-023-000020238 |
| PLP-023-000020241 | to | PLP-023-000020241 |
| PLP-023-000020243 | to | PLP-023-000020250 |
| PLP-023-000020254 | to | PLP-023-000020255 |
| PLP-023-000020257 | to | PLP-023-000020257 |
| PLP-023-000020259 | to | PLP-023-000020259 |
| PLP-023-000020265 | to | PLP-023-000020267 |
| PLP-023-000020270 | to | PLP-023-000020279 |
| PLP-023-000020281 | to | PLP-023-000020281 |
| PLP-023-000020283 | to | PLP-023-000020283 |
| PLP-023-000020286 | to | PLP-023-000020297 |
| PLP-023-000020299 | to | PLP-023-000020308 |
| PLP-023-000020310 | to | PLP-023-000020319 |
| PLP-023-000020321 | to | PLP-023-000020350 |
| PLP-023-000020352 | to | PLP-023-000020374 |
| PLP-023-000020376 | to | PLP-023-000020379 |
| PLP-023-000020381 | to | PLP-023-000020393 |
| PLP-023-000020396 | to | PLP-023-000020417 |

| | | |
|---|---|---|
| PLP-023-000020419 | to | PLP-023-000020421 |
| PLP-023-000020423 | to | PLP-023-000020435 |
| PLP-023-000020438 | to | PLP-023-000020444 |
| PLP-023-000020446 | to | PLP-023-000020463 |
| PLP-023-000020465 | to | PLP-023-000020469 |
| PLP-023-000020471 | to | PLP-023-000020476 |
| PLP-023-000020479 | to | PLP-023-000020480 |
| PLP-023-000020482 | to | PLP-023-000020487 |
| PLP-023-000020490 | to | PLP-023-000020501 |
| PLP-023-000020503 | to | PLP-023-000020505 |
| PLP-023-000020510 | to | PLP-023-000020517 |
| PLP-023-000020519 | to | PLP-023-000020525 |
| PLP-023-000020527 | to | PLP-023-000020530 |
| PLP-023-000020532 | to | PLP-023-000020556 |
| PLP-023-000020558 | to | PLP-023-000020563 |
| PLP-023-000020565 | to | PLP-023-000020585 |
| PLP-023-000020589 | to | PLP-023-000020617 |
| PLP-023-000020619 | to | PLP-023-000020622 |
| PLP-023-000020626 | to | PLP-023-000020630 |
| PLP-023-000020632 | to | PLP-023-000020638 |
| PLP-023-000020640 | to | PLP-023-000020640 |
| PLP-023-000020642 | to | PLP-023-000020646 |
| PLP-023-000020648 | to | PLP-023-000020648 |
| PLP-023-000020653 | to | PLP-023-000020653 |
| PLP-023-000020655 | to | PLP-023-000020665 |
| PLP-023-000020667 | to | PLP-023-000020667 |
| PLP-023-000020669 | to | PLP-023-000020673 |
| PLP-023-000020675 | to | PLP-023-000020682 |
| PLP-023-000020684 | to | PLP-023-000020687 |
| PLP-023-000020689 | to | PLP-023-000020690 |
| PLP-023-000020692 | to | PLP-023-000020721 |
| PLP-023-000020724 | to | PLP-023-000020742 |
| PLP-023-000020744 | to | PLP-023-000020764 |
| PLP-023-000020766 | to | PLP-023-000020792 |
| PLP-023-000020794 | to | PLP-023-000020796 |
| PLP-023-000020798 | to | PLP-023-000020798 |
| PLP-023-000020802 | to | PLP-023-000020804 |
| PLP-023-000020806 | to | PLP-023-000020839 |
| PLP-023-000020841 | to | PLP-023-000020861 |
| PLP-023-000020865 | to | PLP-023-000020867 |
| PLP-023-000020869 | to | PLP-023-000020873 |
| PLP-023-000020875 | to | PLP-023-000020910 |
| PLP-023-000020913 | to | PLP-023-000020967 |
| PLP-023-000020973 | to | PLP-023-000020973 |

| | | |
|---|---|---|
| PLP-023-000020978 | to | PLP-023-000020990 |
| PLP-023-000020992 | to | PLP-023-000020992 |
| PLP-023-000020994 | to | PLP-023-000020995 |
| PLP-023-000020997 | to | PLP-023-000021001 |
| PLP-023-000021003 | to | PLP-023-000021004 |
| PLP-023-000021006 | to | PLP-023-000021010 |
| PLP-023-000021013 | to | PLP-023-000021016 |
| PLP-023-000021018 | to | PLP-023-000021020 |
| PLP-023-000021022 | to | PLP-023-000021022 |
| PLP-023-000021024 | to | PLP-023-000021026 |
| PLP-023-000021029 | to | PLP-023-000021029 |
| PLP-023-000021031 | to | PLP-023-000021031 |
| PLP-023-000021033 | to | PLP-023-000021033 |
| PLP-023-000021035 | to | PLP-023-000021042 |
| PLP-023-000021044 | to | PLP-023-000021045 |
| PLP-023-000021047 | to | PLP-023-000021073 |
| PLP-023-000021078 | to | PLP-023-000021085 |
| PLP-023-000021088 | to | PLP-023-000021108 |
| PLP-023-000021112 | to | PLP-023-000021117 |
| PLP-023-000021120 | to | PLP-023-000021128 |
| PLP-023-000021130 | to | PLP-023-000021130 |
| PLP-023-000021132 | to | PLP-023-000021133 |
| PLP-023-000021136 | to | PLP-023-000021161 |
| PLP-023-000021163 | to | PLP-023-000021165 |
| PLP-023-000021167 | to | PLP-023-000021177 |
| PLP-023-000021179 | to | PLP-023-000021202 |
| PLP-023-000021206 | to | PLP-023-000021210 |
| PLP-023-000021213 | to | PLP-023-000021229 |
| PLP-023-000021231 | to | PLP-023-000021241 |
| PLP-023-000021246 | to | PLP-023-000021259 |
| PLP-023-000021261 | to | PLP-023-000021261 |
| PLP-023-000021263 | to | PLP-023-000021264 |
| PLP-023-000021266 | to | PLP-023-000021267 |
| PLP-023-000021269 | to | PLP-023-000021271 |
| PLP-023-000021274 | to | PLP-023-000021278 |
| PLP-023-000021280 | to | PLP-023-000021297 |
| PLP-023-000021299 | to | PLP-023-000021300 |
| PLP-023-000021302 | to | PLP-023-000021308 |
| PLP-023-000021310 | to | PLP-023-000021314 |
| PLP-023-000021316 | to | PLP-023-000021319 |
| PLP-023-000021321 | to | PLP-023-000021325 |
| PLP-023-000021327 | to | PLP-023-000021336 |
| PLP-023-000021338 | to | PLP-023-000021338 |
| PLP-023-000021340 | to | PLP-023-000021344 |

| | | |
|---|---|---|
| PLP-023-000021346 | to | PLP-023-000021352 |
| PLP-023-000021354 | to | PLP-023-000021357 |
| PLP-023-000021359 | to | PLP-023-000021365 |
| PLP-023-000021370 | to | PLP-023-000021388 |
| PLP-023-000021390 | to | PLP-023-000021404 |
| PLP-023-000021408 | to | PLP-023-000021415 |
| PLP-023-000021417 | to | PLP-023-000021431 |
| PLP-023-000021433 | to | PLP-023-000021433 |
| PLP-023-000021435 | to | PLP-023-000021440 |
| PLP-023-000021443 | to | PLP-023-000021447 |
| PLP-023-000021449 | to | PLP-023-000021451 |
| PLP-023-000021453 | to | PLP-023-000021464 |
| PLP-023-000021466 | to | PLP-023-000021466 |
| PLP-023-000021468 | to | PLP-023-000021469 |
| PLP-023-000021473 | to | PLP-023-000021476 |
| PLP-023-000021478 | to | PLP-023-000021479 |
| PLP-023-000021481 | to | PLP-023-000021481 |
| PLP-023-000021483 | to | PLP-023-000021507 |
| PLP-023-000021509 | to | PLP-023-000021542 |
| PLP-023-000021544 | to | PLP-023-000021562 |
| PLP-023-000021566 | to | PLP-023-000021570 |
| PLP-023-000021572 | to | PLP-023-000021575 |
| PLP-023-000021577 | to | PLP-023-000021577 |
| PLP-023-000021579 | to | PLP-023-000021582 |
| PLP-023-000021584 | to | PLP-023-000021623 |
| PLP-023-000021625 | to | PLP-023-000021632 |
| PLP-023-000021635 | to | PLP-023-000021637 |
| PLP-023-000021639 | to | PLP-023-000021657 |
| PLP-023-000021659 | to | PLP-023-000021662 |
| PLP-023-000021667 | to | PLP-023-000021688 |
| PLP-023-000021690 | to | PLP-023-000021711 |
| PLP-023-000021713 | to | PLP-023-000021715 |
| PLP-023-000021718 | to | PLP-023-000021719 |
| PLP-023-000021721 | to | PLP-023-000021729 |
| PLP-023-000021731 | to | PLP-023-000021736 |
| PLP-023-000021738 | to | PLP-023-000021741 |
| PLP-023-000021745 | to | PLP-023-000021748 |
| PLP-023-000021750 | to | PLP-023-000021753 |
| PLP-023-000021755 | to | PLP-023-000021755 |
| PLP-023-000021757 | to | PLP-023-000021758 |
| PLP-023-000021760 | to | PLP-023-000021762 |
| PLP-023-000021764 | to | PLP-023-000021764 |
| PLP-023-000021766 | to | PLP-023-000021770 |
| PLP-023-000021772 | to | PLP-023-000021785 |

| | | |
|---|---|---|
| PLP-023-000021789 | to | PLP-023-000021790 |
| PLP-023-000021797 | to | PLP-023-000021805 |
| PLP-023-000021807 | to | PLP-023-000021807 |
| PLP-023-000021809 | to | PLP-023-000021818 |
| PLP-023-000021821 | to | PLP-023-000021824 |
| PLP-023-000021828 | to | PLP-023-000021829 |
| PLP-023-000021831 | to | PLP-023-000021831 |
| PLP-023-000021833 | to | PLP-023-000021835 |
| PLP-023-000021843 | to | PLP-023-000021843 |
| PLP-023-000021847 | to | PLP-023-000021847 |
| PLP-023-000021853 | to | PLP-023-000021857 |
| PLP-023-000021860 | to | PLP-023-000021860 |
| PLP-023-000021868 | to | PLP-023-000021874 |
| PLP-023-000021876 | to | PLP-023-000021878 |
| PLP-023-000021880 | to | PLP-023-000021882 |
| PLP-023-000021885 | to | PLP-023-000021885 |
| PLP-023-000021889 | to | PLP-023-000021890 |
| PLP-023-000021892 | to | PLP-023-000021904 |
| PLP-023-000021908 | to | PLP-023-000021909 |
| PLP-023-000021915 | to | PLP-023-000021937 |
| PLP-023-000021940 | to | PLP-023-000021940 |
| PLP-023-000021942 | to | PLP-023-000021957 |
| PLP-023-000021968 | to | PLP-023-000021973 |
| PLP-023-000021975 | to | PLP-023-000021981 |
| PLP-023-000021993 | to | PLP-023-000021995 |
| PLP-023-000022003 | to | PLP-023-000022003 |
| PLP-023-000022005 | to | PLP-023-000022008 |
| PLP-023-000022010 | to | PLP-023-000022014 |
| PLP-023-000022017 | to | PLP-023-000022019 |
| PLP-023-000022023 | to | PLP-023-000022028 |
| PLP-023-000022031 | to | PLP-023-000022038 |
| PLP-023-000022042 | to | PLP-023-000022042 |
| PLP-023-000022044 | to | PLP-023-000022044 |
| PLP-023-000022049 | to | PLP-023-000022069 |
| PLP-023-000022072 | to | PLP-023-000022072 |
| PLP-023-000022074 | to | PLP-023-000022090 |
| PLP-023-000022092 | to | PLP-023-000022094 |
| PLP-023-000022103 | to | PLP-023-000022103 |
| PLP-023-000022107 | to | PLP-023-000022107 |
| PLP-023-000022119 | to | PLP-023-000022121 |
| PLP-023-000022123 | to | PLP-023-000022125 |
| PLP-023-000022132 | to | PLP-023-000022132 |
| PLP-023-000022136 | to | PLP-023-000022138 |
| PLP-023-000022140 | to | PLP-023-000022140 |

| | | |
|---|---|---|
| PLP-023-000022142 | to | PLP-023-000022148 |
| PLP-023-000022150 | to | PLP-023-000022150 |
| PLP-023-000022152 | to | PLP-023-000022152 |
| PLP-023-000022157 | to | PLP-023-000022164 |
| PLP-023-000022166 | to | PLP-023-000022174 |
| PLP-023-000022176 | to | PLP-023-000022183 |
| PLP-023-000022185 | to | PLP-023-000022186 |
| PLP-023-000022188 | to | PLP-023-000022192 |
| PLP-023-000022196 | to | PLP-023-000022196 |
| PLP-023-000022200 | to | PLP-023-000022206 |
| PLP-023-000022208 | to | PLP-023-000022208 |
| PLP-023-000022211 | to | PLP-023-000022212 |
| PLP-023-000022214 | to | PLP-023-000022215 |
| PLP-023-000022219 | to | PLP-023-000022226 |
| PLP-023-000022229 | to | PLP-023-000022231 |
| PLP-023-000022233 | to | PLP-023-000022236 |
| PLP-023-000022238 | to | PLP-023-000022238 |
| PLP-023-000022241 | to | PLP-023-000022252 |
| PLP-023-000022255 | to | PLP-023-000022255 |
| PLP-023-000022257 | to | PLP-023-000022257 |
| PLP-023-000022259 | to | PLP-023-000022269 |
| PLP-023-000022278 | to | PLP-023-000022278 |
| PLP-023-000022280 | to | PLP-023-000022280 |
| PLP-023-000022282 | to | PLP-023-000022286 |
| PLP-023-000022291 | to | PLP-023-000022292 |
| PLP-023-000022296 | to | PLP-023-000022307 |
| PLP-023-000022309 | to | PLP-023-000022309 |
| PLP-023-000022312 | to | PLP-023-000022312 |
| PLP-023-000022316 | to | PLP-023-000022319 |
| PLP-023-000022321 | to | PLP-023-000022328 |
| PLP-023-000022330 | to | PLP-023-000022341 |
| PLP-023-000022343 | to | PLP-023-000022343 |
| PLP-023-000022345 | to | PLP-023-000022345 |
| PLP-023-000022347 | to | PLP-023-000022358 |
| PLP-023-000022360 | to | PLP-023-000022367 |
| PLP-023-000022369 | to | PLP-023-000022371 |
| PLP-023-000022373 | to | PLP-023-000022378 |
| PLP-023-000022380 | to | PLP-023-000022382 |
| PLP-023-000022384 | to | PLP-023-000022397 |
| PLP-023-000022400 | to | PLP-023-000022422 |
| PLP-023-000022426 | to | PLP-023-000022428 |
| PLP-023-000022436 | to | PLP-023-000022436 |
| PLP-023-000022440 | to | PLP-023-000022441 |
| PLP-023-000022443 | to | PLP-023-000022443 |

| | | |
|---|---|---|
| PLP-023-000022445 | to | PLP-023-000022448 |
| PLP-023-000022450 | to | PLP-023-000022461 |
| PLP-023-000022464 | to | PLP-023-000022464 |
| PLP-023-000022471 | to | PLP-023-000022482 |
| PLP-023-000022487 | to | PLP-023-000022487 |
| PLP-023-000022491 | to | PLP-023-000022496 |
| PLP-023-000022499 | to | PLP-023-000022507 |
| PLP-023-000022510 | to | PLP-023-000022511 |
| PLP-023-000022513 | to | PLP-023-000022513 |
| PLP-023-000022515 | to | PLP-023-000022515 |
| PLP-023-000022518 | to | PLP-023-000022518 |
| PLP-023-000022522 | to | PLP-023-000022526 |
| PLP-023-000022567 | to | PLP-023-000022567 |
| PLP-023-000022570 | to | PLP-023-000022570 |
| PLP-023-000022583 | to | PLP-023-000022590 |
| PLP-023-000022593 | to | PLP-023-000022597 |
| PLP-023-000022599 | to | PLP-023-000022599 |
| PLP-023-000022601 | to | PLP-023-000022603 |
| PLP-023-000022610 | to | PLP-023-000022610 |
| PLP-023-000022612 | to | PLP-023-000022612 |
| PLP-023-000022614 | to | PLP-023-000022617 |
| PLP-023-000022629 | to | PLP-023-000022631 |
| PLP-023-000022634 | to | PLP-023-000022637 |
| PLP-023-000022640 | to | PLP-023-000022664 |
| PLP-023-000022672 | to | PLP-023-000022672 |
| PLP-023-000022674 | to | PLP-023-000022677 |
| PLP-023-000022687 | to | PLP-023-000022687 |
| PLP-023-000022689 | to | PLP-023-000022718 |
| PLP-023-000022721 | to | PLP-023-000022738 |
| PLP-023-000022751 | to | PLP-023-000022751 |
| PLP-023-000022753 | to | PLP-023-000022753 |
| PLP-023-000022767 | to | PLP-023-000022767 |
| PLP-023-000022769 | to | PLP-023-000022769 |
| PLP-023-000022771 | to | PLP-023-000022771 |
| PLP-023-000022773 | to | PLP-023-000022773 |
| PLP-023-000022784 | to | PLP-023-000022784 |
| PLP-023-000022790 | to | PLP-023-000022792 |
| PLP-023-000022796 | to | PLP-023-000022798 |
| PLP-023-000022802 | to | PLP-023-000022822 |
| PLP-023-000022827 | to | PLP-023-000022845 |
| PLP-023-000022850 | to | PLP-023-000022877 |
| PLP-023-000022879 | to | PLP-023-000022883 |
| PLP-023-000022885 | to | PLP-023-000022889 |
| PLP-023-000022891 | to | PLP-023-000022891 |

| | | |
|---|---|---|
| PLP-023-000022893 | to | PLP-023-000022895 |
| PLP-023-000022897 | to | PLP-023-000022897 |
| PLP-023-000022901 | to | PLP-023-000022902 |
| PLP-023-000022904 | to | PLP-023-000022921 |
| PLP-023-000022923 | to | PLP-023-000022924 |
| PLP-023-000022927 | to | PLP-023-000022927 |
| PLP-023-000022929 | to | PLP-023-000022929 |
| PLP-023-000022940 | to | PLP-023-000022940 |
| PLP-023-000022942 | to | PLP-023-000022953 |
| PLP-023-000022955 | to | PLP-023-000022959 |
| PLP-023-000022966 | to | PLP-023-000022967 |
| PLP-023-000022971 | to | PLP-023-000022974 |
| PLP-023-000022977 | to | PLP-023-000022981 |
| PLP-023-000022983 | to | PLP-023-000022988 |
| PLP-023-000022991 | to | PLP-023-000022994 |
| PLP-023-000022997 | to | PLP-023-000023001 |
| PLP-023-000023004 | to | PLP-023-000023022 |
| PLP-023-000023029 | to | PLP-023-000023034 |
| PLP-023-000023036 | to | PLP-023-000023037 |
| PLP-023-000023039 | to | PLP-023-000023040 |
| PLP-023-000023045 | to | PLP-023-000023045 |
| PLP-023-000023047 | to | PLP-023-000023047 |
| PLP-023-000023053 | to | PLP-023-000023053 |
| PLP-023-000023055 | to | PLP-023-000023061 |
| PLP-023-000023064 | to | PLP-023-000023064 |
| PLP-023-000023066 | to | PLP-023-000023067 |
| PLP-023-000023083 | to | PLP-023-000023083 |
| PLP-023-000023085 | to | PLP-023-000023085 |
| PLP-023-000023087 | to | PLP-023-000023087 |
| PLP-023-000023089 | to | PLP-023-000023090 |
| PLP-023-000023109 | to | PLP-023-000023110 |
| PLP-023-000023112 | to | PLP-023-000023116 |
| PLP-023-000023123 | to | PLP-023-000023123 |
| PLP-023-000023132 | to | PLP-023-000023136 |
| PLP-023-000023139 | to | PLP-023-000023141 |
| PLP-023-000023143 | to | PLP-023-000023144 |
| PLP-023-000023147 | to | PLP-023-000023152 |
| PLP-023-000023156 | to | PLP-023-000023156 |
| PLP-023-000023158 | to | PLP-023-000023158 |
| PLP-023-000023160 | to | PLP-023-000023165 |
| PLP-023-000023174 | to | PLP-023-000023174 |
| PLP-023-000023183 | to | PLP-023-000023183 |
| PLP-023-000023185 | to | PLP-023-000023185 |
| PLP-023-000023199 | to | PLP-023-000023206 |

| | | |
|---|---|---|
| PLP-023-000023213 | to | PLP-023-000023213 |
| PLP-023-000023215 | to | PLP-023-000023225 |
| PLP-023-000023231 | to | PLP-023-000023231 |
| PLP-023-000023234 | to | PLP-023-000023234 |
| PLP-023-000023236 | to | PLP-023-000023237 |
| PLP-023-000023244 | to | PLP-023-000023245 |
| PLP-023-000023250 | to | PLP-023-000023254 |
| PLP-023-000023256 | to | PLP-023-000023256 |
| PLP-023-000023263 | to | PLP-023-000023265 |
| PLP-023-000023268 | to | PLP-023-000023268 |
| PLP-023-000023275 | to | PLP-023-000023275 |
| PLP-023-000023277 | to | PLP-023-000023281 |
| PLP-023-000023328 | to | PLP-023-000023328 |
| PLP-023-000023330 | to | PLP-023-000023330 |
| PLP-023-000023335 | to | PLP-023-000023340 |
| PLP-023-000023342 | to | PLP-023-000023352 |
| PLP-023-000023355 | to | PLP-023-000023355 |
| PLP-023-000023359 | to | PLP-023-000023367 |
| PLP-023-000023370 | to | PLP-023-000023371 |
| PLP-023-000023373 | to | PLP-023-000023381 |
| PLP-023-000023387 | to | PLP-023-000023399 |
| PLP-023-000023402 | to | PLP-023-000023405 |
| PLP-023-000023408 | to | PLP-023-000023408 |
| PLP-023-000023412 | to | PLP-023-000023424 |
| PLP-023-000023430 | to | PLP-023-000023437 |
| PLP-023-000023439 | to | PLP-023-000023464 |
| PLP-023-000023468 | to | PLP-023-000023470 |
| PLP-023-000023477 | to | PLP-023-000023479 |
| PLP-023-000023481 | to | PLP-023-000023484 |
| PLP-023-000023487 | to | PLP-023-000023487 |
| PLP-023-000023490 | to | PLP-023-000023515 |
| PLP-023-000023518 | to | PLP-023-000023521 |
| PLP-023-000023524 | to | PLP-023-000023524 |
| PLP-023-000023531 | to | PLP-023-000023556 |
| PLP-023-000023559 | to | PLP-023-000023565 |
| PLP-023-000023567 | to | PLP-023-000023569 |
| PLP-023-000023572 | to | PLP-023-000023572 |
| PLP-023-000023577 | to | PLP-023-000023594 |
| PLP-023-000023597 | to | PLP-023-000023601 |
| PLP-023-000023610 | to | PLP-023-000023615 |
| PLP-023-000023619 | to | PLP-023-000023628 |
| PLP-023-000023632 | to | PLP-023-000023633 |
| PLP-023-000023636 | to | PLP-023-000023638 |
| PLP-023-000023640 | to | PLP-023-000023670 |

| | | |
|---|---|---|
| PLP-023-000023675 | to | PLP-023-000023682 |
| PLP-023-000023684 | to | PLP-023-000023686 |
| PLP-023-000023725 | to | PLP-023-000023726 |
| PLP-023-000023728 | to | PLP-023-000023739 |
| PLP-023-000023745 | to | PLP-023-000023746 |
| PLP-023-000023750 | to | PLP-023-000023756 |
| PLP-023-000023759 | to | PLP-023-000023775 |
| PLP-023-000023777 | to | PLP-023-000023779 |
| PLP-023-000023781 | to | PLP-023-000023781 |
| PLP-023-000023784 | to | PLP-023-000023784 |
| PLP-023-000023786 | to | PLP-023-000023788 |
| PLP-023-000023790 | to | PLP-023-000023791 |
| PLP-023-000023796 | to | PLP-023-000023802 |
| PLP-023-000023804 | to | PLP-023-000023817 |
| PLP-023-000023821 | to | PLP-023-000023823 |
| PLP-023-000023825 | to | PLP-023-000023825 |
| PLP-023-000023828 | to | PLP-023-000023835 |
| PLP-023-000023837 | to | PLP-023-000023837 |
| PLP-023-000023839 | to | PLP-023-000023840 |
| PLP-023-000023843 | to | PLP-023-000023845 |
| PLP-023-000023847 | to | PLP-023-000023850 |
| PLP-023-000023855 | to | PLP-023-000023856 |
| PLP-023-000023858 | to | PLP-023-000023865 |
| PLP-023-000023868 | to | PLP-023-000023869 |
| PLP-023-000023871 | to | PLP-023-000023879 |
| PLP-023-000023883 | to | PLP-023-000023883 |
| PLP-023-000023892 | to | PLP-023-000023892 |
| PLP-023-000023914 | to | PLP-023-000023914 |
| PLP-023-000023921 | to | PLP-023-000023921 |
| PLP-023-000023926 | to | PLP-023-000023926 |
| PLP-023-000023928 | to | PLP-023-000023928 |
| PLP-023-000023932 | to | PLP-023-000023932 |
| PLP-023-000023934 | to | PLP-023-000023937 |
| PLP-023-000023939 | to | PLP-023-000023942 |
| PLP-023-000023944 | to | PLP-023-000023945 |
| PLP-023-000023949 | to | PLP-023-000023950 |
| PLP-023-000023955 | to | PLP-023-000023960 |
| PLP-023-000023962 | to | PLP-023-000023966 |
| PLP-023-000023971 | to | PLP-023-000023971 |
| PLP-023-000023985 | to | PLP-023-000023985 |
| PLP-023-000023996 | to | PLP-023-000023996 |
| PLP-023-000023999 | to | PLP-023-000024008 |
| PLP-023-000024011 | to | PLP-023-000024011 |
| PLP-023-000024013 | to | PLP-023-000024026 |

| | | |
|---|---|---|
| PLP-023-000024032 | to | PLP-023-000024032 |
| PLP-023-000024036 | to | PLP-023-000024045 |
| PLP-023-000024048 | to | PLP-023-000024048 |
| PLP-023-000024050 | to | PLP-023-000024051 |
| PLP-023-000024053 | to | PLP-023-000024054 |
| PLP-023-000024056 | to | PLP-023-000024060 |
| PLP-023-000024067 | to | PLP-023-000024071 |
| PLP-023-000024073 | to | PLP-023-000024079 |
| PLP-023-000024082 | to | PLP-023-000024082 |
| PLP-023-000024089 | to | PLP-023-000024091 |
| PLP-023-000024093 | to | PLP-023-000024094 |
| PLP-023-000024096 | to | PLP-023-000024097 |
| PLP-023-000024099 | to | PLP-023-000024103 |
| PLP-023-000024110 | to | PLP-023-000024117 |
| PLP-023-000024119 | to | PLP-023-000024122 |
| PLP-023-000024128 | to | PLP-023-000024130 |
| PLP-023-000024133 | to | PLP-023-000024135 |
| PLP-023-000024141 | to | PLP-023-000024146 |
| PLP-023-000024148 | to | PLP-023-000024149 |
| PLP-023-000024152 | to | PLP-023-000024153 |
| PLP-023-000024158 | to | PLP-023-000024164 |
| PLP-023-000024168 | to | PLP-023-000024169 |
| PLP-023-000024172 | to | PLP-023-000024176 |
| PLP-023-000024184 | to | PLP-023-000024184 |
| PLP-023-000024187 | to | PLP-023-000024190 |
| PLP-023-000024196 | to | PLP-023-000024196 |
| PLP-023-000024199 | to | PLP-023-000024206 |
| PLP-023-000024208 | to | PLP-023-000024214 |
| PLP-023-000024218 | to | PLP-023-000024219 |
| PLP-023-000024221 | to | PLP-023-000024226 |
| PLP-023-000024228 | to | PLP-023-000024230 |
| PLP-023-000024232 | to | PLP-023-000024232 |
| PLP-023-000024234 | to | PLP-023-000024240 |
| PLP-023-000024244 | to | PLP-023-000024249 |
| PLP-023-000024251 | to | PLP-023-000024251 |
| PLP-023-000024253 | to | PLP-023-000024254 |
| PLP-023-000024260 | to | PLP-023-000024261 |
| PLP-023-000024266 | to | PLP-023-000024278 |
| PLP-023-000024280 | to | PLP-023-000024282 |
| PLP-023-000024289 | to | PLP-023-000024291 |
| PLP-023-000024294 | to | PLP-023-000024296 |
| PLP-023-000024304 | to | PLP-023-000024304 |
| PLP-023-000024306 | to | PLP-023-000024308 |
| PLP-023-000024313 | to | PLP-023-000024321 |

| | | |
|---|---|---|
| PLP-023-000024323 | to | PLP-023-000024328 |
| PLP-023-000024330 | to | PLP-023-000024331 |
| PLP-023-000024335 | to | PLP-023-000024348 |
| PLP-023-000024351 | to | PLP-023-000024357 |
| PLP-023-000024367 | to | PLP-023-000024371 |
| PLP-023-000024373 | to | PLP-023-000024376 |
| PLP-023-000024379 | to | PLP-023-000024384 |
| PLP-023-000024389 | to | PLP-023-000024394 |
| PLP-023-000024397 | to | PLP-023-000024398 |
| PLP-023-000024400 | to | PLP-023-000024403 |
| PLP-023-000024408 | to | PLP-023-000024409 |
| PLP-023-000024455 | to | PLP-023-000024457 |
| PLP-023-000024461 | to | PLP-023-000024461 |
| PLP-023-000024463 | to | PLP-023-000024469 |
| PLP-023-000024473 | to | PLP-023-000024479 |
| PLP-023-000024481 | to | PLP-023-000024481 |
| PLP-023-000024483 | to | PLP-023-000024483 |
| PLP-023-000024486 | to | PLP-023-000024486 |
| PLP-023-000024528 | to | PLP-023-000024528 |
| PLP-023-000024530 | to | PLP-023-000024530 |
| PLP-023-000024532 | to | PLP-023-000024533 |
| PLP-023-000024535 | to | PLP-023-000024536 |
| PLP-023-000024538 | to | PLP-023-000024548 |
| PLP-023-000024564 | to | PLP-023-000024564 |
| PLP-023-000024567 | to | PLP-023-000024572 |
| PLP-023-000024574 | to | PLP-023-000024574 |
| PLP-023-000024578 | to | PLP-023-000024587 |
| PLP-023-000024589 | to | PLP-023-000024589 |
| PLP-023-000024592 | to | PLP-023-000024597 |
| PLP-023-000024599 | to | PLP-023-000024605 |
| PLP-023-000024608 | to | PLP-023-000024610 |
| PLP-023-000024617 | to | PLP-023-000024619 |
| PLP-023-000024622 | to | PLP-023-000024622 |
| PLP-023-000024624 | to | PLP-023-000024632 |
| PLP-023-000024634 | to | PLP-023-000024634 |
| PLP-023-000024639 | to | PLP-023-000024639 |
| PLP-023-000024643 | to | PLP-023-000024644 |
| PLP-023-000024650 | to | PLP-023-000024650 |
| PLP-023-000024652 | to | PLP-023-000024660 |
| PLP-023-000024668 | to | PLP-023-000024671 |
| PLP-023-000024677 | to | PLP-023-000024677 |
| PLP-023-000024685 | to | PLP-023-000024690 |
| PLP-023-000024699 | to | PLP-023-000024702 |
| PLP-023-000024705 | to | PLP-023-000024707 |

| | | |
|---|---|---|
| PLP-023-000024709 | to | PLP-023-000024723 |
| PLP-023-000024725 | to | PLP-023-000024730 |
| PLP-023-000024732 | to | PLP-023-000024733 |
| PLP-023-000024737 | to | PLP-023-000024742 |
| PLP-023-000024744 | to | PLP-023-000024744 |
| PLP-023-000024748 | to | PLP-023-000024749 |
| PLP-023-000024753 | to | PLP-023-000024759 |
| PLP-023-000024762 | to | PLP-023-000024772 |
| PLP-023-000024778 | to | PLP-023-000024780 |
| PLP-023-000024786 | to | PLP-023-000024795 |
| PLP-023-000024797 | to | PLP-023-000024813 |
| PLP-023-000024817 | to | PLP-023-000024822 |
| PLP-023-000024824 | to | PLP-023-000024829 |
| PLP-023-000024832 | to | PLP-023-000024843 |
| PLP-023-000024846 | to | PLP-023-000024846 |
| PLP-023-000024850 | to | PLP-023-000024876 |
| PLP-023-000024878 | to | PLP-023-000024878 |
| PLP-023-000024885 | to | PLP-023-000024890 |
| PLP-023-000024892 | to | PLP-023-000024897 |
| PLP-023-000024899 | to | PLP-023-000024901 |
| PLP-023-000024908 | to | PLP-023-000024912 |
| PLP-023-000024914 | to | PLP-023-000024926 |
| PLP-023-000024928 | to | PLP-023-000024932 |
| PLP-023-000024934 | to | PLP-023-000024935 |
| PLP-023-000024937 | to | PLP-023-000024947 |
| PLP-023-000024949 | to | PLP-023-000024956 |
| PLP-023-000024958 | to | PLP-023-000024963 |
| PLP-023-000024965 | to | PLP-023-000024982 |
| PLP-023-000024985 | to | PLP-023-000024998 |
| PLP-023-000025012 | to | PLP-023-000025020 |
| PLP-023-000025024 | to | PLP-023-000025042 |
| PLP-023-000025044 | to | PLP-023-000025051 |
| PLP-023-000025062 | to | PLP-023-000025063 |
| PLP-023-000025065 | to | PLP-023-000025068 |
| PLP-023-000025070 | to | PLP-023-000025077 |
| PLP-023-000025079 | to | PLP-023-000025090 |
| PLP-023-000025097 | to | PLP-023-000025108 |
| PLP-023-000025110 | to | PLP-023-000025119 |
| PLP-023-000025121 | to | PLP-023-000025121 |
| PLP-023-000025126 | to | PLP-023-000025127 |
| PLP-023-000025138 | to | PLP-023-000025142 |
| PLP-023-000025149 | to | PLP-023-000025149 |
| PLP-023-000025151 | to | PLP-023-000025153 |
| PLP-023-000025155 | to | PLP-023-000025166 |

| | | |
|---|---|---|
| PLP-023-000025168 | to | PLP-023-000025169 |
| PLP-023-000025172 | to | PLP-023-000025179 |
| PLP-023-000025181 | to | PLP-023-000025184 |
| PLP-023-000025187 | to | PLP-023-000025188 |
| PLP-023-000025193 | to | PLP-023-000025196 |
| PLP-023-000025198 | to | PLP-023-000025198 |
| PLP-023-000025200 | to | PLP-023-000025203 |
| PLP-023-000025216 | to | PLP-023-000025216 |
| PLP-023-000025227 | to | PLP-023-000025231 |
| PLP-023-000025233 | to | PLP-023-000025237 |
| PLP-023-000025239 | to | PLP-023-000025239 |
| PLP-023-000025242 | to | PLP-023-000025242 |
| PLP-023-000025244 | to | PLP-023-000025256 |
| PLP-023-000025258 | to | PLP-023-000025260 |
| PLP-023-000025320 | to | PLP-023-000025321 |
| PLP-023-000025332 | to | PLP-023-000025332 |
| PLP-023-000025345 | to | PLP-023-000025349 |
| PLP-023-000025351 | to | PLP-023-000025356 |
| PLP-023-000025358 | to | PLP-023-000025362 |
| PLP-023-000025375 | to | PLP-023-000025379 |
| PLP-023-000025405 | to | PLP-023-000025406 |
| PLP-023-000025410 | to | PLP-023-000025413 |
| PLP-023-000025417 | to | PLP-023-000025417 |
| PLP-023-000025419 | to | PLP-023-000025420 |
| PLP-023-000025422 | to | PLP-023-000025431 |
| PLP-023-000025433 | to | PLP-023-000025433 |
| PLP-023-000025436 | to | PLP-023-000025437 |
| PLP-023-000025439 | to | PLP-023-000025444 |
| PLP-023-000025446 | to | PLP-023-000025446 |
| PLP-023-000025448 | to | PLP-023-000025448 |
| PLP-023-000025450 | to | PLP-023-000025457 |
| PLP-023-000025459 | to | PLP-023-000025462 |
| PLP-023-000025466 | to | PLP-023-000025470 |
| PLP-023-000025480 | to | PLP-023-000025485 |
| PLP-023-000025487 | to | PLP-023-000025490 |
| PLP-023-000025495 | to | PLP-023-000025495 |
| PLP-023-000025498 | to | PLP-023-000025500 |
| PLP-023-000025502 | to | PLP-023-000025502 |
| PLP-023-000025504 | to | PLP-023-000025506 |
| PLP-023-000025508 | to | PLP-023-000025516 |
| PLP-023-000025518 | to | PLP-023-000025522 |
| PLP-023-000025524 | to | PLP-023-000025531 |
| PLP-023-000025535 | to | PLP-023-000025536 |
| PLP-023-000025540 | to | PLP-023-000025540 |

| PLP-023-000025542 | to | PLP-023-000025546 |
|---|---|---|
| PLP-023-000025548 | to | PLP-023-000025549 |
| PLP-023-000025551 | to | PLP-023-000025552 |
| PLP-023-000025554 | to | PLP-023-000025561 |
| PLP-023-000025564 | to | PLP-023-000025572 |
| PLP-023-000025578 | to | PLP-023-000025579 |
| PLP-023-000025584 | to | PLP-023-000025615 |
| PLP-023-000025620 | to | PLP-023-000025629 |
| PLP-023-000025633 | to | PLP-023-000025633 |
| PLP-023-000025645 | to | PLP-023-000025647 |
| PLP-023-000025650 | to | PLP-023-000025653 |
| PLP-023-000025655 | to | PLP-023-000025657 |
| PLP-023-000025660 | to | PLP-023-000025661 |
| PLP-023-000025663 | to | PLP-023-000025663 |
| PLP-023-000025669 | to | PLP-023-000025669 |
| PLP-023-000025673 | to | PLP-023-000025675 |
| PLP-023-000025677 | to | PLP-023-000025679 |
| PLP-023-000025681 | to | PLP-023-000025684 |
| PLP-023-000025688 | to | PLP-023-000025688 |
| PLP-023-000025690 | to | PLP-023-000025690 |
| PLP-023-000025695 | to | PLP-023-000025696 |
| PLP-023-000025698 | to | PLP-023-000025699 |
| PLP-023-000025703 | to | PLP-023-000025704 |
| PLP-023-000025707 | to | PLP-023-000025708 |
| PLP-023-000025712 | to | PLP-023-000025712 |
| PLP-023-000025715 | to | PLP-023-000025720 |
| PLP-023-000025722 | to | PLP-023-000025722 |
| PLP-023-000025724 | to | PLP-023-000025726 |
| PLP-023-000025731 | to | PLP-023-000025749 |
| PLP-023-000025752 | to | PLP-023-000025755 |
| PLP-023-000025758 | to | PLP-023-000025759 |
| PLP-023-000025761 | to | PLP-023-000025761 |
| PLP-023-000025765 | to | PLP-023-000025766 |
| PLP-023-000025769 | to | PLP-023-000025773 |
| PLP-023-000025779 | to | PLP-023-000025780 |
| PLP-023-000025783 | to | PLP-023-000025784 |
| PLP-023-000025786 | to | PLP-023-000025786 |
| PLP-023-000025788 | to | PLP-023-000025788 |
| PLP-023-000025803 | to | PLP-023-000025803 |
| PLP-023-000025808 | to | PLP-023-000025812 |
| PLP-023-000025814 | to | PLP-023-000025814 |
| PLP-023-000025823 | to | PLP-023-000025825 |
| PLP-023-000025828 | to | PLP-023-000025829 |
| PLP-023-000025831 | to | PLP-023-000025840 |

| | | |
|---|---|---|
| PLP-023-000025842 | to | PLP-023-000025844 |
| PLP-023-000025846 | to | PLP-023-000025847 |
| PLP-023-000025850 | to | PLP-023-000025861 |
| PLP-023-000025864 | to | PLP-023-000025865 |
| PLP-023-000025867 | to | PLP-023-000025883 |
| PLP-023-000025887 | to | PLP-023-000025890 |
| PLP-023-000025895 | to | PLP-023-000025895 |
| PLP-023-000025898 | to | PLP-023-000025923 |
| PLP-023-000025925 | to | PLP-023-000025932 |
| PLP-023-000025934 | to | PLP-023-000025935 |
| PLP-023-000025937 | to | PLP-023-000025940 |
| PLP-023-000025947 | to | PLP-023-000025947 |
| PLP-023-000025963 | to | PLP-023-000025968 |
| PLP-023-000025970 | to | PLP-023-000025970 |
| PLP-023-000025979 | to | PLP-023-000025980 |
| PLP-023-000025983 | to | PLP-023-000025985 |
| PLP-023-000025989 | to | PLP-023-000025996 |
| PLP-023-000025998 | to | PLP-023-000025998 |
| PLP-023-000026000 | to | PLP-023-000026000 |
| PLP-023-000026007 | to | PLP-023-000026011 |
| PLP-023-000026016 | to | PLP-023-000026017 |
| PLP-023-000026019 | to | PLP-023-000026041 |
| PLP-023-000026046 | to | PLP-023-000026046 |
| PLP-023-000026048 | to | PLP-023-000026048 |
| PLP-023-000026052 | to | PLP-023-000026053 |
| PLP-023-000026055 | to | PLP-023-000026058 |
| PLP-023-000026061 | to | PLP-023-000026061 |
| PLP-023-000026064 | to | PLP-023-000026067 |
| PLP-023-000026071 | to | PLP-023-000026073 |
| PLP-023-000026075 | to | PLP-023-000026076 |
| PLP-023-000026078 | to | PLP-023-000026094 |
| PLP-023-000026096 | to | PLP-023-000026096 |
| PLP-023-000026098 | to | PLP-023-000026108 |
| PLP-023-000026120 | to | PLP-023-000026120 |
| PLP-023-000026129 | to | PLP-023-000026131 |
| PLP-023-000026133 | to | PLP-023-000026133 |
| PLP-023-000026142 | to | PLP-023-000026144 |
| PLP-023-000026150 | to | PLP-023-000026150 |
| PLP-023-000026152 | to | PLP-023-000026152 |
| PLP-023-000026154 | to | PLP-023-000026156 |
| PLP-023-000026158 | to | PLP-023-000026159 |
| PLP-023-000026173 | to | PLP-023-000026178 |
| PLP-023-000026184 | to | PLP-023-000026184 |
| PLP-023-000026188 | to | PLP-023-000026193 |

| | | |
|---|---|---|
| PLP-023-000026195 | to | PLP-023-000026201 |
| PLP-023-000026204 | to | PLP-023-000026206 |
| PLP-023-000026209 | to | PLP-023-000026209 |
| PLP-023-000026211 | to | PLP-023-000026218 |
| PLP-023-000026220 | to | PLP-023-000026221 |
| PLP-023-000026223 | to | PLP-023-000026223 |
| PLP-023-000026226 | to | PLP-023-000026226 |
| PLP-023-000026228 | to | PLP-023-000026229 |
| PLP-023-000026231 | to | PLP-023-000026233 |
| PLP-023-000026235 | to | PLP-023-000026235 |
| PLP-023-000026245 | to | PLP-023-000026245 |
| PLP-023-000026249 | to | PLP-023-000026251 |
| PLP-023-000026254 | to | PLP-023-000026257 |
| PLP-023-000026261 | to | PLP-023-000026263 |
| PLP-023-000026267 | to | PLP-023-000026268 |
| PLP-023-000026272 | to | PLP-023-000026273 |
| PLP-023-000026275 | to | PLP-023-000026285 |
| PLP-023-000026287 | to | PLP-023-000026299 |
| PLP-023-000026302 | to | PLP-023-000026304 |
| PLP-023-000026315 | to | PLP-023-000026316 |
| PLP-023-000026329 | to | PLP-023-000026335 |
| PLP-023-000026338 | to | PLP-023-000026338 |
| PLP-023-000026340 | to | PLP-023-000026340 |
| PLP-023-000026342 | to | PLP-023-000026342 |
| PLP-023-000026344 | to | PLP-023-000026344 |
| PLP-023-000026346 | to | PLP-023-000026346 |
| PLP-023-000026348 | to | PLP-023-000026348 |
| PLP-023-000026350 | to | PLP-023-000026350 |
| PLP-023-000026359 | to | PLP-023-000026360 |
| PLP-023-000026363 | to | PLP-023-000026365 |
| PLP-023-000026368 | to | PLP-023-000026374 |
| PLP-023-000026376 | to | PLP-023-000026376 |
| PLP-023-000026380 | to | PLP-023-000026394 |
| PLP-023-000026400 | to | PLP-023-000026401 |
| PLP-023-000026406 | to | PLP-023-000026407 |
| PLP-023-000026419 | to | PLP-023-000026430 |
| PLP-023-000026433 | to | PLP-023-000026434 |
| PLP-023-000026438 | to | PLP-023-000026444 |
| PLP-023-000026449 | to | PLP-023-000026453 |
| PLP-023-000026456 | to | PLP-023-000026458 |
| PLP-023-000026462 | to | PLP-023-000026469 |
| PLP-023-000026471 | to | PLP-023-000026474 |
| PLP-023-000026477 | to | PLP-023-000026477 |
| PLP-023-000026490 | to | PLP-023-000026491 |

| | | |
|---|---|---|
| PLP-023-000026494 | to | PLP-023-000026495 |
| PLP-023-000026497 | to | PLP-023-000026499 |
| PLP-023-000026502 | to | PLP-023-000026506 |
| PLP-023-000026509 | to | PLP-023-000026511 |
| PLP-023-000026513 | to | PLP-023-000026520 |
| PLP-023-000026522 | to | PLP-023-000026541 |
| PLP-023-000026544 | to | PLP-023-000026547 |
| PLP-023-000026550 | to | PLP-023-000026550 |
| PLP-023-000026556 | to | PLP-023-000026559 |
| PLP-023-000026561 | to | PLP-023-000026564 |
| PLP-023-000026569 | to | PLP-023-000026569 |
| PLP-023-000026574 | to | PLP-023-000026574 |
| PLP-023-000026589 | to | PLP-023-000026596 |
| PLP-023-000026598 | to | PLP-023-000026603 |
| PLP-023-000026606 | to | PLP-023-000026609 |
| PLP-023-000026615 | to | PLP-023-000026615 |
| PLP-023-000026617 | to | PLP-023-000026622 |
| PLP-023-000026624 | to | PLP-023-000026624 |
| PLP-023-000026638 | to | PLP-023-000026652 |
| PLP-023-000026654 | to | PLP-023-000026655 |
| PLP-023-000026657 | to | PLP-023-000026663 |
| PLP-023-000026668 | to | PLP-023-000026669 |
| PLP-023-000026672 | to | PLP-023-000026674 |
| PLP-023-000026677 | to | PLP-023-000026682 |
| PLP-023-000026704 | to | PLP-023-000026714 |
| PLP-023-000026716 | to | PLP-023-000026716 |
| PLP-023-000026721 | to | PLP-023-000026728 |
| PLP-023-000026731 | to | PLP-023-000026736 |
| PLP-023-000026738 | to | PLP-023-000026738 |
| PLP-023-000026740 | to | PLP-023-000026740 |
| PLP-023-000026747 | to | PLP-023-000026747 |
| PLP-023-000026758 | to | PLP-023-000026758 |
| PLP-023-000026760 | to | PLP-023-000026760 |
| PLP-023-000026762 | to | PLP-023-000026777 |
| PLP-023-000026779 | to | PLP-023-000026783 |
| PLP-023-000026785 | to | PLP-023-000026788 |
| PLP-023-000026790 | to | PLP-023-000026790 |
| PLP-023-000026793 | to | PLP-023-000026796 |
| PLP-023-000026798 | to | PLP-023-000026798 |
| PLP-023-000026800 | to | PLP-023-000026802 |
| PLP-023-000026804 | to | PLP-023-000026809 |
| PLP-023-000026815 | to | PLP-023-000026824 |
| PLP-023-000026826 | to | PLP-023-000026826 |
| PLP-023-000026829 | to | PLP-023-000026835 |

| | | |
|---|---|---|
| PLP-023-000026837 | to | PLP-023-000026840 |
| PLP-023-000026843 | to | PLP-023-000026846 |
| PLP-023-000026849 | to | PLP-023-000026851 |
| PLP-023-000026854 | to | PLP-023-000026854 |
| PLP-023-000026856 | to | PLP-023-000026862 |
| PLP-023-000026865 | to | PLP-023-000026876 |
| PLP-023-000026878 | to | PLP-023-000026878 |
| PLP-023-000026887 | to | PLP-023-000026892 |
| PLP-023-000026899 | to | PLP-023-000026916 |
| PLP-023-000026918 | to | PLP-023-000026918 |
| PLP-023-000026920 | to | PLP-023-000026920 |
| PLP-023-000026924 | to | PLP-023-000026925 |
| PLP-023-000026928 | to | PLP-023-000026928 |
| PLP-023-000026930 | to | PLP-023-000026931 |
| PLP-023-000026934 | to | PLP-023-000026935 |
| PLP-023-000026941 | to | PLP-023-000026942 |
| PLP-023-000026948 | to | PLP-023-000026950 |
| PLP-023-000026957 | to | PLP-023-000026958 |
| PLP-023-000026960 | to | PLP-023-000026965 |
| PLP-023-000026968 | to | PLP-023-000026968 |
| PLP-023-000026971 | to | PLP-023-000026972 |
| PLP-023-000026974 | to | PLP-023-000026975 |
| PLP-023-000026977 | to | PLP-023-000026977 |
| PLP-023-000026983 | to | PLP-023-000026986 |
| PLP-023-000026988 | to | PLP-023-000026989 |
| PLP-023-000026991 | to | PLP-023-000026998 |
| PLP-023-000027000 | to | PLP-023-000027002 |
| PLP-023-000027004 | to | PLP-023-000027005 |
| PLP-023-000027007 | to | PLP-023-000027007 |
| PLP-023-000027010 | to | PLP-023-000027011 |
| PLP-023-000027013 | to | PLP-023-000027013 |
| PLP-023-000027025 | to | PLP-023-000027026 |
| PLP-023-000027028 | to | PLP-023-000027030 |
| PLP-023-000027033 | to | PLP-023-000027033 |
| PLP-023-000027035 | to | PLP-023-000027036 |
| PLP-023-000027041 | to | PLP-023-000027044 |
| PLP-023-000027047 | to | PLP-023-000027048 |
| PLP-023-000027050 | to | PLP-023-000027057 |
| PLP-023-000027064 | to | PLP-023-000027066 |
| PLP-023-000027069 | to | PLP-023-000027069 |
| PLP-023-000027071 | to | PLP-023-000027074 |
| PLP-023-000027078 | to | PLP-023-000027080 |
| PLP-023-000027082 | to | PLP-023-000027092 |
| PLP-023-000027097 | to | PLP-023-000027101 |

| | | |
|---|---|---|
| PLP-023-000027110 | to | PLP-023-000027116 |
| PLP-023-000027118 | to | PLP-023-000027119 |
| PLP-023-000027126 | to | PLP-023-000027128 |
| PLP-023-000027137 | to | PLP-023-000027138 |
| PLP-023-000027145 | to | PLP-023-000027145 |
| PLP-023-000027147 | to | PLP-023-000027172 |
| PLP-023-000027177 | to | PLP-023-000027189 |
| PLP-023-000027192 | to | PLP-023-000027194 |
| PLP-023-000027200 | to | PLP-023-000027207 |
| PLP-023-000027209 | to | PLP-023-000027210 |
| PLP-023-000027223 | to | PLP-023-000027223 |
| PLP-023-000027229 | to | PLP-023-000027230 |
| PLP-023-000027241 | to | PLP-023-000027241 |
| PLP-023-000027244 | to | PLP-023-000027244 |
| PLP-023-000027250 | to | PLP-023-000027250 |
| PLP-023-000027258 | to | PLP-023-000027264 |
| PLP-023-000027267 | to | PLP-023-000027267 |
| PLP-023-000027269 | to | PLP-023-000027273 |
| PLP-023-000027279 | to | PLP-023-000027279 |
| PLP-023-000027283 | to | PLP-023-000027283 |
| PLP-023-000027286 | to | PLP-023-000027286 |
| PLP-023-000027290 | to | PLP-023-000027291 |
| PLP-023-000027293 | to | PLP-023-000027293 |
| PLP-023-000027295 | to | PLP-023-000027295 |
| PLP-023-000027300 | to | PLP-023-000027301 |
| PLP-023-000027303 | to | PLP-023-000027306 |
| PLP-023-000027316 | to | PLP-023-000027316 |
| PLP-023-000027318 | to | PLP-023-000027324 |
| PLP-023-000027326 | to | PLP-023-000027329 |
| PLP-023-000027333 | to | PLP-023-000027334 |
| PLP-023-000027336 | to | PLP-023-000027349 |
| PLP-023-000027358 | to | PLP-023-000027364 |
| PLP-023-000027369 | to | PLP-023-000027369 |
| PLP-023-000027371 | to | PLP-023-000027384 |
| PLP-023-000027388 | to | PLP-023-000027394 |
| PLP-023-000027397 | to | PLP-023-000027398 |
| PLP-023-000027403 | to | PLP-023-000027406 |
| PLP-023-000027408 | to | PLP-023-000027409 |
| PLP-023-000027411 | to | PLP-023-000027412 |
| PLP-023-000027414 | to | PLP-023-000027414 |
| PLP-023-000027418 | to | PLP-023-000027418 |
| PLP-023-000027421 | to | PLP-023-000027437 |
| PLP-023-000027439 | to | PLP-023-000027440 |
| PLP-023-000027444 | to | PLP-023-000027444 |

| | | |
|---|---|---|
| PLP-023-000027466 | to | PLP-023-000027467 |
| PLP-023-000027469 | to | PLP-023-000027471 |
| PLP-023-000027476 | to | PLP-023-000027477 |
| PLP-023-000027480 | to | PLP-023-000027483 |
| PLP-023-000027485 | to | PLP-023-000027486 |
| PLP-023-000027488 | to | PLP-023-000027495 |
| PLP-023-000027522 | to | PLP-023-000027522 |
| PLP-023-000027524 | to | PLP-023-000027524 |
| PLP-023-000027527 | to | PLP-023-000027529 |
| PLP-023-000027532 | to | PLP-023-000027538 |
| PLP-023-000027540 | to | PLP-023-000027542 |
| PLP-023-000027544 | to | PLP-023-000027550 |
| PLP-023-000027552 | to | PLP-023-000027553 |
| PLP-023-000027555 | to | PLP-023-000027556 |
| PLP-023-000027558 | to | PLP-023-000027562 |
| PLP-023-000027569 | to | PLP-023-000027569 |
| PLP-023-000027576 | to | PLP-023-000027577 |
| PLP-023-000027586 | to | PLP-023-000027587 |
| PLP-023-000027592 | to | PLP-023-000027592 |
| PLP-023-000027597 | to | PLP-023-000027597 |
| PLP-023-000027601 | to | PLP-023-000027602 |
| PLP-023-000027604 | to | PLP-023-000027606 |
| PLP-023-000027608 | to | PLP-023-000027608 |
| PLP-023-000027611 | to | PLP-023-000027614 |
| PLP-023-000027616 | to | PLP-023-000027617 |
| PLP-023-000027623 | to | PLP-023-000027627 |
| PLP-023-000027629 | to | PLP-023-000027629 |
| PLP-023-000027645 | to | PLP-023-000027645 |
| PLP-023-000027649 | to | PLP-023-000027651 |
| PLP-023-000027653 | to | PLP-023-000027657 |
| PLP-023-000027666 | to | PLP-023-000027666 |
| PLP-023-000027678 | to | PLP-023-000027678 |
| PLP-023-000027681 | to | PLP-023-000027683 |
| PLP-023-000027692 | to | PLP-023-000027692 |
| PLP-023-000027700 | to | PLP-023-000027700 |
| PLP-023-000027736 | to | PLP-023-000027736 |
| PLP-023-000027742 | to | PLP-023-000027742 |
| PLP-023-000027745 | to | PLP-023-000027745 |
| PLP-023-000027747 | to | PLP-023-000027748 |
| PLP-023-000027763 | to | PLP-023-000027775 |
| PLP-023-000027777 | to | PLP-023-000027777 |
| PLP-023-000027781 | to | PLP-023-000027781 |
| PLP-023-000027783 | to | PLP-023-000027789 |
| PLP-023-000027794 | to | PLP-023-000027794 |

| | | |
|---|---|---|
| PLP-023-000027796 | to | PLP-023-000027811 |
| PLP-023-000027815 | to | PLP-023-000027819 |
| PLP-023-000027829 | to | PLP-023-000027829 |
| PLP-023-000027834 | to | PLP-023-000027834 |
| PLP-023-000027845 | to | PLP-023-000027845 |
| PLP-023-000027848 | to | PLP-023-000027849 |
| PLP-023-000027858 | to | PLP-023-000027858 |
| PLP-023-000027869 | to | PLP-023-000027870 |
| PLP-023-000027879 | to | PLP-023-000027886 |
| PLP-023-000027894 | to | PLP-023-000027894 |
| PLP-023-000027897 | to | PLP-023-000027898 |
| PLP-023-000027906 | to | PLP-023-000027906 |
| PLP-023-000027908 | to | PLP-023-000027913 |
| PLP-023-000027915 | to | PLP-023-000027915 |
| PLP-023-000027918 | to | PLP-023-000027918 |
| PLP-023-000027932 | to | PLP-023-000027937 |
| PLP-023-000027941 | to | PLP-023-000027947 |
| PLP-023-000027949 | to | PLP-023-000027955 |
| PLP-023-000027957 | to | PLP-023-000027959 |
| PLP-023-000027967 | to | PLP-023-000027995 |
| PLP-023-000027998 | to | PLP-023-000028000 |
| PLP-023-000028002 | to | PLP-023-000028002 |
| PLP-023-000028004 | to | PLP-023-000028019 |
| PLP-023-000028022 | to | PLP-023-000028038 |
| PLP-023-000028041 | to | PLP-023-000028041 |
| PLP-023-000028046 | to | PLP-023-000028050 |
| PLP-023-000028054 | to | PLP-023-000028065 |
| PLP-023-000028067 | to | PLP-023-000028069 |
| PLP-023-000028071 | to | PLP-023-000028073 |
| PLP-023-000028077 | to | PLP-023-000028077 |
| PLP-023-000028079 | to | PLP-023-000028080 |
| PLP-023-000028082 | to | PLP-023-000028084 |
| PLP-023-000028092 | to | PLP-023-000028094 |
| PLP-023-000028098 | to | PLP-023-000028101 |
| PLP-023-000028107 | to | PLP-023-000028119 |
| PLP-023-000028140 | to | PLP-023-000028141 |
| PLP-023-000028156 | to | PLP-023-000028156 |
| PLP-023-000028194 | to | PLP-023-000028194 |
| PLP-023-000028207 | to | PLP-023-000028208 |
| PLP-023-000028246 | to | PLP-023-000028247 |
| PLP-023-000028253 | to | PLP-023-000028254 |
| PLP-023-000028258 | to | PLP-023-000028258 |
| PLP-023-000028261 | to | PLP-023-000028263 |
| PLP-023-000028268 | to | PLP-023-000028268 |

| PLP-023-000028270 | to | PLP-023-000028282 |
|---|---|---|
| PLP-023-000028285 | to | PLP-023-000028290 |
| PLP-023-000028292 | to | PLP-023-000028302 |
| PLP-023-000028304 | to | PLP-023-000028325 |
| PLP-023-000028328 | to | PLP-023-000028329 |
| PLP-023-000028331 | to | PLP-023-000028332 |
| PLP-023-000028334 | to | PLP-023-000028336 |
| PLP-023-000028338 | to | PLP-023-000028342 |
| PLP-023-000028344 | to | PLP-023-000028346 |
| PLP-023-000028348 | to | PLP-023-000028350 |
| PLP-023-000028353 | to | PLP-023-000028371 |
| PLP-023-000028373 | to | PLP-023-000028373 |
| PLP-023-000028375 | to | PLP-023-000028380 |
| PLP-023-000028382 | to | PLP-023-000028391 |
| PLP-023-000028394 | to | PLP-023-000028396 |
| PLP-023-000028398 | to | PLP-023-000028399 |
| PLP-023-000028401 | to | PLP-023-000028419 |
| PLP-023-000028421 | to | PLP-023-000028429 |
| PLP-023-000028431 | to | PLP-023-000028432 |
| PLP-023-000028437 | to | PLP-023-000028437 |
| PLP-023-000028442 | to | PLP-023-000028466 |
| PLP-023-000028470 | to | PLP-023-000028471 |
| PLP-023-000028474 | to | PLP-023-000028479 |
| PLP-023-000028482 | to | PLP-023-000028485 |
| PLP-023-000028487 | to | PLP-023-000028487 |
| PLP-023-000028489 | to | PLP-023-000028490 |
| PLP-023-000028493 | to | PLP-023-000028493 |
| PLP-023-000028495 | to | PLP-023-000028495 |
| PLP-023-000028497 | to | PLP-023-000028497 |
| PLP-023-000028499 | to | PLP-023-000028500 |
| PLP-023-000028502 | to | PLP-023-000028524 |
| PLP-023-000028526 | to | PLP-023-000028527 |
| PLP-023-000028529 | to | PLP-023-000028538 |
| PLP-023-000028540 | to | PLP-023-000028541 |
| PLP-023-000028543 | to | PLP-023-000028555 |
| PLP-023-000028557 | to | PLP-023-000028564 |
| PLP-023-000028566 | to | PLP-023-000028576 |
| PLP-023-000028578 | to | PLP-023-000028580 |
| PLP-023-000028582 | to | PLP-023-000028585 |
| PLP-023-000028587 | to | PLP-023-000028589 |
| PLP-023-000028593 | to | PLP-023-000028593 |
| PLP-023-000028595 | to | PLP-023-000028600 |
| PLP-023-000028604 | to | PLP-023-000028614 |
| PLP-023-000028616 | to | PLP-023-000028625 |

| | | |
|---|---|---|
| PLP-023-000028628 | to | PLP-023-000028629 |
| PLP-023-000028634 | to | PLP-023-000028638 |
| PLP-023-000028641 | to | PLP-023-000028641 |
| PLP-023-000028643 | to | PLP-023-000028643 |
| PLP-023-000028646 | to | PLP-023-000028646 |
| PLP-023-000028649 | to | PLP-023-000028654 |
| PLP-023-000028657 | to | PLP-023-000028666 |
| PLP-023-000028668 | to | PLP-023-000028668 |
| PLP-023-000028670 | to | PLP-023-000028670 |
| PLP-023-000028673 | to | PLP-023-000028675 |
| PLP-023-000028678 | to | PLP-023-000028680 |
| PLP-023-000028683 | to | PLP-023-000028687 |
| PLP-023-000028689 | to | PLP-023-000028692 |
| PLP-023-000028694 | to | PLP-023-000028705 |
| PLP-023-000028708 | to | PLP-023-000028721 |
| PLP-023-000028723 | to | PLP-023-000028731 |
| PLP-023-000028733 | to | PLP-023-000028740 |
| PLP-023-000028743 | to | PLP-023-000028744 |
| PLP-023-000028749 | to | PLP-023-000028752 |
| PLP-023-000028754 | to | PLP-023-000028755 |
| PLP-023-000028759 | to | PLP-023-000028760 |
| PLP-023-000028763 | to | PLP-023-000028763 |
| PLP-023-000028765 | to | PLP-023-000028769 |
| PLP-023-000028772 | to | PLP-023-000028772 |
| PLP-023-000028776 | to | PLP-023-000028778 |
| PLP-023-000028780 | to | PLP-023-000028780 |
| PLP-023-000028782 | to | PLP-023-000028786 |
| PLP-023-000028788 | to | PLP-023-000028794 |
| PLP-023-000028796 | to | PLP-023-000028801 |
| PLP-023-000028804 | to | PLP-023-000028811 |
| PLP-023-000028813 | to | PLP-023-000028814 |
| PLP-023-000028816 | to | PLP-023-000028822 |
| PLP-023-000028825 | to | PLP-023-000028833 |
| PLP-023-000028835 | to | PLP-023-000028836 |
| PLP-023-000028838 | to | PLP-023-000028847 |
| PLP-023-000028850 | to | PLP-023-000028853 |
| PLP-023-000028856 | to | PLP-023-000028860 |
| PLP-023-000028862 | to | PLP-023-000028870 |
| PLP-023-000028872 | to | PLP-023-000028873 |
| PLP-023-000028875 | to | PLP-023-000028886 |
| PLP-023-000028888 | to | PLP-023-000028898 |
| PLP-023-000028901 | to | PLP-023-000028903 |
| PLP-023-000028907 | to | PLP-023-000028907 |
| PLP-023-000028909 | to | PLP-023-000028910 |

| | | |
|---|---|---|
| PLP-023-000028912 | to | PLP-023-000028912 |
| PLP-023-000028916 | to | PLP-023-000028918 |
| PLP-023-000028920 | to | PLP-023-000028937 |
| PLP-023-000028941 | to | PLP-023-000028977 |
| PLP-023-000028979 | to | PLP-023-000028981 |
| PLP-023-000028984 | to | PLP-023-000028990 |
| PLP-023-000028993 | to | PLP-023-000028993 |
| PLP-023-000028995 | to | PLP-023-000029001 |
| PLP-023-000029003 | to | PLP-023-000029004 |
| PLP-023-000029006 | to | PLP-023-000029008 |
| PLP-023-000029010 | to | PLP-023-000029017 |
| PLP-023-000029019 | to | PLP-023-000029034 |
| PLP-023-000029036 | to | PLP-023-000029059 |
| PLP-023-000029062 | to | PLP-023-000029065 |
| PLP-023-000029068 | to | PLP-023-000029069 |
| PLP-023-000029071 | to | PLP-023-000029075 |
| PLP-023-000029078 | to | PLP-023-000029078 |
| PLP-023-000029080 | to | PLP-023-000029080 |
| PLP-023-000029082 | to | PLP-023-000029084 |
| PLP-023-000029087 | to | PLP-023-000029092 |
| PLP-023-000029097 | to | PLP-023-000029097 |
| PLP-023-000029100 | to | PLP-023-000029101 |
| PLP-023-000029104 | to | PLP-023-000029104 |
| PLP-023-000029110 | to | PLP-023-000029111 |
| PLP-023-000029114 | to | PLP-023-000029114 |
| PLP-023-000029116 | to | PLP-023-000029116 |
| PLP-023-000029119 | to | PLP-023-000029123 |
| PLP-023-000029125 | to | PLP-023-000029135 |
| PLP-023-000029137 | to | PLP-023-000029148 |
| PLP-023-000029150 | to | PLP-023-000029151 |
| PLP-023-000029154 | to | PLP-023-000029159 |
| PLP-023-000029162 | to | PLP-023-000029168 |
| PLP-023-000029171 | to | PLP-023-000029172 |
| PLP-023-000029178 | to | PLP-023-000029194 |
| PLP-023-000029196 | to | PLP-023-000029196 |
| PLP-023-000029198 | to | PLP-023-000029200 |
| PLP-023-000029202 | to | PLP-023-000029218 |
| PLP-023-000029220 | to | PLP-023-000029221 |
| PLP-023-000029223 | to | PLP-023-000029238 |
| PLP-023-000029240 | to | PLP-023-000029241 |
| PLP-023-000029243 | to | PLP-023-000029244 |
| PLP-023-000029246 | to | PLP-023-000029256 |
| PLP-023-000029258 | to | PLP-023-000029276 |
| PLP-023-000029278 | to | PLP-023-000029279 |

PLP-023-000029281   to   PLP-023-000029293
PLP-023-000029295   to   PLP-023-000029297
PLP-023-000029299   to   PLP-023-000029302
PLP-023-000029304   to   PLP-023-000029307
PLP-023-000029310   to   PLP-023-000029325
PLP-023-000029327   to   PLP-023-000029330
PLP-023-000029332   to   PLP-023-000029336
PLP-023-000029338   to   PLP-023-000029346
PLP-023-000029348   to   PLP-023-000029348
PLP-023-000029351   to   PLP-023-000029352
PLP-023-000029354   to   PLP-023-000029355
PLP-023-000029357   to   PLP-023-000029358
PLP-023-000029360   to   PLP-023-000029368
PLP-023-000029370   to   PLP-023-000029371
PLP-023-000029374   to   PLP-023-000029374
PLP-023-000029376   to   PLP-023-000029377
PLP-023-000029379   to   PLP-023-000029387
PLP-023-000029389   to   PLP-023-000029392
PLP-023-000029394   to   PLP-023-000029401
PLP-023-000029405   to   PLP-023-000029418
PLP-023-000029421   to   PLP-023-000029421
PLP-023-000029423   to   PLP-023-000029438
PLP-023-000029440   to   PLP-023-000029446
PLP-023-000029448   to   PLP-023-000029449
PLP-023-000029451   to   PLP-023-000029452
PLP-023-000029457   to   PLP-023-000029479
PLP-023-000029481   to   PLP-023-000029483
PLP-023-000029485   to   PLP-023-000029486
PLP-023-000029488   to   PLP-023-000029489
PLP-023-000029492   to   PLP-023-000029493
PLP-023-000029495   to   PLP-023-000029499
PLP-023-000029501   to   PLP-023-000029503
PLP-023-000029505   to   PLP-023-000029510
PLP-023-000029513   to   PLP-023-000029513
PLP-023-000029515   to   PLP-023-000029518
PLP-023-000029521   to   PLP-023-000029526
PLP-023-000029529   to   PLP-023-000029545
PLP-023-000029547   to   PLP-023-000029553
PLP-023-000029555   to   PLP-023-000029556
PLP-023-000029558   to   PLP-023-000029559
PLP-023-000029561   to   PLP-023-000029573
PLP-023-000029575   to   PLP-023-000029576
PLP-023-000029578   to   PLP-023-000029578
PLP-023-000029580   to   PLP-023-000029581

174

| | | |
|---|---|---|
| PLP-023-000029583 | to | PLP-023-000029583 |
| PLP-023-000029585 | to | PLP-023-000029585 |
| PLP-023-000029587 | to | PLP-023-000029587 |
| PLP-023-000029590 | to | PLP-023-000029592 |
| PLP-023-000029596 | to | PLP-023-000029598 |
| PLP-023-000029600 | to | PLP-023-000029601 |
| PLP-023-000029605 | to | PLP-023-000029618 |
| PLP-023-000029620 | to | PLP-023-000029620 |
| PLP-023-000029622 | to | PLP-023-000029624 |
| PLP-023-000029627 | to | PLP-023-000029627 |
| PLP-023-000029632 | to | PLP-023-000029634 |
| PLP-023-000029636 | to | PLP-023-000029636 |
| PLP-023-000029640 | to | PLP-023-000029640 |
| PLP-023-000029642 | to | PLP-023-000029644 |
| PLP-023-000029647 | to | PLP-023-000029647 |
| PLP-023-000029649 | to | PLP-023-000029652 |
| PLP-023-000029655 | to | PLP-023-000029655 |
| PLP-023-000029658 | to | PLP-023-000029659 |
| PLP-023-000029661 | to | PLP-023-000029665 |
| PLP-023-000029668 | to | PLP-023-000029668 |
| PLP-023-000029670 | to | PLP-023-000029672 |
| PLP-023-000029674 | to | PLP-023-000029675 |
| PLP-023-000029678 | to | PLP-023-000029678 |
| PLP-023-000029680 | to | PLP-023-000029680 |
| PLP-023-000029682 | to | PLP-023-000029683 |
| PLP-023-000029686 | to | PLP-023-000029687 |
| PLP-023-000029690 | to | PLP-023-000029691 |
| PLP-023-000029693 | to | PLP-023-000029694 |
| PLP-023-000029696 | to | PLP-023-000029696 |
| PLP-023-000029698 | to | PLP-023-000029701 |
| PLP-023-000029703 | to | PLP-023-000029705 |
| PLP-023-000029707 | to | PLP-023-000029707 |
| PLP-023-000029709 | to | PLP-023-000029709 |
| PLP-023-000029711 | to | PLP-023-000029711 |
| PLP-023-000029713 | to | PLP-023-000029752 |
| PLP-023-000029756 | to | PLP-023-000029762 |
| PLP-023-000029764 | to | PLP-023-000029764 |
| PLP-023-000029767 | to | PLP-023-000029767 |
| PLP-023-000029770 | to | PLP-023-000029781 |
| PLP-023-000029783 | to | PLP-023-000029784 |
| PLP-023-000029786 | to | PLP-023-000029798 |
| PLP-023-000029800 | to | PLP-023-000029808 |
| PLP-023-000029810 | to | PLP-023-000029810 |
| PLP-023-000029812 | to | PLP-023-000029812 |

| | | |
|---|---|---|
| PLP-023-000029814 | to | PLP-023-000029818 |
| PLP-023-000029820 | to | PLP-023-000029846 |
| PLP-023-000029848 | to | PLP-023-000029860 |
| PLP-023-000029863 | to | PLP-023-000029871 |
| PLP-023-000029873 | to | PLP-023-000029874 |
| PLP-023-000029876 | to | PLP-023-000029882 |
| PLP-023-000029885 | to | PLP-023-000029891 |
| PLP-023-000029893 | to | PLP-023-000029897 |
| PLP-023-000029900 | to | PLP-023-000029915 |
| PLP-023-000029917 | to | PLP-023-000029922 |
| PLP-023-000029926 | to | PLP-023-000029926 |
| PLP-023-000029928 | to | PLP-023-000029935 |
| PLP-023-000029937 | to | PLP-023-000029940 |
| PLP-023-000029942 | to | PLP-023-000029943 |
| PLP-023-000029945 | to | PLP-023-000029946 |
| PLP-023-000029948 | to | PLP-023-000029951 |
| PLP-023-000029953 | to | PLP-023-000029955 |
| PLP-023-000029959 | to | PLP-023-000029971 |
| PLP-023-000029973 | to | PLP-023-000029976 |
| PLP-023-000029980 | to | PLP-023-000029984 |
| PLP-023-000029986 | to | PLP-023-000029986 |
| PLP-023-000029988 | to | PLP-023-000029991 |
| PLP-023-000029995 | to | PLP-023-000029996 |
| PLP-023-000029998 | to | PLP-023-000029998 |
| PLP-023-000030001 | to | PLP-023-000030003 |
| PLP-023-000030005 | to | PLP-023-000030009 |
| PLP-023-000030011 | to | PLP-023-000030011 |
| PLP-023-000030013 | to | PLP-023-000030026 |
| PLP-023-000030030 | to | PLP-023-000030032 |
| PLP-023-000030034 | to | PLP-023-000030034 |
| PLP-023-000030036 | to | PLP-023-000030039 |
| PLP-023-000030042 | to | PLP-023-000030043 |
| PLP-023-000030045 | to | PLP-023-000030046 |
| PLP-023-000030048 | to | PLP-023-000030051 |
| PLP-023-000030053 | to | PLP-023-000030054 |
| PLP-023-000030056 | to | PLP-023-000030057 |
| PLP-023-000030060 | to | PLP-023-000030061 |
| PLP-023-000030065 | to | PLP-023-000030068 |
| PLP-023-000030070 | to | PLP-023-000030071 |
| PLP-023-000030080 | to | PLP-023-000030080 |
| PLP-023-000030082 | to | PLP-023-000030085 |
| PLP-023-000030087 | to | PLP-023-000030090 |
| PLP-023-000030092 | to | PLP-023-000030097 |
| PLP-023-000030100 | to | PLP-023-000030104 |

| | | |
|---|---|---|
| PLP-023-000030107 | to | PLP-023-000030109 |
| PLP-023-000030111 | to | PLP-023-000030113 |
| PLP-023-000030118 | to | PLP-023-000030118 |
| PLP-023-000030120 | to | PLP-023-000030131 |
| PLP-023-000030133 | to | PLP-023-000030134 |
| PLP-023-000030136 | to | PLP-023-000030137 |
| PLP-023-000030140 | to | PLP-023-000030140 |
| PLP-023-000030142 | to | PLP-023-000030148 |
| PLP-023-000030150 | to | PLP-023-000030150 |
| PLP-023-000030152 | to | PLP-023-000030160 |
| PLP-023-000030162 | to | PLP-023-000030175 |
| PLP-023-000030177 | to | PLP-023-000030177 |
| PLP-023-000030180 | to | PLP-023-000030181 |
| PLP-023-000030184 | to | PLP-023-000030189 |
| PLP-023-000030192 | to | PLP-023-000030196 |
| PLP-023-000030198 | to | PLP-023-000030226 |
| PLP-023-000030228 | to | PLP-023-000030251 |
| PLP-023-000030253 | to | PLP-023-000030266 |
| PLP-023-000030268 | to | PLP-023-000030268 |
| PLP-023-000030270 | to | PLP-023-000030273 |
| PLP-023-000030276 | to | PLP-023-000030277 |
| PLP-023-000030279 | to | PLP-023-000030280 |
| PLP-023-000030282 | to | PLP-023-000030282 |
| PLP-023-000030284 | to | PLP-023-000030294 |
| PLP-023-000030296 | to | PLP-023-000030296 |
| PLP-023-000030298 | to | PLP-023-000030298 |
| PLP-023-000030300 | to | PLP-023-000030303 |
| PLP-023-000030305 | to | PLP-023-000030308 |
| PLP-023-000030311 | to | PLP-023-000030312 |
| PLP-023-000030314 | to | PLP-023-000030317 |
| PLP-023-000030320 | to | PLP-023-000030320 |
| PLP-023-000030322 | to | PLP-023-000030323 |
| PLP-023-000030329 | to | PLP-023-000030332 |
| PLP-023-000030334 | to | PLP-023-000030340 |
| PLP-023-000030342 | to | PLP-023-000030352 |
| PLP-023-000030355 | to | PLP-023-000030360 |
| PLP-023-000030362 | to | PLP-023-000030364 |
| PLP-023-000030366 | to | PLP-023-000030369 |
| PLP-023-000030372 | to | PLP-023-000030398 |
| PLP-023-000030400 | to | PLP-023-000030405 |
| PLP-023-000030408 | to | PLP-023-000030426 |
| PLP-023-000030428 | to | PLP-023-000030433 |
| PLP-023-000030435 | to | PLP-023-000030435 |
| PLP-023-000030437 | to | PLP-023-000030441 |

| | | |
|---|---|---|
| PLP-023-000030444 | to | PLP-023-000030444 |
| PLP-023-000030446 | to | PLP-023-000030449 |
| PLP-023-000030451 | to | PLP-023-000030456 |
| PLP-023-000030458 | to | PLP-023-000030468 |
| PLP-023-000030471 | to | PLP-023-000030473 |
| PLP-023-000030476 | to | PLP-023-000030476 |
| PLP-023-000030479 | to | PLP-023-000030486 |
| PLP-023-000030489 | to | PLP-023-000030493 |
| PLP-023-000030495 | to | PLP-023-000030497 |
| PLP-023-000030499 | to | PLP-023-000030512 |
| PLP-023-000030514 | to | PLP-023-000030523 |
| PLP-023-000030525 | to | PLP-023-000030528 |
| PLP-023-000030530 | to | PLP-023-000030533 |
| PLP-023-000030535 | to | PLP-023-000030547 |
| PLP-023-000030552 | to | PLP-023-000030559 |
| PLP-023-000030561 | to | PLP-023-000030562 |
| PLP-023-000030564 | to | PLP-023-000030585 |
| PLP-023-000030587 | to | PLP-023-000030595 |
| PLP-023-000030597 | to | PLP-023-000030599 |
| PLP-023-000030601 | to | PLP-023-000030614 |
| PLP-023-000030616 | to | PLP-023-000030620 |
| PLP-023-000030622 | to | PLP-023-000030636 |
| PLP-023-000030638 | to | PLP-023-000030638 |
| PLP-023-000030640 | to | PLP-023-000030645 |
| PLP-023-000030647 | to | PLP-023-000030651 |
| PLP-023-000030655 | to | PLP-023-000030662 |
| PLP-023-000030664 | to | PLP-023-000030669 |
| PLP-023-000030673 | to | PLP-023-000030677 |
| PLP-023-000030679 | to | PLP-023-000030684 |
| PLP-023-000030686 | to | PLP-023-000030687 |
| PLP-023-000030690 | to | PLP-023-000030694 |
| PLP-023-000030696 | to | PLP-023-000030699 |
| PLP-023-000030701 | to | PLP-023-000030705 |
| PLP-023-000030708 | to | PLP-023-000030720 |
| PLP-023-000030722 | to | PLP-023-000030735 |
| PLP-023-000030737 | to | PLP-023-000030744 |
| PLP-023-000030746 | to | PLP-023-000030752 |
| PLP-023-000030754 | to | PLP-023-000030754 |
| PLP-023-000030756 | to | PLP-023-000030760 |
| PLP-023-000030762 | to | PLP-023-000030780 |
| PLP-023-000030782 | to | PLP-023-000030787 |
| PLP-023-000030789 | to | PLP-023-000030789 |
| PLP-023-000030793 | to | PLP-023-000030799 |
| PLP-023-000030803 | to | PLP-023-000030804 |

| | | |
|---|---|---|
| PLP-023-000030806 | to | PLP-023-000030807 |
| PLP-023-000030809 | to | PLP-023-000030812 |
| PLP-023-000030814 | to | PLP-023-000030818 |
| PLP-023-000030822 | to | PLP-023-000030822 |
| PLP-023-000030825 | to | PLP-023-000030825 |
| PLP-023-000030828 | to | PLP-023-000030835 |
| PLP-023-000030838 | to | PLP-023-000030839 |
| PLP-023-000030841 | to | PLP-023-000030848 |
| PLP-023-000030850 | to | PLP-023-000030851 |
| PLP-023-000030853 | to | PLP-023-000030853 |
| PLP-023-000030855 | to | PLP-023-000030858 |
| PLP-023-000030860 | to | PLP-023-000030864 |
| PLP-023-000030866 | to | PLP-023-000030878 |
| PLP-023-000030880 | to | PLP-023-000030895 |
| PLP-023-000030897 | to | PLP-023-000030929 |
| PLP-023-000030931 | to | PLP-023-000030931 |
| PLP-023-000030933 | to | PLP-023-000030938 |
| PLP-023-000030940 | to | PLP-023-000030942 |
| PLP-023-000030946 | to | PLP-023-000030948 |
| PLP-023-000030951 | to | PLP-023-000030963 |
| PLP-023-000030966 | to | PLP-023-000030966 |
| PLP-023-000030969 | to | PLP-023-000030970 |
| PLP-023-000030973 | to | PLP-023-000030975 |
| PLP-023-000030977 | to | PLP-023-000030991 |
| PLP-023-000030994 | to | PLP-023-000031002 |
| PLP-023-000031004 | to | PLP-023-000031004 |
| PLP-023-000031006 | to | PLP-023-000031009 |
| PLP-023-000031011 | to | PLP-023-000031018 |
| PLP-023-000031020 | to | PLP-023-000031021 |
| PLP-023-000031023 | to | PLP-023-000031033 |
| PLP-023-000031035 | to | PLP-023-000031044 |
| PLP-023-000031046 | to | PLP-023-000031047 |
| PLP-023-000031049 | to | PLP-023-000031049 |
| PLP-023-000031051 | to | PLP-023-000031053 |
| PLP-023-000031055 | to | PLP-023-000031058 |
| PLP-023-000031060 | to | PLP-023-000031061 |
| PLP-023-000031063 | to | PLP-023-000031063 |
| PLP-023-000031065 | to | PLP-023-000031065 |
| PLP-023-000031067 | to | PLP-023-000031067 |
| PLP-023-000031069 | to | PLP-023-000031075 |
| PLP-023-000031077 | to | PLP-023-000031084 |
| PLP-023-000031086 | to | PLP-023-000031088 |
| PLP-023-000031090 | to | PLP-023-000031098 |
| PLP-023-000031100 | to | PLP-023-000031101 |

| | | |
|---|---|---|
| PLP-023-000031103 | to | PLP-023-000031104 |
| PLP-023-000031106 | to | PLP-023-000031117 |
| PLP-023-000031119 | to | PLP-023-000031136 |
| PLP-023-000031138 | to | PLP-023-000031139 |
| PLP-023-000031141 | to | PLP-023-000031144 |
| PLP-023-000031146 | to | PLP-023-000031146 |
| PLP-023-000031148 | to | PLP-023-000031157 |
| PLP-023-000031161 | to | PLP-023-000031166 |
| PLP-023-000031168 | to | PLP-023-000031173 |
| PLP-023-000031175 | to | PLP-023-000031175 |
| PLP-023-000031177 | to | PLP-023-000031177 |
| PLP-023-000031179 | to | PLP-023-000031179 |
| PLP-023-000031181 | to | PLP-023-000031192 |
| PLP-023-000031195 | to | PLP-023-000031195 |
| PLP-023-000031197 | to | PLP-023-000031197 |
| PLP-023-000031199 | to | PLP-023-000031200 |
| PLP-023-000031202 | to | PLP-023-000031202 |
| PLP-023-000031204 | to | PLP-023-000031212 |
| PLP-023-000031214 | to | PLP-023-000031215 |
| PLP-023-000031218 | to | PLP-023-000031219 |
| PLP-023-000031221 | to | PLP-023-000031221 |
| PLP-023-000031223 | to | PLP-023-000031224 |
| PLP-023-000031226 | to | PLP-023-000031227 |
| PLP-023-000031230 | to | PLP-023-000031230 |
| PLP-023-000031232 | to | PLP-023-000031234 |
| PLP-023-000031237 | to | PLP-023-000031238 |
| PLP-023-000031240 | to | PLP-023-000031240 |
| PLP-023-000031242 | to | PLP-023-000031243 |
| PLP-023-000031246 | to | PLP-023-000031251 |
| PLP-023-000031253 | to | PLP-023-000031262 |
| PLP-023-000031269 | to | PLP-023-000031269 |
| PLP-023-000031271 | to | PLP-023-000031280 |
| PLP-023-000031282 | to | PLP-023-000031286 |
| PLP-023-000031288 | to | PLP-023-000031292 |
| PLP-023-000031300 | to | PLP-023-000031302 |
| PLP-023-000031304 | to | PLP-023-000031306 |
| PLP-023-000031309 | to | PLP-023-000031310 |
| PLP-023-000031315 | to | PLP-023-000031315 |
| PLP-023-000031317 | to | PLP-023-000031324 |
| PLP-023-000031326 | to | PLP-023-000031336 |
| PLP-023-000031341 | to | PLP-023-000031346 |
| PLP-023-000031348 | to | PLP-023-000031368 |
| PLP-023-000031370 | to | PLP-023-000031393 |
| PLP-023-000031395 | to | PLP-023-000031395 |

| | | |
|---|---|---|
| PLP-023-000031398 | to | PLP-023-000031405 |
| PLP-023-000031407 | to | PLP-023-000031407 |
| PLP-023-000031410 | to | PLP-023-000031410 |
| PLP-023-000031412 | to | PLP-023-000031412 |
| PLP-023-000031414 | to | PLP-023-000031416 |
| PLP-023-000031418 | to | PLP-023-000031425 |
| PLP-023-000031431 | to | PLP-023-000031433 |
| PLP-023-000031435 | to | PLP-023-000031436 |
| PLP-023-000031439 | to | PLP-023-000031443 |
| PLP-023-000031445 | to | PLP-023-000031446 |
| PLP-023-000031448 | to | PLP-023-000031454 |
| PLP-023-000031456 | to | PLP-023-000031463 |
| PLP-023-000031465 | to | PLP-023-000031496 |
| PLP-023-000031498 | to | PLP-023-000031521 |
| PLP-023-000031523 | to | PLP-023-000031523 |
| PLP-023-000031526 | to | PLP-023-000031527 |
| PLP-023-000031529 | to | PLP-023-000031544 |
| PLP-023-000031549 | to | PLP-023-000031550 |
| PLP-023-000031552 | to | PLP-023-000031553 |
| PLP-023-000031557 | to | PLP-023-000031560 |
| PLP-023-000031562 | to | PLP-023-000031563 |
| PLP-023-000031565 | to | PLP-023-000031568 |
| PLP-023-000031570 | to | PLP-023-000031580 |
| PLP-023-000031582 | to | PLP-023-000031583 |
| PLP-023-000031585 | to | PLP-023-000031585 |
| PLP-023-000031588 | to | PLP-023-000031601 |
| PLP-023-000031603 | to | PLP-023-000031605 |
| PLP-023-000031607 | to | PLP-023-000031607 |
| PLP-023-000031609 | to | PLP-023-000031609 |
| PLP-023-000031612 | to | PLP-023-000031613 |
| PLP-023-000031615 | to | PLP-023-000031627 |
| PLP-023-000031629 | to | PLP-023-000031632 |
| PLP-023-000031634 | to | PLP-023-000031634 |
| PLP-023-000031637 | to | PLP-023-000031638 |
| PLP-023-000031644 | to | PLP-023-000031644 |
| PLP-023-000031648 | to | PLP-023-000031648 |
| PLP-023-000031652 | to | PLP-023-000031655 |
| PLP-023-000031658 | to | PLP-023-000031661 |
| PLP-023-000031666 | to | PLP-023-000031675 |
| PLP-023-000031677 | to | PLP-023-000031677 |
| PLP-023-000031680 | to | PLP-023-000031686 |
| PLP-023-000031689 | to | PLP-023-000031693 |
| PLP-023-000031697 | to | PLP-023-000031698 |
| PLP-023-000031700 | to | PLP-023-000031702 |

| | | |
|---|---|---|
| PLP-023-000031705 | to | PLP-023-000031707 |
| PLP-023-000031711 | to | PLP-023-000031714 |
| PLP-023-000031717 | to | PLP-023-000031718 |
| PLP-023-000031720 | to | PLP-023-000031720 |
| PLP-023-000031727 | to | PLP-023-000031728 |
| PLP-023-000031730 | to | PLP-023-000031735 |
| PLP-023-000031737 | to | PLP-023-000031746 |
| PLP-023-000031748 | to | PLP-023-000031748 |
| PLP-023-000031751 | to | PLP-023-000031753 |
| PLP-023-000031757 | to | PLP-023-000031758 |
| PLP-023-000031760 | to | PLP-023-000031760 |
| PLP-023-000031762 | to | PLP-023-000031763 |
| PLP-023-000031765 | to | PLP-023-000031765 |
| PLP-023-000031767 | to | PLP-023-000031768 |
| PLP-023-000031770 | to | PLP-023-000031770 |
| PLP-023-000031772 | to | PLP-023-000031773 |
| PLP-023-000031775 | to | PLP-023-000031784 |
| PLP-023-000031789 | to | PLP-023-000031790 |
| PLP-023-000031792 | to | PLP-023-000031793 |
| PLP-023-000031795 | to | PLP-023-000031805 |
| PLP-023-000031807 | to | PLP-023-000031816 |
| PLP-023-000031820 | to | PLP-023-000031820 |
| PLP-023-000031822 | to | PLP-023-000031822 |
| PLP-023-000031825 | to | PLP-023-000031825 |
| PLP-023-000031828 | to | PLP-023-000031828 |
| PLP-023-000031832 | to | PLP-023-000031832 |
| PLP-023-000031834 | to | PLP-023-000031838 |
| PLP-023-000031840 | to | PLP-023-000031841 |
| PLP-023-000031843 | to | PLP-023-000031845 |
| PLP-023-000031849 | to | PLP-023-000031853 |
| PLP-023-000031855 | to | PLP-023-000031855 |
| PLP-023-000031857 | to | PLP-023-000031860 |
| PLP-023-000031863 | to | PLP-023-000031863 |
| PLP-023-000031865 | to | PLP-023-000031872 |
| PLP-023-000031874 | to | PLP-023-000031874 |
| PLP-023-000031877 | to | PLP-023-000031891 |
| PLP-023-000031893 | to | PLP-023-000031893 |
| PLP-023-000031895 | to | PLP-023-000031909 |
| PLP-023-000031911 | to | PLP-023-000031916 |
| PLP-023-000031919 | to | PLP-023-000031919 |
| PLP-023-000031921 | to | PLP-023-000031921 |
| PLP-023-000031923 | to | PLP-023-000031931 |
| PLP-023-000031934 | to | PLP-023-000031936 |
| PLP-023-000031940 | to | PLP-023-000031940 |

| | | |
|---|---|---|
| PLP-023-000031942 | to | PLP-023-000031964 |
| PLP-023-000031966 | to | PLP-023-000031980 |
| PLP-023-000031982 | to | PLP-023-000031989 |
| PLP-023-000031991 | to | PLP-023-000032005 |
| PLP-023-000032007 | to | PLP-023-000032008 |
| PLP-023-000032011 | to | PLP-023-000032014 |
| PLP-023-000032017 | to | PLP-023-000032017 |
| PLP-023-000032019 | to | PLP-023-000032020 |
| PLP-023-000032022 | to | PLP-023-000032034 |
| PLP-023-000032036 | to | PLP-023-000032056 |
| PLP-023-000032058 | to | PLP-023-000032058 |
| PLP-023-000032065 | to | PLP-023-000032089 |
| PLP-023-000032092 | to | PLP-023-000032106 |
| PLP-023-000032108 | to | PLP-023-000032110 |
| PLP-023-000032115 | to | PLP-023-000032116 |
| PLP-023-000032119 | to | PLP-023-000032124 |
| PLP-023-000032126 | to | PLP-023-000032128 |
| PLP-023-000032131 | to | PLP-023-000032139 |
| PLP-023-000032141 | to | PLP-023-000032143 |
| PLP-023-000032145 | to | PLP-023-000032146 |
| PLP-023-000032150 | to | PLP-023-000032152 |
| PLP-023-000032154 | to | PLP-023-000032156 |
| PLP-023-000032161 | to | PLP-023-000032161 |
| PLP-023-000032167 | to | PLP-023-000032168 |
| PLP-023-000032170 | to | PLP-023-000032173 |
| PLP-023-000032175 | to | PLP-023-000032180 |
| PLP-023-000032182 | to | PLP-023-000032185 |
| PLP-023-000032188 | to | PLP-023-000032188 |
| PLP-023-000032190 | to | PLP-023-000032193 |
| PLP-023-000032195 | to | PLP-023-000032196 |
| PLP-023-000032198 | to | PLP-023-000032198 |
| PLP-023-000032200 | to | PLP-023-000032205 |
| PLP-023-000032209 | to | PLP-023-000032213 |
| PLP-023-000032216 | to | PLP-023-000032217 |
| PLP-023-000032219 | to | PLP-023-000032238 |
| PLP-023-000032241 | to | PLP-023-000032244 |
| PLP-023-000032246 | to | PLP-023-000032246 |
| PLP-023-000032251 | to | PLP-023-000032252 |
| PLP-023-000032254 | to | PLP-023-000032257 |
| PLP-023-000032259 | to | PLP-023-000032259 |
| PLP-023-000032261 | to | PLP-023-000032266 |
| PLP-023-000032268 | to | PLP-023-000032273 |
| PLP-023-000032277 | to | PLP-023-000032278 |
| PLP-023-000032280 | to | PLP-023-000032291 |

PLP-023-000032294     to     PLP-023-000032307
PLP-023-000032309     to     PLP-023-000032310
PLP-023-000032312     to     PLP-023-000032313
PLP-023-000032316     to     PLP-023-000032316
PLP-023-000032319     to     PLP-023-000032320
PLP-023-000032322     to     PLP-023-000032322
PLP-023-000032324     to     PLP-023-000032331
PLP-023-000032333     to     PLP-023-000032335
PLP-023-000032337     to     PLP-023-000032340
PLP-023-000032342     to     PLP-023-000032356
PLP-023-000032358     to     PLP-023-000032361
PLP-023-000032363     to     PLP-023-000032364
PLP-023-000032368     to     PLP-023-000032372
PLP-023-000032375     to     PLP-023-000032375
PLP-023-000032377     to     PLP-023-000032383
PLP-023-000032385     to     PLP-023-000032399
PLP-023-000032401     to     PLP-023-000032401
PLP-023-000032403     to     PLP-023-000032406
PLP-023-000032408     to     PLP-023-000032409
PLP-023-000032411     to     PLP-023-000032412
PLP-023-000032414     to     PLP-023-000032421
PLP-023-000032423     to     PLP-023-000032424
PLP-023-000032426     to     PLP-023-000032426
PLP-023-000032428     to     PLP-023-000032450
PLP-023-000032452     to     PLP-023-000032452
PLP-023-000032454     to     PLP-023-000032459
PLP-023-000032461     to     PLP-023-000032461
PLP-023-000032463     to     PLP-023-000032518
PLP-023-000032520     to     PLP-023-000032541
PLP-023-000032543     to     PLP-023-000032546
PLP-023-000032549     to     PLP-023-000032557
PLP-023-000032560     to     PLP-023-000032571
PLP-023-000032574     to     PLP-023-000032579
PLP-023-000032581     to     PLP-023-000032603
PLP-023-000032606     to     PLP-023-000032614
PLP-023-000032616     to     PLP-023-000032621
PLP-023-000032624     to     PLP-023-000032624
PLP-023-000032626     to     PLP-023-000032627
PLP-023-000032640     to     PLP-023-000032640
PLP-023-000032642     to     PLP-023-000032645
PLP-023-000032647     to     PLP-023-000032650
PLP-023-000032654     to     PLP-023-000032657
PLP-023-000032659     to     PLP-023-000032661
PLP-023-000032663     to     PLP-023-000032677

| | | |
|---|---|---|
| PLP-023-000032680 | to | PLP-023-000032681 |
| PLP-023-000032683 | to | PLP-023-000032694 |
| PLP-023-000032697 | to | PLP-023-000032698 |
| PLP-023-000032701 | to | PLP-023-000032704 |
| PLP-023-000032709 | to | PLP-023-000032710 |
| PLP-023-000032714 | to | PLP-023-000032714 |
| PLP-023-000032716 | to | PLP-023-000032718 |
| PLP-023-000032720 | to | PLP-023-000032720 |
| PLP-023-000032722 | to | PLP-023-000032723 |
| PLP-023-000032726 | to | PLP-023-000032728 |
| PLP-023-000032730 | to | PLP-023-000032752 |
| PLP-023-000032754 | to | PLP-023-000032762 |
| PLP-023-000032767 | to | PLP-023-000032777 |
| PLP-023-000032779 | to | PLP-023-000032785 |
| PLP-023-000032787 | to | PLP-023-000032789 |
| PLP-023-000032791 | to | PLP-023-000032791 |
| PLP-023-000032793 | to | PLP-023-000032794 |
| PLP-023-000032796 | to | PLP-023-000032796 |
| PLP-023-000032798 | to | PLP-023-000032798 |
| PLP-023-000032800 | to | PLP-023-000032801 |
| PLP-023-000032803 | to | PLP-023-000032805 |
| PLP-023-000032807 | to | PLP-023-000032817 |
| PLP-023-000032819 | to | PLP-023-000032819 |
| PLP-023-000032821 | to | PLP-023-000032821 |
| PLP-023-000032823 | to | PLP-023-000032824 |
| PLP-023-000032826 | to | PLP-023-000032840 |
| PLP-023-000032842 | to | PLP-023-000032858 |
| PLP-023-000032860 | to | PLP-023-000032866 |
| PLP-023-000032868 | to | PLP-023-000032868 |
| PLP-023-000032871 | to | PLP-023-000032880 |
| PLP-023-000032882 | to | PLP-023-000032883 |
| PLP-023-000032885 | to | PLP-023-000032885 |
| PLP-023-000032887 | to | PLP-023-000032887 |
| PLP-023-000032889 | to | PLP-023-000032890 |
| PLP-023-000032893 | to | PLP-023-000032894 |
| PLP-023-000032896 | to | PLP-023-000032896 |
| PLP-023-000032898 | to | PLP-023-000032899 |
| PLP-023-000032902 | to | PLP-023-000032904 |
| PLP-023-000032907 | to | PLP-023-000032912 |
| PLP-023-000032915 | to | PLP-023-000032915 |
| PLP-023-000032917 | to | PLP-023-000032922 |
| PLP-023-000032925 | to | PLP-023-000032925 |
| PLP-023-000032929 | to | PLP-023-000032929 |
| PLP-023-000032931 | to | PLP-023-000032934 |

| | | |
|---|---|---|
| PLP-023-000032937 | to | PLP-023-000032940 |
| PLP-023-000032942 | to | PLP-023-000032943 |
| PLP-023-000032945 | to | PLP-023-000032950 |
| PLP-023-000032952 | to | PLP-023-000032953 |
| PLP-023-000032955 | to | PLP-023-000032956 |
| PLP-023-000032958 | to | PLP-023-000032958 |
| PLP-023-000032964 | to | PLP-023-000032980 |
| PLP-023-000032982 | to | PLP-023-000033003 |
| PLP-023-000033006 | to | PLP-023-000033007 |
| PLP-023-000033009 | to | PLP-023-000033010 |
| PLP-023-000033013 | to | PLP-023-000033013 |
| PLP-023-000033015 | to | PLP-023-000033022 |
| PLP-023-000033027 | to | PLP-023-000033061 |
| PLP-023-000033063 | to | PLP-023-000033073 |
| PLP-023-000033075 | to | PLP-023-000033077 |
| PLP-023-000033080 | to | PLP-023-000033081 |
| PLP-023-000033085 | to | PLP-023-000033086 |
| PLP-023-000033088 | to | PLP-023-000033106 |
| PLP-023-000033108 | to | PLP-023-000033116 |
| PLP-023-000033122 | to | PLP-023-000033125 |
| PLP-023-000033127 | to | PLP-023-000033133 |
| PLP-023-000033136 | to | PLP-023-000033137 |
| PLP-023-000033139 | to | PLP-023-000033141 |
| PLP-023-000033143 | to | PLP-023-000033158 |
| PLP-023-000033161 | to | PLP-023-000033163 |
| PLP-023-000033165 | to | PLP-023-000033168 |
| PLP-023-000033171 | to | PLP-023-000033177 |
| PLP-023-000033179 | to | PLP-023-000033185 |
| PLP-023-000033187 | to | PLP-023-000033222 |
| PLP-023-000033224 | to | PLP-023-000033225 |
| PLP-023-000033227 | to | PLP-023-000033228 |
| PLP-023-000033230 | to | PLP-023-000033231 |
| PLP-023-000033233 | to | PLP-023-000033257 |
| PLP-023-000033260 | to | PLP-023-000033261 |
| PLP-023-000033263 | to | PLP-023-000033263 |
| PLP-023-000033269 | to | PLP-023-000033269 |
| PLP-023-000033271 | to | PLP-023-000033273 |
| PLP-023-000033278 | to | PLP-023-000033294 |
| PLP-023-000033296 | to | PLP-023-000033297 |
| PLP-023-000033299 | to | PLP-023-000033311 |
| PLP-023-000033313 | to | PLP-023-000033313 |
| PLP-023-000033315 | to | PLP-023-000033326 |
| PLP-023-000033328 | to | PLP-023-000033333 |
| PLP-023-000033335 | to | PLP-023-000033337 |

PLP-023-000033343     to     PLP-023-000033345
PLP-023-000033347     to     PLP-023-000033351
PLP-023-000033354     to     PLP-023-000033360
PLP-023-000033362     to     PLP-023-000033387
PLP-023-000033389     to     PLP-023-000033391
PLP-023-000033393     to     PLP-023-000033393
PLP-023-000033395     to     PLP-023-000033398
PLP-023-000033400     to     PLP-023-000033402
PLP-023-000033404     to     PLP-023-000033406
PLP-023-000033408     to     PLP-023-000033408
PLP-023-000033410     to     PLP-023-000033410
PLP-023-000033412     to     PLP-023-000033413
PLP-023-000033415     to     PLP-023-000033424
PLP-023-000033426     to     PLP-023-000033426
PLP-023-000033428     to     PLP-023-000033450
PLP-023-000033452     to     PLP-023-000033461
PLP-023-000033463     to     PLP-023-000033469
PLP-023-000033471     to     PLP-023-000033471
PLP-023-000033475     to     PLP-023-000033476
PLP-023-000033480     to     PLP-023-000033486
PLP-023-000033489     to     PLP-023-000033492
PLP-023-000033494     to     PLP-023-000033502
PLP-023-000033509     to     PLP-023-000033510
PLP-023-000033513     to     PLP-023-000033525
PLP-023-000033528     to     PLP-023-000033529
PLP-023-000033531     to     PLP-023-000033538
PLP-023-000033540     to     PLP-023-000033540
PLP-023-000033542     to     PLP-023-000033542
PLP-023-000033544     to     PLP-023-000033556
PLP-023-000033558     to     PLP-023-000033564
PLP-023-000033566     to     PLP-023-000033573
PLP-023-000033576     to     PLP-023-000033576
PLP-023-000033578     to     PLP-023-000033585
PLP-023-000033587     to     PLP-023-000033587
PLP-023-000033589     to     PLP-023-000033590
PLP-023-000033592     to     PLP-023-000033594
PLP-023-000033598     to     PLP-023-000033605
PLP-023-000033607     to     PLP-023-000033631
PLP-023-000033633     to     PLP-023-000033633
PLP-023-000033635     to     PLP-023-000033648
PLP-023-000033650     to     PLP-023-000033652
PLP-023-000033655     to     PLP-023-000033661
PLP-023-000033663     to     PLP-023-000033663
PLP-023-000033665     to     PLP-023-000033667

| | | |
|---|---|---|
| PLP-023-000033669 | to | PLP-023-000033669 |
| PLP-023-000033672 | to | PLP-023-000033673 |
| PLP-023-000033675 | to | PLP-023-000033681 |
| PLP-023-000033684 | to | PLP-023-000033689 |
| PLP-023-000033691 | to | PLP-023-000033691 |
| PLP-023-000033693 | to | PLP-023-000033693 |
| PLP-023-000033695 | to | PLP-023-000033695 |
| PLP-023-000033698 | to | PLP-023-000033713 |
| PLP-023-000033715 | to | PLP-023-000033724 |
| PLP-023-000033726 | to | PLP-023-000033727 |
| PLP-023-000033730 | to | PLP-023-000033730 |
| PLP-023-000033735 | to | PLP-023-000033776 |
| PLP-023-000033778 | to | PLP-023-000033779 |
| PLP-023-000033781 | to | PLP-023-000033783 |
| PLP-023-000033785 | to | PLP-023-000033796 |
| PLP-023-000033799 | to | PLP-023-000033801 |
| PLP-023-000033803 | to | PLP-023-000033807 |
| PLP-023-000033811 | to | PLP-023-000033815 |
| PLP-023-000033817 | to | PLP-023-000033817 |
| PLP-023-000033819 | to | PLP-023-000033821 |
| PLP-023-000033825 | to | PLP-023-000033829 |
| PLP-023-000033831 | to | PLP-023-000033831 |
| PLP-023-000033833 | to | PLP-023-000033837 |
| PLP-023-000033840 | to | PLP-023-000033840 |
| PLP-023-000033847 | to | PLP-023-000033848 |
| PLP-023-000033858 | to | PLP-023-000033866 |
| PLP-023-000033869 | to | PLP-023-000033879 |
| PLP-023-000033882 | to | PLP-023-000033883 |
| PLP-023-000033886 | to | PLP-023-000033886 |
| PLP-023-000033889 | to | PLP-023-000033889 |
| PLP-023-000033892 | to | PLP-023-000033900 |
| PLP-023-000033903 | to | PLP-023-000033904 |
| PLP-023-000033907 | to | PLP-023-000033908 |
| PLP-023-000033910 | to | PLP-023-000033910 |
| PLP-023-000033912 | to | PLP-023-000033918 |
| PLP-023-000033922 | to | PLP-023-000033932 |
| PLP-023-000033934 | to | PLP-023-000033935 |
| PLP-023-000033937 | to | PLP-023-000033943 |
| PLP-023-000033946 | to | PLP-023-000033949 |
| PLP-023-000033951 | to | PLP-023-000033953 |
| PLP-023-000033957 | to | PLP-023-000033973 |
| PLP-023-000033975 | to | PLP-023-000033975 |
| PLP-023-000033977 | to | PLP-023-000033981 |
| PLP-023-000033984 | to | PLP-023-000033985 |

| | | |
|---|---|---|
| PLP-023-000033988 | to | PLP-023-000033989 |
| PLP-023-000033991 | to | PLP-023-000033994 |
| PLP-023-000033996 | to | PLP-023-000033996 |
| PLP-023-000033998 | to | PLP-023-000034000 |
| PLP-023-000034002 | to | PLP-023-000034009 |
| PLP-023-000034011 | to | PLP-023-000034011 |
| PLP-023-000034014 | to | PLP-023-000034014 |
| PLP-023-000034017 | to | PLP-023-000034020 |
| PLP-023-000034022 | to | PLP-023-000034022 |
| PLP-023-000034024 | to | PLP-023-000034024 |
| PLP-023-000034027 | to | PLP-023-000034031 |
| PLP-023-000034033 | to | PLP-023-000034033 |
| PLP-023-000034035 | to | PLP-023-000034035 |
| PLP-023-000034038 | to | PLP-023-000034038 |
| PLP-023-000034042 | to | PLP-023-000034042 |
| PLP-023-000034045 | to | PLP-023-000034045 |
| PLP-023-000034047 | to | PLP-023-000034047 |
| PLP-023-000034051 | to | PLP-023-000034051 |
| PLP-023-000034053 | to | PLP-023-000034056 |
| PLP-023-000034058 | to | PLP-023-000034058 |
| PLP-023-000034064 | to | PLP-023-000034064 |
| PLP-023-000034068 | to | PLP-023-000034077 |
| PLP-023-000034079 | to | PLP-023-000034091 |
| PLP-023-000034094 | to | PLP-023-000034096 |
| PLP-023-000034098 | to | PLP-023-000034098 |
| PLP-023-000034102 | to | PLP-023-000034107 |
| PLP-023-000034111 | to | PLP-023-000034112 |
| PLP-023-000034114 | to | PLP-023-000034115 |
| PLP-023-000034118 | to | PLP-023-000034118 |
| PLP-023-000034136 | to | PLP-023-000034139 |
| PLP-023-000034142 | to | PLP-023-000034144 |
| PLP-023-000034146 | to | PLP-023-000034147 |
| PLP-023-000034149 | to | PLP-023-000034149 |
| PLP-023-000034157 | to | PLP-023-000034157 |
| PLP-023-000034159 | to | PLP-023-000034161 |
| PLP-023-000034163 | to | PLP-023-000034163 |
| PLP-023-000034165 | to | PLP-023-000034169 |
| PLP-023-000034171 | to | PLP-023-000034173 |
| PLP-023-000034175 | to | PLP-023-000034188 |
| PLP-023-000034190 | to | PLP-023-000034195 |
| PLP-023-000034197 | to | PLP-023-000034204 |
| PLP-023-000034206 | to | PLP-023-000034214 |
| PLP-023-000034216 | to | PLP-023-000034216 |
| PLP-023-000034218 | to | PLP-023-000034218 |

| | | |
|---|---|---|
| PLP-023-000034220 | to | PLP-023-000034225 |
| PLP-023-000034228 | to | PLP-023-000034228 |
| PLP-023-000034230 | to | PLP-023-000034243 |
| PLP-023-000034245 | to | PLP-023-000034245 |
| PLP-023-000034249 | to | PLP-023-000034272 |
| PLP-023-000034274 | to | PLP-023-000034274 |
| PLP-023-000034276 | to | PLP-023-000034276 |
| PLP-023-000034281 | to | PLP-023-000034282 |
| PLP-023-000034284 | to | PLP-023-000034295 |
| PLP-023-000034297 | to | PLP-023-000034308 |
| PLP-023-000034310 | to | PLP-023-000034317 |
| PLP-023-000034319 | to | PLP-023-000034322 |
| PLP-023-000034324 | to | PLP-023-000034324 |
| PLP-023-000034327 | to | PLP-023-000034327 |
| PLP-023-000034330 | to | PLP-023-000034330 |
| PLP-023-000034332 | to | PLP-023-000034333 |
| PLP-023-000034336 | to | PLP-023-000034338 |
| PLP-023-000034340 | to | PLP-023-000034342 |
| PLP-023-000034344 | to | PLP-023-000034346 |
| PLP-023-000034348 | to | PLP-023-000034348 |
| PLP-023-000034350 | to | PLP-023-000034353 |
| PLP-023-000034355 | to | PLP-023-000034356 |
| PLP-023-000034358 | to | PLP-023-000034358 |
| PLP-023-000034362 | to | PLP-023-000034366 |
| PLP-023-000034373 | to | PLP-023-000034373 |
| PLP-023-000034376 | to | PLP-023-000034387 |
| PLP-023-000034389 | to | PLP-023-000034389 |
| PLP-023-000034392 | to | PLP-023-000034393 |
| PLP-023-000034396 | to | PLP-023-000034398 |
| PLP-023-000034401 | to | PLP-023-000034407 |
| PLP-023-000034409 | to | PLP-023-000034412 |
| PLP-023-000034414 | to | PLP-023-000034422 |
| PLP-023-000034424 | to | PLP-023-000034429 |
| PLP-023-000034431 | to | PLP-023-000034436 |
| PLP-023-000034438 | to | PLP-023-000034438 |
| PLP-023-000034440 | to | PLP-023-000034441 |
| PLP-023-000034443 | to | PLP-023-000034449 |
| PLP-023-000034451 | to | PLP-023-000034454 |
| PLP-023-000034456 | to | PLP-023-000034474 |
| PLP-023-000034476 | to | PLP-023-000034485 |
| PLP-023-000034487 | to | PLP-023-000034487 |
| PLP-023-000034489 | to | PLP-023-000034492 |
| PLP-023-000034496 | to | PLP-023-000034496 |
| PLP-023-000034498 | to | PLP-023-000034501 |

PLP-023-000034508     to     PLP-023-000034508
PLP-023-000034511     to     PLP-023-000034511
PLP-023-000034513     to     PLP-023-000034513
PLP-023-000034517     to     PLP-023-000034518
PLP-023-000034520     to     PLP-023-000034520
PLP-023-000034525     to     PLP-023-000034543
PLP-023-000034545     to     PLP-023-000034545
PLP-023-000034547     to     PLP-023-000034547
PLP-023-000034549     to     PLP-023-000034551
PLP-023-000034553     to     PLP-023-000034558
PLP-023-000034561     to     PLP-023-000034562
PLP-023-000034564     to     PLP-023-000034564
PLP-023-000034566     to     PLP-023-000034573
PLP-023-000034575     to     PLP-023-000034575
PLP-023-000034577     to     PLP-023-000034580
PLP-023-000034582     to     PLP-023-000034582
PLP-023-000034585     to     PLP-023-000034594
PLP-023-000034596     to     PLP-023-000034596
PLP-023-000034599     to     PLP-023-000034610
PLP-023-000034612     to     PLP-023-000034612
PLP-023-000034614     to     PLP-023-000034618
PLP-023-000034620     to     PLP-023-000034627
PLP-023-000034630     to     PLP-023-000034630
PLP-023-000034632     to     PLP-023-000034633
PLP-023-000034635     to     PLP-023-000034643
PLP-023-000034646     to     PLP-023-000034646
PLP-023-000034649     to     PLP-023-000034659
PLP-023-000034662     to     PLP-023-000034663
PLP-023-000034665     to     PLP-023-000034675
PLP-023-000034677     to     PLP-023-000034679
PLP-023-000034682     to     PLP-023-000034702
PLP-023-000034704     to     PLP-023-000034710
PLP-023-000034713     to     PLP-023-000034715
PLP-023-000034717     to     PLP-023-000034729
PLP-023-000034731     to     PLP-023-000034732
PLP-023-000034734     to     PLP-023-000034734
PLP-023-000034738     to     PLP-023-000034741
PLP-023-000034743     to     PLP-023-000034749
PLP-023-000034751     to     PLP-023-000034751
PLP-023-000034754     to     PLP-023-000034754
PLP-023-000034757     to     PLP-023-000034758
PLP-023-000034760     to     PLP-023-000034773
PLP-023-000034775     to     PLP-023-000034806
PLP-023-000034808     to     PLP-023-000034824

| | | |
|---|---|---|
| PLP-023-000034826 | to | PLP-023-000034826 |
| PLP-023-000034828 | to | PLP-023-000034837 |
| PLP-023-000034839 | to | PLP-023-000034844 |
| PLP-023-000034846 | to | PLP-023-000034853 |
| PLP-023-000034856 | to | PLP-023-000034857 |
| PLP-023-000034859 | to | PLP-023-000034860 |
| PLP-023-000034863 | to | PLP-023-000034868 |
| PLP-023-000034870 | to | PLP-023-000034870 |
| PLP-023-000034872 | to | PLP-023-000034878 |
| PLP-023-000034880 | to | PLP-023-000034886 |
| PLP-023-000034888 | to | PLP-023-000034888 |
| PLP-023-000034890 | to | PLP-023-000034892 |
| PLP-023-000034894 | to | PLP-023-000034897 |
| PLP-023-000034899 | to | PLP-023-000034902 |
| PLP-023-000034904 | to | PLP-023-000034908 |
| PLP-023-000034913 | to | PLP-023-000034915 |
| PLP-023-000034918 | to | PLP-023-000034919 |
| PLP-023-000034921 | to | PLP-023-000034922 |
| PLP-023-000034924 | to | PLP-023-000034925 |
| PLP-023-000034927 | to | PLP-023-000034935 |
| PLP-023-000034937 | to | PLP-023-000034944 |
| PLP-023-000034946 | to | PLP-023-000034951 |
| PLP-023-000034953 | to | PLP-023-000034956 |
| PLP-023-000034959 | to | PLP-023-000034961 |
| PLP-023-000034964 | to | PLP-023-000034965 |
| PLP-023-000034967 | to | PLP-023-000034985 |
| PLP-023-000034987 | to | PLP-023-000034988 |
| PLP-023-000034990 | to | PLP-023-000034999 |
| PLP-023-000035001 | to | PLP-023-000035006 |
| PLP-023-000035008 | to | PLP-023-000035008 |
| PLP-023-000035011 | to | PLP-023-000035015 |
| PLP-023-000035018 | to | PLP-023-000035026 |
| PLP-023-000035028 | to | PLP-023-000035034 |
| PLP-023-000035036 | to | PLP-023-000035038 |
| PLP-023-000035040 | to | PLP-023-000035040 |
| PLP-023-000035046 | to | PLP-023-000035049 |
| PLP-023-000035051 | to | PLP-023-000035054 |
| PLP-023-000035056 | to | PLP-023-000035059 |
| PLP-023-000035061 | to | PLP-023-000035064 |
| PLP-023-000035067 | to | PLP-023-000035067 |
| PLP-023-000035069 | to | PLP-023-000035069 |
| PLP-023-000035071 | to | PLP-023-000035072 |
| PLP-023-000035074 | to | PLP-023-000035074 |
| PLP-023-000035076 | to | PLP-023-000035076 |

| | | |
|---|---|---|
| PLP-023-000035078 | to | PLP-023-000035079 |
| PLP-023-000035081 | to | PLP-023-000035099 |
| PLP-023-000035101 | to | PLP-023-000035115 |
| PLP-023-000035117 | to | PLP-023-000035121 |
| PLP-023-000035123 | to | PLP-023-000035128 |
| PLP-023-000035130 | to | PLP-023-000035130 |
| PLP-023-000035133 | to | PLP-023-000035133 |
| PLP-023-000035135 | to | PLP-023-000035143 |
| PLP-023-000035145 | to | PLP-023-000035145 |
| PLP-023-000035148 | to | PLP-023-000035156 |
| PLP-023-000035158 | to | PLP-023-000035160 |
| PLP-023-000035162 | to | PLP-023-000035165 |
| PLP-023-000035167 | to | PLP-023-000035167 |
| PLP-023-000035169 | to | PLP-023-000035177 |
| PLP-023-000035179 | to | PLP-023-000035189 |
| PLP-023-000035191 | to | PLP-023-000035194 |
| PLP-023-000035196 | to | PLP-023-000035199 |
| PLP-023-000035202 | to | PLP-023-000035202 |
| PLP-023-000035205 | to | PLP-023-000035207 |
| PLP-023-000035209 | to | PLP-023-000035210 |
| PLP-023-000035212 | to | PLP-023-000035223 |
| PLP-023-000035225 | to | PLP-023-000035227 |
| PLP-023-000035229 | to | PLP-023-000035231 |
| PLP-023-000035234 | to | PLP-023-000035234 |
| PLP-023-000035237 | to | PLP-023-000035241 |
| PLP-023-000035244 | to | PLP-023-000035249 |
| PLP-023-000035252 | to | PLP-023-000035254 |
| PLP-023-000035258 | to | PLP-023-000035258 |
| PLP-023-000035261 | to | PLP-023-000035262 |
| PLP-023-000035265 | to | PLP-023-000035266 |
| PLP-023-000035268 | to | PLP-023-000035268 |
| PLP-023-000035270 | to | PLP-023-000035272 |
| PLP-023-000035274 | to | PLP-023-000035277 |
| PLP-023-000035279 | to | PLP-023-000035282 |
| PLP-023-000035286 | to | PLP-023-000035304 |
| PLP-023-000035306 | to | PLP-023-000035306 |
| PLP-023-000035308 | to | PLP-023-000035310 |
| PLP-023-000035314 | to | PLP-023-000035315 |
| PLP-023-000035317 | to | PLP-023-000035317 |
| PLP-023-000035320 | to | PLP-023-000035321 |
| PLP-023-000035324 | to | PLP-023-000035324 |
| PLP-023-000035326 | to | PLP-023-000035326 |
| PLP-023-000035328 | to | PLP-023-000035330 |
| PLP-023-000035334 | to | PLP-023-000035335 |

| | | |
|---|---|---|
| PLP-023-000035337 | to | PLP-023-000035341 |
| PLP-023-000035344 | to | PLP-023-000035347 |
| PLP-023-000035349 | to | PLP-023-000035352 |
| PLP-023-000035354 | to | PLP-023-000035354 |
| PLP-023-000035358 | to | PLP-023-000035371 |
| PLP-023-000035373 | to | PLP-023-000035382 |
| PLP-023-000035384 | to | PLP-023-000035386 |
| PLP-023-000035388 | to | PLP-023-000035418 |
| PLP-023-000035420 | to | PLP-023-000035447 |
| PLP-023-000035450 | to | PLP-023-000035451 |
| PLP-023-000035453 | to | PLP-023-000035457 |
| PLP-023-000035459 | to | PLP-023-000035460 |
| PLP-023-000035463 | to | PLP-023-000035466 |
| PLP-023-000035468 | to | PLP-023-000035468 |
| PLP-023-000035470 | to | PLP-023-000035472 |
| PLP-023-000035474 | to | PLP-023-000035479 |
| PLP-023-000035482 | to | PLP-023-000035484 |
| PLP-023-000035486 | to | PLP-023-000035486 |
| PLP-023-000035488 | to | PLP-023-000035494 |
| PLP-023-000035496 | to | PLP-023-000035535 |
| PLP-023-000035537 | to | PLP-023-000035543 |
| PLP-023-000035545 | to | PLP-023-000035570 |
| PLP-023-000035572 | to | PLP-023-000035582 |
| PLP-023-000035584 | to | PLP-023-000035601 |
| PLP-023-000035603 | to | PLP-023-000035606 |
| PLP-023-000035608 | to | PLP-023-000035609 |
| PLP-023-000035611 | to | PLP-023-000035623 |
| PLP-023-000035625 | to | PLP-023-000035659 |
| PLP-023-000035661 | to | PLP-023-000035661 |
| PLP-023-000035663 | to | PLP-023-000035666 |
| PLP-023-000035668 | to | PLP-023-000035668 |
| PLP-023-000035670 | to | PLP-023-000035671 |
| PLP-023-000035674 | to | PLP-023-000035675 |
| PLP-023-000035677 | to | PLP-023-000035695 |
| PLP-023-000035698 | to | PLP-023-000035698 |
| PLP-023-000035700 | to | PLP-023-000035700 |
| PLP-023-000035703 | to | PLP-023-000035704 |
| PLP-023-000035706 | to | PLP-023-000035706 |
| PLP-023-000035708 | to | PLP-023-000035708 |
| PLP-023-000035710 | to | PLP-023-000035716 |
| PLP-023-000035718 | to | PLP-023-000035720 |
| PLP-023-000035723 | to | PLP-023-000035728 |
| PLP-023-000035730 | to | PLP-023-000035730 |
| PLP-023-000035734 | to | PLP-023-000035735 |

| | | |
|---|---|---|
| PLP-023-000035737 | to | PLP-023-000035739 |
| PLP-023-000035741 | to | PLP-023-000035741 |
| PLP-023-000035744 | to | PLP-023-000035747 |
| PLP-023-000035751 | to | PLP-023-000035751 |
| PLP-023-000035753 | to | PLP-023-000035757 |
| PLP-023-000035759 | to | PLP-023-000035760 |
| PLP-023-000035764 | to | PLP-023-000035764 |
| PLP-023-000035766 | to | PLP-023-000035767 |
| PLP-023-000035769 | to | PLP-023-000035769 |
| PLP-023-000035771 | to | PLP-023-000035774 |
| PLP-023-000035778 | to | PLP-023-000035794. |

Respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ Paul Marc Levine
PAUL MARC LEVINE
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 29, 2008

## <u>CERTIFICATE OF SERVICE</u>

  I, Paul Marc Levine , hereby certify that on April 29, 2008, I served a true copy of the

United States' Notice of Production upon all parties by ECF.


     <u> s/ Paul Marc Levine  </u>
     PAUL MARC LEVINE