PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000016351 | OLP-046-000016365 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016367 | OLP-046-000016371 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016373 | OLP-046-000016375 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016377 | OLP-046-000016378 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016380 | OLP-046-000016380 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016382 | OLP-046-000016396 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016398 | OLP-046-000016400 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000016402 | OLP-046-000016403 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016405 | OLP-046-000016411 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016413 | OLP-046-000016420 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016422 | OLP-046-000016431 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016433 | OLP-046-000016443 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016447 | OLP-046-000016451 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016454 | OLP-046-000016455 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000016457 | OLP-046-000016457 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016460 | OLP-046-000016470 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016472 | OLP-046-000016472 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016476 | OLP-046-000016492 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016495 | OLP-046-000016495 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016497 | OLP-046-000016497 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016499 | OLP-046-000016503 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000016506 | OLP-046-000016510 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016512 | OLP-046-000016518 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016520 | OLP-046-000016533 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016535 | OLP-046-000016535 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016537 | OLP-046-000016541 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016543 | OLP-046-000016548 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016550 | OLP-046-000016559 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000016561 | OLP-046-000016575 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016577 | OLP-046-000016577 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016579 | OLP-046-000016579 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016581 | OLP-046-000016585 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016587 | OLP-046-000016593 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016596 | OLP-046-000016596 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016598 | OLP-046-000016609 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000016611 | OLP-046-000016627 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016629 | OLP-046-000016636 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016638 | OLP-046-000016642 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016644 | OLP-046-000016651 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016653 | OLP-046-000016654 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016657 | OLP-046-000016659 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016661 | OLP-046-000016668 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000016670 | OLP-046-000016687 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016690 | OLP-046-000016691 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016693 | OLP-046-000016695 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016697 | OLP-046-000016697 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016699 | OLP-046-000016723 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016725 | OLP-046-000016733 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016735 | OLP-046-000016740 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000016742 | OLP-046-000016744 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016746 | OLP-046-000016750 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016752 | OLP-046-000016763 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016765 | OLP-046-000016766 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016768 | OLP-046-000016768 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016770 | OLP-046-000016782 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016785 | OLP-046-000016789 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000016791 | OLP-046-000016800 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016802 | OLP-046-000016803 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016805 | OLP-046-000016805 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016807 | OLP-046-000016820 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016822 | OLP-046-000016823 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016826 | OLP-046-000016831 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016833 | OLP-046-000016881 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000016883 | OLP-046-000016904 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016906 | OLP-046-000016910 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016913 | OLP-046-000016924 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016926 | OLP-046-000016938 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016940 | OLP-046-000016949 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016951 | OLP-046-000016968 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016970 | OLP-046-000016976 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000016979 | OLP-046-000016987 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000016989 | OLP-046-000017001 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017004 | OLP-046-000017021 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017023 | OLP-046-000017025 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017028 | OLP-046-000017042 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017044 | OLP-046-000017047 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017049 | OLP-046-000017057 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000017059 | OLP-046-000017077 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017079 | OLP-046-000017086 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017088 | OLP-046-000017092 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017094 | OLP-046-000017099 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017101 | OLP-046-000017106 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017108 | OLP-046-000017111 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017113 | OLP-046-000017130 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000017132 | OLP-046-000017134 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017136 | OLP-046-000017136 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017138 | OLP-046-000017140 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017142 | OLP-046-000017144 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017146 | OLP-046-000017151 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017153 | OLP-046-000017167 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017169 | OLP-046-000017169 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000017171 | OLP-046-000017175 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017177 | OLP-046-000017179 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017181 | OLP-046-000017189 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017191 | OLP-046-000017211 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017213 | OLP-046-000017219 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017221 | OLP-046-000017247 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017249 | OLP-046-000017251 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000017253 | OLP-046-000017255 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017257 | OLP-046-000017283 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017285 | OLP-046-000017286 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017290 | OLP-046-000017292 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017294 | OLP-046-000017298 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017300 | OLP-046-000017301 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017303 | OLP-046-000017306 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000017308 | OLP-046-000017332 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017334 | OLP-046-000017352 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017354 | OLP-046-000017380 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017382 | OLP-046-000017383 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017385 | OLP-046-000017409 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017411 | OLP-046-000017419 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017421 | OLP-046-000017423 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000017425 | OLP-046-000017427 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017429 | OLP-046-000017433 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017435 | OLP-046-000017443 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017446 | OLP-046-000017455 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017458 | OLP-046-000017484 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017486 | OLP-046-000017487 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017489 | OLP-046-000017496 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000017498 | OLP-046-000017500 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017502 | OLP-046-000017508 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017510 | OLP-046-000017510 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017512 | OLP-046-000017516 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017519 | OLP-046-000017522 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017524 | OLP-046-000017528 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017530 | OLP-046-000017538 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000017540 | OLP-046-000017548 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017551 | OLP-046-000017551 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017553 | OLP-046-000017570 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017573 | OLP-046-000017584 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017586 | OLP-046-000017590 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017592 | OLP-046-000017592 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017594 | OLP-046-000017601 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000017604 | OLP-046-000017604 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017606 | OLP-046-000017606 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017608 | OLP-046-000017615 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017617 | OLP-046-000017617 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017619 | OLP-046-000017620 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017622 | OLP-046-000017628 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017630 | OLP-046-000017630 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000017633 | OLP-046-000017637 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017639 | OLP-046-000017652 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017654 | OLP-046-000017661 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017663 | OLP-046-000017685 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017687 | OLP-046-000017693 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017695 | OLP-046-000017707 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017709 | OLP-046-000017715 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000017720 | OLP-046-000017721 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017723 | OLP-046-000017723 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017725 | OLP-046-000017730 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017732 | OLP-046-000017747 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017749 | OLP-046-000017750 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017752 | OLP-046-000017773 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017775 | OLP-046-000017778 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000017781 | OLP-046-000017791 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017793 | OLP-046-000017796 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017799 | OLP-046-000017802 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017804 | OLP-046-000017833 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017835 | OLP-046-000017847 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017849 | OLP-046-000017858 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017860 | OLP-046-000017871 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000017873 | OLP-046-000017873 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017875 | OLP-046-000017888 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017890 | OLP-046-000017901 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017903 | OLP-046-000017912 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017914 | OLP-046-000017940 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017942 | OLP-046-000017943 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017945 | OLP-046-000017973 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000017975 | OLP-046-000017988 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000017990 | OLP-046-000018010 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018012 | OLP-046-000018014 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018016 | OLP-046-000018039 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018041 | OLP-046-000018041 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018044 | OLP-046-000018056 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018058 | OLP-046-000018079 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000018081 | OLP-046-000018091 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018093 | OLP-046-000018115 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018117 | OLP-046-000018126 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018128 | OLP-046-000018133 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018136 | OLP-046-000018137 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018139 | OLP-046-000018173 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018175 | OLP-046-000018178 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000018180 | OLP-046-000018208 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018210 | OLP-046-000018238 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018240 | OLP-046-000018244 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018246 | OLP-046-000018247 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018249 | OLP-046-000018257 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018260 | OLP-046-000018268 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018270 | OLP-046-000018287 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000018289 | OLP-046-000018290 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018292 | OLP-046-000018297 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018299 | OLP-046-000018305 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018307 | OLP-046-000018309 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018311 | OLP-046-000018314 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018316 | OLP-046-000018317 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018319 | OLP-046-000018328 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000018330 | OLP-046-000018330 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018332 | OLP-046-000018333 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018335 | OLP-046-000018359 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018361 | OLP-046-000018364 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018366 | OLP-046-000018366 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018368 | OLP-046-000018368 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018370 | OLP-046-000018370 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000018372 | OLP-046-000018372 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018376 | OLP-046-000018406 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018408 | OLP-046-000018408 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018410 | OLP-046-000018417 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018419 | OLP-046-000018459 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018461 | OLP-046-000018508 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018510 | OLP-046-000018524 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000018526 | OLP-046-000018526 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018528 | OLP-046-000018535 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018537 | OLP-046-000018538 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018540 | OLP-046-000018547 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018549 | OLP-046-000018563 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018566 | OLP-046-000018569 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018571 | OLP-046-000018571 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000018573 | OLP-046-000018586 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018589 | OLP-046-000018591 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018593 | OLP-046-000018595 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018597 | OLP-046-000018597 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018601 | OLP-046-000018602 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018604 | OLP-046-000018604 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018606 | OLP-046-000018607 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000018609 | OLP-046-000018612 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018614 | OLP-046-000018616 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018620 | OLP-046-000018620 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018622 | OLP-046-000018622 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018624 | OLP-046-000018637 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018640 | OLP-046-000018642 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018645 | OLP-046-000018654 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000018656 | OLP-046-000018657 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018660 | OLP-046-000018665 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018667 | OLP-046-000018692 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018694 | OLP-046-000018699 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018701 | OLP-046-000018715 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018717 | OLP-046-000018717 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018720 | OLP-046-000018724 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000018726 | OLP-046-000018732 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018734 | OLP-046-000018743 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018747 | OLP-046-000018765 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018767 | OLP-046-000018773 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018775 | OLP-046-000018784 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018786 | OLP-046-000018793 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018796 | OLP-046-000018815 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000018817 | OLP-046-000018825 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018827 | OLP-046-000018827 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018829 | OLP-046-000018839 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018841 | OLP-046-000018843 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018846 | OLP-046-000018846 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018848 | OLP-046-000018848 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018850 | OLP-046-000018855 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000018857 | OLP-046-000018861 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018863 | OLP-046-000018864 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018866 | OLP-046-000018887 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018889 | OLP-046-000018902 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018904 | OLP-046-000018922 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018924 | OLP-046-000018944 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018946 | OLP-046-000018954 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000018956 | OLP-046-000018956 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018959 | OLP-046-000018963 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018965 | OLP-046-000018966 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018968 | OLP-046-000018968 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018970 | OLP-046-000018970 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018972 | OLP-046-000018977 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018980 | OLP-046-000018982 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000018984 | OLP-046-000018986 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018991 | OLP-046-000018991 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000018994 | OLP-046-000019027 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019029 | OLP-046-000019044 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019046 | OLP-046-000019056 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019058 | OLP-046-000019068 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019071 | OLP-046-000019074 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000019076 | OLP-046-000019087 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019092 | OLP-046-000019112 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019114 | OLP-046-000019116 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019118 | OLP-046-000019118 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019120 | OLP-046-000019124 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019127 | OLP-046-000019127 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019129 | OLP-046-000019130 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000019132 | OLP-046-000019140 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019142 | OLP-046-000019142 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019144 | OLP-046-000019164 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019166 | OLP-046-000019167 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019169 | OLP-046-000019169 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019171 | OLP-046-000019176 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019178 | OLP-046-000019179 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000019181 | OLP-046-000019209 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019211 | OLP-046-000019227 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019229 | OLP-046-000019233 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019237 | OLP-046-000019252 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019254 | OLP-046-000019255 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019257 | OLP-046-000019258 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019260 | OLP-046-000019261 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000019263 | OLP-046-000019272 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019274 | OLP-046-000019275 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019277 | OLP-046-000019282 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019284 | OLP-046-000019299 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019301 | OLP-046-000019301 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019303 | OLP-046-000019318 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019321 | OLP-046-000019329 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000019331 | OLP-046-000019331 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019333 | OLP-046-000019343 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019345 | OLP-046-000019373 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019375 | OLP-046-000019375 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019377 | OLP-046-000019384 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019386 | OLP-046-000019388 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019390 | OLP-046-000019397 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000019399 | OLP-046-000019406 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019408 | OLP-046-000019433 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019435 | OLP-046-000019436 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019438 | OLP-046-000019445 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019447 | OLP-046-000019456 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019458 | OLP-046-000019464 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019467 | OLP-046-000019467 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000019469 | OLP-046-000019478 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019480 | OLP-046-000019486 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019489 | OLP-046-000019492 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019494 | OLP-046-000019495 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019497 | OLP-046-000019508 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019510 | OLP-046-000019530 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019532 | OLP-046-000019550 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000019552 | OLP-046-000019554 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019556 | OLP-046-000019563 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019567 | OLP-046-000019576 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019578 | OLP-046-000019582 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019584 | OLP-046-000019593 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019595 | OLP-046-000019599 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019601 | OLP-046-000019605 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000019607 | OLP-046-000019609 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019611 | OLP-046-000019619 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019621 | OLP-046-000019632 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019634 | OLP-046-000019638 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019641 | OLP-046-000019644 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019646 | OLP-046-000019662 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019665 | OLP-046-000019665 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000019668 | OLP-046-000019670 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019672 | OLP-046-000019674 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019679 | OLP-046-000019679 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019681 | OLP-046-000019683 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019685 | OLP-046-000019688 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019690 | OLP-046-000019694 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019696 | OLP-046-000019731 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000019733 | OLP-046-000019762 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019764 | OLP-046-000019766 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019768 | OLP-046-000019779 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019781 | OLP-046-000019782 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019784 | OLP-046-000019791 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019793 | OLP-046-000019822 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019824 | OLP-046-000019839 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000019841 | OLP-046-000019842 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019844 | OLP-046-000019846 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019848 | OLP-046-000019855 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019857 | OLP-046-000019858 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019860 | OLP-046-000019866 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019868 | OLP-046-000019870 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019872 | OLP-046-000019875 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000019877 | OLP-046-000019883 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019885 | OLP-046-000019894 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019896 | OLP-046-000019898 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019900 | OLP-046-000019914 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019917 | OLP-046-000019928 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019930 | OLP-046-000019930 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019932 | OLP-046-000019953 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000019955 | OLP-046-000019955 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019958 | OLP-046-000019970 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019972 | OLP-046-000019977 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019979 | OLP-046-000019987 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000019989 | OLP-046-000020001 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020003 | OLP-046-000020009 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020011 | OLP-046-000020013 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000020015 | OLP-046-000020027 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020029 | OLP-046-000020031 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020033 | OLP-046-000020035 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020037 | OLP-046-000020040 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020042 | OLP-046-000020058 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020060 | OLP-046-000020061 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020063 | OLP-046-000020081 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000020083 | OLP-046-000020086 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020088 | OLP-046-000020088 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020091 | OLP-046-000020091 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020094 | OLP-046-000020095 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020097 | OLP-046-000020101 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020103 | OLP-046-000020108 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020110 | OLP-046-000020155 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000020158 | OLP-046-000020160 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020162 | OLP-046-000020170 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020172 | OLP-046-000020174 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020176 | OLP-046-000020188 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020190 | OLP-046-000020190 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020192 | OLP-046-000020196 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020198 | OLP-046-000020220 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000020222 | OLP-046-000020232 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020234 | OLP-046-000020236 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020238 | OLP-046-000020242 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020244 | OLP-046-000020247 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020249 | OLP-046-000020249 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020251 | OLP-046-000020251 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020253 | OLP-046-000020259 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000020261 | OLP-046-000020264 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020267 | OLP-046-000020275 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020277 | OLP-046-000020282 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020284 | OLP-046-000020284 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020286 | OLP-046-000020296 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020298 | OLP-046-000020302 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020304 | OLP-046-000020304 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000020306 | OLP-046-000020306 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020308 | OLP-046-000020308 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020310 | OLP-046-000020318 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020322 | OLP-046-000020324 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020327 | OLP-046-000020342 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020344 | OLP-046-000020345 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020347 | OLP-046-000020356 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000020359 | OLP-046-000020362 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020364 | OLP-046-000020367 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020369 | OLP-046-000020376 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020380 | OLP-046-000020384 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020386 | OLP-046-000020401 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020403 | OLP-046-000020403 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020405 | OLP-046-000020408 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000020410 | OLP-046-000020411 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020414 | OLP-046-000020423 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020425 | OLP-046-000020437 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020440 | OLP-046-000020450 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020453 | OLP-046-000020469 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020471 | OLP-046-000020477 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020479 | OLP-046-000020491 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000020493 | OLP-046-000020501 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020503 | OLP-046-000020504 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020506 | OLP-046-000020509 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020512 | OLP-046-000020512 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020517 | OLP-046-000020517 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020519 | OLP-046-000020520 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020522 | OLP-046-000020529 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000020531 | OLP-046-000020536 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020538 | OLP-046-000020538 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020540 | OLP-046-000020543 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020545 | OLP-046-000020545 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020547 | OLP-046-000020550 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020552 | OLP-046-000020552 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020554 | OLP-046-000020554 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000020556 | OLP-046-000020566 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020569 | OLP-046-000020577 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020579 | OLP-046-000020593 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020595 | OLP-046-000020601 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020604 | OLP-046-000020619 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020621 | OLP-046-000020622 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020624 | OLP-046-000020626 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000020628 | OLP-046-000020637 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020639 | OLP-046-000020645 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020647 | OLP-046-000020650 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020652 | OLP-046-000020654 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020656 | OLP-046-000020656 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020658 | OLP-046-000020658 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020661 | OLP-046-000020666 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000020668 | OLP-046-000020669 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020671 | OLP-046-000020679 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020682 | OLP-046-000020684 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020686 | OLP-046-000020687 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020690 | OLP-046-000020697 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020699 | OLP-046-000020699 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020701 | OLP-046-000020707 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000020709 | OLP-046-000020730 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020733 | OLP-046-000020733 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020735 | OLP-046-000020736 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020739 | OLP-046-000020741 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020743 | OLP-046-000020744 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020746 | OLP-046-000020754 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020760 | OLP-046-000020762 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000020764 | OLP-046-000020768 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020771 | OLP-046-000020777 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020779 | OLP-046-000020782 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020784 | OLP-046-000020785 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020790 | OLP-046-000020790 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020792 | OLP-046-000020792 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020794 | OLP-046-000020800 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000020802 | OLP-046-000020802 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020804 | OLP-046-000020824 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020826 | OLP-046-000020828 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020830 | OLP-046-000020831 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020833 | OLP-046-000020846 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020848 | OLP-046-000020850 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020852 | OLP-046-000020863 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000020865 | OLP-046-000020868 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020870 | OLP-046-000020870 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020872 | OLP-046-000020877 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020880 | OLP-046-000020885 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020887 | OLP-046-000020893 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020897 | OLP-046-000020905 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020907 | OLP-046-000020965 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000020967 | OLP-046-000020972 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020974 | OLP-046-000020989 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000020991 | OLP-046-000021006 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021009 | OLP-046-000021010 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021012 | OLP-046-000021017 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021020 | OLP-046-000021034 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021036 | OLP-046-000021039 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000021041 | OLP-046-000021050 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021052 | OLP-046-000021054 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021058 | OLP-046-000021064 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021066 | OLP-046-000021066 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021068 | OLP-046-000021084 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021086 | OLP-046-000021104 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021106 | OLP-046-000021125 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000021128 | OLP-046-000021131 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021133 | OLP-046-000021149 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021151 | OLP-046-000021153 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021155 | OLP-046-000021155 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021158 | OLP-046-000021172 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021174 | OLP-046-000021174 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021177 | OLP-046-000021185 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000021187 | OLP-046-000021195 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021197 | OLP-046-000021205 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021207 | OLP-046-000021208 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021210 | OLP-046-000021215 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021219 | OLP-046-000021222 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021224 | OLP-046-000021228 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021230 | OLP-046-000021250 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000021252 | OLP-046-000021265 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021267 | OLP-046-000021275 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021277 | OLP-046-000021288 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021290 | OLP-046-000021290 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021292 | OLP-046-000021293 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021295 | OLP-046-000021299 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021301 | OLP-046-000021314 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000021316 | OLP-046-000021324 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021329 | OLP-046-000021332 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021337 | OLP-046-000021337 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021339 | OLP-046-000021339 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021342 | OLP-046-000021342 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021344 | OLP-046-000021345 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021350 | OLP-046-000021354 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000021357 | OLP-046-000021368 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021370 | OLP-046-000021370 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021372 | OLP-046-000021377 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021380 | OLP-046-000021382 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021385 | OLP-046-000021385 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021389 | OLP-046-000021399 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021401 | OLP-046-000021407 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000021409 | OLP-046-000021412 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021415 | OLP-046-000021415 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021417 | OLP-046-000021418 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021420 | OLP-046-000021429 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021431 | OLP-046-000021433 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021435 | OLP-046-000021436 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021438 | OLP-046-000021445 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000021447 | OLP-046-000021449 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021451 | OLP-046-000021455 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021457 | OLP-046-000021466 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021468 | OLP-046-000021469 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021471 | OLP-046-000021475 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021477 | OLP-046-000021479 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021481 | OLP-046-000021502 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000021504 | OLP-046-000021505 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021507 | OLP-046-000021516 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021518 | OLP-046-000021527 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021529 | OLP-046-000021534 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021536 | OLP-046-000021549 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021551 | OLP-046-000021564 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021566 | OLP-046-000021577 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000021579 | OLP-046-000021582 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021584 | OLP-046-000021589 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021591 | OLP-046-000021592 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021594 | OLP-046-000021595 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021597 | OLP-046-000021613 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021615 | OLP-046-000021618 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021620 | OLP-046-000021621 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000021623 | OLP-046-000021630 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021632 | OLP-046-000021664 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021666 | OLP-046-000021669 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021671 | OLP-046-000021671 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021673 | OLP-046-000021677 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021679 | OLP-046-000021684 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021686 | OLP-046-000021686 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000021688 | OLP-046-000021712 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021714 | OLP-046-000021716 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021719 | OLP-046-000021722 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021724 | OLP-046-000021730 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021732 | OLP-046-000021737 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021739 | OLP-046-000021748 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021750 | OLP-046-000021757 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000021759 | OLP-046-000021762 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021764 | OLP-046-000021767 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021769 | OLP-046-000021777 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021779 | OLP-046-000021785 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021787 | OLP-046-000021790 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021792 | OLP-046-000021793 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021795 | OLP-046-000021812 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000021814 | OLP-046-000021815 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021817 | OLP-046-000021829 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021831 | OLP-046-000021835 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021837 | OLP-046-000021839 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021841 | OLP-046-000021843 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021846 | OLP-046-000021847 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021849 | OLP-046-000021850 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000021852 | OLP-046-000021856 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021858 | OLP-046-000021858 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021860 | OLP-046-000021865 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021867 | OLP-046-000021873 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021875 | OLP-046-000021883 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021885 | OLP-046-000021886 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021888 | OLP-046-000021890 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000021892 | OLP-046-000021895 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021897 | OLP-046-000021903 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021905 | OLP-046-000021922 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021924 | OLP-046-000021929 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021931 | OLP-046-000021942 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021944 | OLP-046-000021945 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021948 | OLP-046-000021956 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000021958 | OLP-046-000021963 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021965 | OLP-046-000021971 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021974 | OLP-046-000021975 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021977 | OLP-046-000021979 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021981 | OLP-046-000021981 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021983 | OLP-046-000021989 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021992 | OLP-046-000021992 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000021995 | OLP-046-000021997 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000021999 | OLP-046-000021999 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022001 | OLP-046-000022006 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022008 | OLP-046-000022042 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022044 | OLP-046-000022066 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022072 | OLP-046-000022078 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022081 | OLP-046-000022092 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000022094 | OLP-046-000022108 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022110 | OLP-046-000022118 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022120 | OLP-046-000022127 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022129 | OLP-046-000022139 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022141 | OLP-046-000022141 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022143 | OLP-046-000022143 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022145 | OLP-046-000022151 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000022153 | OLP-046-000022162 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022164 | OLP-046-000022177 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022179 | OLP-046-000022189 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022191 | OLP-046-000022214 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022216 | OLP-046-000022217 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022219 | OLP-046-000022230 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022232 | OLP-046-000022248 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000022250 | OLP-046-000022258 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022260 | OLP-046-000022263 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022265 | OLP-046-000022296 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022298 | OLP-046-000022310 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022312 | OLP-046-000022321 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022323 | OLP-046-000022346 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022348 | OLP-046-000022371 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000022373 | OLP-046-000022382 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022384 | OLP-046-000022394 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022396 | OLP-046-000022396 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022398 | OLP-046-000022403 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022405 | OLP-046-000022411 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022413 | OLP-046-000022418 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022420 | OLP-046-000022434 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000022436 | OLP-046-000022439 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022441 | OLP-046-000022443 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022445 | OLP-046-000022451 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022454 | OLP-046-000022459 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022461 | OLP-046-000022463 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022466 | OLP-046-000022476 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022478 | OLP-046-000022483 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000022485 | OLP-046-000022485 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022487 | OLP-046-000022516 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022518 | OLP-046-000022520 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022523 | OLP-046-000022556 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022558 | OLP-046-000022558 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022560 | OLP-046-000022570 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022572 | OLP-046-000022577 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000022579 | OLP-046-000022589 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022592 | OLP-046-000022594 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022596 | OLP-046-000022596 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022598 | OLP-046-000022599 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022601 | OLP-046-000022607 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022609 | OLP-046-000022616 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022618 | OLP-046-000022623 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000022625 | OLP-046-000022634 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022636 | OLP-046-000022638 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022640 | OLP-046-000022642 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022644 | OLP-046-000022644 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022646 | OLP-046-000022659 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022661 | OLP-046-000022670 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022673 | OLP-046-000022675 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000022678 | OLP-046-000022682 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022684 | OLP-046-000022703 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022705 | OLP-046-000022705 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022708 | OLP-046-000022717 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022719 | OLP-046-000022733 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022736 | OLP-046-000022748 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022750 | OLP-046-000022751 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000022753 | OLP-046-000022753 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022755 | OLP-046-000022758 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022760 | OLP-046-000022765 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022768 | OLP-046-000022768 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022770 | OLP-046-000022774 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022776 | OLP-046-000022783 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022785 | OLP-046-000022786 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000022788 | OLP-046-000022790 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022792 | OLP-046-000022804 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022806 | OLP-046-000022809 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022811 | OLP-046-000022811 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022813 | OLP-046-000022814 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022816 | OLP-046-000022816 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022818 | OLP-046-000022856 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000022858 | OLP-046-000022866 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022868 | OLP-046-000022878 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022880 | OLP-046-000022881 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022883 | OLP-046-000022883 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022886 | OLP-046-000022886 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022888 | OLP-046-000022892 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022896 | OLP-046-000022896 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000022899 | OLP-046-000022904 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022906 | OLP-046-000022906 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022910 | OLP-046-000022927 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022929 | OLP-046-000022934 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022937 | OLP-046-000022951 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022953 | OLP-046-000022977 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000022979 | OLP-046-000022984 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000022986 | OLP-046-000023003 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023005 | OLP-046-000023015 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023018 | OLP-046-000023030 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023032 | OLP-046-000023033 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023035 | OLP-046-000023043 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023045 | OLP-046-000023047 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023049 | OLP-046-000023051 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000023053 | OLP-046-000023053 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023055 | OLP-046-000023069 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023071 | OLP-046-000023076 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023078 | OLP-046-000023079 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023081 | OLP-046-000023082 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023084 | OLP-046-000023084 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023086 | OLP-046-000023101 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000023103 | OLP-046-000023107 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023109 | OLP-046-000023111 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023113 | OLP-046-000023118 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023120 | OLP-046-000023126 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023128 | OLP-046-000023132 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023135 | OLP-046-000023135 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023137 | OLP-046-000023140 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000023142 | OLP-046-000023155 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023157 | OLP-046-000023157 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023160 | OLP-046-000023164 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023166 | OLP-046-000023180 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023182 | OLP-046-000023189 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023191 | OLP-046-000023197 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023199 | OLP-046-000023210 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000023212 | OLP-046-000023216 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023218 | OLP-046-000023247 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023249 | OLP-046-000023261 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023263 | OLP-046-000023265 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023267 | OLP-046-000023278 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023280 | OLP-046-000023286 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023288 | OLP-046-000023301 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000023303 | OLP-046-000023304 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023306 | OLP-046-000023306 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023308 | OLP-046-000023308 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023311 | OLP-046-000023311 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023313 | OLP-046-000023322 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023324 | OLP-046-000023331 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023333 | OLP-046-000023336 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000023339 | OLP-046-000023352 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023354 | OLP-046-000023386 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023388 | OLP-046-000023395 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023398 | OLP-046-000023398 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023401 | OLP-046-000023403 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023405 | OLP-046-000023416 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023418 | OLP-046-000023439 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000023441 | OLP-046-000023461 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023463 | OLP-046-000023465 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023467 | OLP-046-000023474 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023476 | OLP-046-000023477 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023479 | OLP-046-000023484 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023486 | OLP-046-000023488 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023490 | OLP-046-000023490 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000023492 | OLP-046-000023504 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023506 | OLP-046-000023512 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023514 | OLP-046-000023518 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023520 | OLP-046-000023555 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023557 | OLP-046-000023589 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023591 | OLP-046-000023637 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023639 | OLP-046-000023650 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000023652 | OLP-046-000023653 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023655 | OLP-046-000023659 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023661 | OLP-046-000023693 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023695 | OLP-046-000023695 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023699 | OLP-046-000023708 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023710 | OLP-046-000023713 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023715 | OLP-046-000023725 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000023727 | OLP-046-000023755 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023758 | OLP-046-000023796 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023798 | OLP-046-000023798 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023800 | OLP-046-000023802 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023804 | OLP-046-000023806 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023808 | OLP-046-000023825 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023828 | OLP-046-000023843 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000023845 | OLP-046-000023845 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023847 | OLP-046-000023847 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023850 | OLP-046-000023859 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023861 | OLP-046-000023876 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023878 | OLP-046-000023885 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023887 | OLP-046-000023927 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023929 | OLP-046-000023968 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000023970 | OLP-046-000023978 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023980 | OLP-046-000023989 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023991 | OLP-046-000023994 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000023999 | OLP-046-000024017 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024019 | OLP-046-000024020 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024022 | OLP-046-000024033 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024035 | OLP-046-000024037 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000024040 | OLP-046-000024052 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024054 | OLP-046-000024070 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024072 | OLP-046-000024113 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024116 | OLP-046-000024120 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024122 | OLP-046-000024122 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024125 | OLP-046-000024143 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024145 | OLP-046-000024160 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000024162 | OLP-046-000024164 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024166 | OLP-046-000024193 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024195 | OLP-046-000024199 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024201 | OLP-046-000024234 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024236 | OLP-046-000024237 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024239 | OLP-046-000024241 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024243 | OLP-046-000024254 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000024256 | OLP-046-000024261 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024263 | OLP-046-000024273 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024275 | OLP-046-000024278 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024280 | OLP-046-000024286 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024288 | OLP-046-000024292 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024294 | OLP-046-000024302 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024304 | OLP-046-000024320 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000024322 | OLP-046-000024327 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024330 | OLP-046-000024331 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024333 | OLP-046-000024335 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024340 | OLP-046-000024342 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024344 | OLP-046-000024346 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024348 | OLP-046-000024370 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024372 | OLP-046-000024378 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000024380 | OLP-046-000024391 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024393 | OLP-046-000024401 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024403 | OLP-046-000024415 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024417 | OLP-046-000024424 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024426 | OLP-046-000024428 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024430 | OLP-046-000024445 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024448 | OLP-046-000024457 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000024459 | OLP-046-000024483 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024485 | OLP-046-000024497 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024499 | OLP-046-000024513 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024517 | OLP-046-000024525 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024527 | OLP-046-000024536 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024538 | OLP-046-000024541 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024543 | OLP-046-000024545 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000024547 | OLP-046-000024575 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024577 | OLP-046-000024579 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024581 | OLP-046-000024631 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024633 | OLP-046-000024672 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024674 | OLP-046-000024689 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024692 | OLP-046-000024699 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024701 | OLP-046-000024710 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000024712 | OLP-046-000024733 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024735 | OLP-046-000024737 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024739 | OLP-046-000024740 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024742 | OLP-046-000024744 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024747 | OLP-046-000024749 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024751 | OLP-046-000024772 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024774 | OLP-046-000024796 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000024798 | OLP-046-000024811 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024813 | OLP-046-000024826 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024828 | OLP-046-000024833 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024835 | OLP-046-000024839 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024841 | OLP-046-000024868 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024870 | OLP-046-000024933 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000024936 | OLP-046-000024998 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000025001 | OLP-046-000025032 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025034 | OLP-046-000025042 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025044 | OLP-046-000025065 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025067 | OLP-046-000025085 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025087 | OLP-046-000025094 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025096 | OLP-046-000025170 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025172 | OLP-046-000025190 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000025192 | OLP-046-000025204 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025206 | OLP-046-000025251 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025253 | OLP-046-000025267 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025269 | OLP-046-000025273 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025275 | OLP-046-000025280 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025282 | OLP-046-000025289 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025291 | OLP-046-000025306 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000025308 | OLP-046-000025327 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025329 | OLP-046-000025330 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025332 | OLP-046-000025342 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025344 | OLP-046-000025353 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025355 | OLP-046-000025370 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025372 | OLP-046-000025375 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025378 | OLP-046-000025393 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000025395 | OLP-046-000025411 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025414 | OLP-046-000025414 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025417 | OLP-046-000025417 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025419 | OLP-046-000025448 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025450 | OLP-046-000025458 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025460 | OLP-046-000025461 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025463 | OLP-046-000025469 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000025471 | OLP-046-000025487 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025489 | OLP-046-000025491 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025493 | OLP-046-000025493 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025495 | OLP-046-000025508 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025510 | OLP-046-000025572 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025574 | OLP-046-000025579 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025581 | OLP-046-000025582 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000025584 | OLP-046-000025592 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025594 | OLP-046-000025596 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025598 | OLP-046-000025606 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025608 | OLP-046-000025626 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025628 | OLP-046-000025642 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025645 | OLP-046-000025652 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025654 | OLP-046-000025654 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000025657 | OLP-046-000025658 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025660 | OLP-046-000025666 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025668 | OLP-046-000025693 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025696 | OLP-046-000025716 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025718 | OLP-046-000025742 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025744 | OLP-046-000025758 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025760 | OLP-046-000025763 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000025765 | OLP-046-000025767 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025770 | OLP-046-000025775 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025777 | OLP-046-000025781 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025783 | OLP-046-000025784 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025786 | OLP-046-000025804 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025806 | OLP-046-000025825 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025827 | OLP-046-000025832 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000025834 | OLP-046-000025834 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025836 | OLP-046-000025837 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025839 | OLP-046-000025840 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025842 | OLP-046-000025842 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025844 | OLP-046-000025864 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025866 | OLP-046-000025890 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025892 | OLP-046-000025964 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000025966 | OLP-046-000025969 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025971 | OLP-046-000025975 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025977 | OLP-046-000025995 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000025997 | OLP-046-000026014 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026016 | OLP-046-000026023 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026026 | OLP-046-000026036 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026039 | OLP-046-000026057 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000026059 | OLP-046-000026076 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026078 | OLP-046-000026091 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026093 | OLP-046-000026109 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026112 | OLP-046-000026115 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026117 | OLP-046-000026145 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026147 | OLP-046-000026148 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026150 | OLP-046-000026152 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000026154 | OLP-046-000026156 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026158 | OLP-046-000026177 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026179 | OLP-046-000026180 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026182 | OLP-046-000026183 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026185 | OLP-046-000026196 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026199 | OLP-046-000026204 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026206 | OLP-046-000026207 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000026209 | OLP-046-000026225 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026227 | OLP-046-000026230 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026232 | OLP-046-000026233 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026235 | OLP-046-000026241 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026243 | OLP-046-000026247 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026249 | OLP-046-000026250 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026252 | OLP-046-000026254 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000026256 | OLP-046-000026259 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026261 | OLP-046-000026293 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026295 | OLP-046-000026302 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026304 | OLP-046-000026307 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026309 | OLP-046-000026312 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026316 | OLP-046-000026316 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026319 | OLP-046-000026325 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000026328 | OLP-046-000026343 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026347 | OLP-046-000026350 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026352 | OLP-046-000026371 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026374 | OLP-046-000026423 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026425 | OLP-046-000026449 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026451 | OLP-046-000026453 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026456 | OLP-046-000026474 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000026476 | OLP-046-000026486 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026488 | OLP-046-000026495 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026498 | OLP-046-000026508 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026510 | OLP-046-000026513 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026515 | OLP-046-000026559 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026561 | OLP-046-000026572 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026574 | OLP-046-000026574 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000026576 | OLP-046-000026602 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026604 | OLP-046-000026660 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026662 | OLP-046-000026667 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026669 | OLP-046-000026669 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026671 | OLP-046-000026672 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026674 | OLP-046-000026727 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026729 | OLP-046-000026745 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000026747 | OLP-046-000026758 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026760 | OLP-046-000026775 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026778 | OLP-046-000026782 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026784 | OLP-046-000026784 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026787 | OLP-046-000026815 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026817 | OLP-046-000026853 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026855 | OLP-046-000026862 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000026864 | OLP-046-000026881 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026883 | OLP-046-000026884 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026886 | OLP-046-000026888 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026890 | OLP-046-000026890 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026892 | OLP-046-000026897 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026899 | OLP-046-000026907 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026909 | OLP-046-000026922 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000026924 | OLP-046-000026935 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026938 | OLP-046-000026945 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026947 | OLP-046-000026948 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026950 | OLP-046-000026951 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026953 | OLP-046-000026954 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026956 | OLP-046-000026956 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026958 | OLP-046-000026958 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000026961 | OLP-046-000026982 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000026984 | OLP-046-000027006 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027008 | OLP-046-000027010 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027016 | OLP-046-000027024 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027026 | OLP-046-000027039 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027042 | OLP-046-000027043 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027046 | OLP-046-000027051 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000027053 | OLP-046-000027059 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027061 | OLP-046-000027071 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027073 | OLP-046-000027098 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027101 | OLP-046-000027111 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027113 | OLP-046-000027116 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027118 | OLP-046-000027140 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027142 | OLP-046-000027151 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000027153 | OLP-046-000027197 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027199 | OLP-046-000027210 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027212 | OLP-046-000027212 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027214 | OLP-046-000027216 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027218 | OLP-046-000027271 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027273 | OLP-046-000027278 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027280 | OLP-046-000027333 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000027336 | OLP-046-000027338 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027340 | OLP-046-000027341 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027343 | OLP-046-000027347 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027349 | OLP-046-000027373 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027375 | OLP-046-000027403 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027406 | OLP-046-000027406 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027408 | OLP-046-000027409 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000027411 | OLP-046-000027413 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027417 | OLP-046-000027417 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027419 | OLP-046-000027424 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027427 | OLP-046-000027455 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027457 | OLP-046-000027457 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027459 | OLP-046-000027466 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027471 | OLP-046-000027472 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000027474 | OLP-046-000027474 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027476 | OLP-046-000027476 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027481 | OLP-046-000027506 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027508 | OLP-046-000027513 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027515 | OLP-046-000027516 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027518 | OLP-046-000027525 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027527 | OLP-046-000027567 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000027569 | OLP-046-000027569 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027573 | OLP-046-000027575 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027577 | OLP-046-000027587 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027589 | OLP-046-000027595 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027598 | OLP-046-000027607 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027609 | OLP-046-000027611 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027614 | OLP-046-000027623 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000027625 | OLP-046-000027626 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027630 | OLP-046-000027632 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027635 | OLP-046-000027636 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027638 | OLP-046-000027652 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027654 | OLP-046-000027663 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027665 | OLP-046-000027668 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027670 | OLP-046-000027691 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000027694 | OLP-046-000027701 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027703 | OLP-046-000027764 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027766 | OLP-046-000027766 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027768 | OLP-046-000027777 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027779 | OLP-046-000027779 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027781 | OLP-046-000027795 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027797 | OLP-046-000027819 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000027822 | OLP-046-000027833 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027837 | OLP-046-000027838 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027841 | OLP-046-000027843 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027846 | OLP-046-000027856 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027858 | OLP-046-000027858 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027860 | OLP-046-000027869 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027871 | OLP-046-000027873 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000027876 | OLP-046-000027877 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027880 | OLP-046-000027885 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027887 | OLP-046-000027890 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027892 | OLP-046-000027899 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027901 | OLP-046-000027929 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027932 | OLP-046-000027932 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027934 | OLP-046-000027940 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000027942 | OLP-046-000027951 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027959 | OLP-046-000027964 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027966 | OLP-046-000027968 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027970 | OLP-046-000027971 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027973 | OLP-046-000027979 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000027981 | OLP-046-000027997 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028002 | OLP-046-000028015 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000028019 | OLP-046-000028032 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028034 | OLP-046-000028043 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028045 | OLP-046-000028045 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028048 | OLP-046-000028049 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028051 | OLP-046-000028053 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028055 | OLP-046-000028073 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028075 | OLP-046-000028075 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000028078 | OLP-046-000028085 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028087 | OLP-046-000028117 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028119 | OLP-046-000028119 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028121 | OLP-046-000028121 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028124 | OLP-046-000028143 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028145 | OLP-046-000028147 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028149 | OLP-046-000028164 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000028166 | OLP-046-000028166 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028168 | OLP-046-000028170 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028173 | OLP-046-000028175 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028177 | OLP-046-000028177 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028179 | OLP-046-000028186 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028188 | OLP-046-000028188 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028191 | OLP-046-000028196 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000028198 | OLP-046-000028234 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028236 | OLP-046-000028242 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028244 | OLP-046-000028245 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028247 | OLP-046-000028247 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028250 | OLP-046-000028252 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028256 | OLP-046-000028280 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028285 | OLP-046-000028287 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000028289 | OLP-046-000028308 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028312 | OLP-046-000028318 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028320 | OLP-046-000028320 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028322 | OLP-046-000028324 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028326 | OLP-046-000028350 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028352 | OLP-046-000028364 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028366 | OLP-046-000028400 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000028402 | OLP-046-000028404 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028406 | OLP-046-000028432 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028436 | OLP-046-000028451 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028453 | OLP-046-000028454 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028456 | OLP-046-000028456 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028458 | OLP-046-000028466 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028468 | OLP-046-000028473 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000028475 | OLP-046-000028478 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028480 | OLP-046-000028495 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028497 | OLP-046-000028499 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028501 | OLP-046-000028501 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028505 | OLP-046-000028508 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028510 | OLP-046-000028523 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028525 | OLP-046-000028565 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000028568 | OLP-046-000028573 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028575 | OLP-046-000028577 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028579 | OLP-046-000028581 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028583 | OLP-046-000028620 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028622 | OLP-046-000028633 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028635 | OLP-046-000028653 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028655 | OLP-046-000028696 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000028698 | OLP-046-000028698 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028700 | OLP-046-000028702 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028704 | OLP-046-000028705 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028707 | OLP-046-000028711 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028713 | OLP-046-000028713 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028717 | OLP-046-000028719 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028723 | OLP-046-000028726 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000028729 | OLP-046-000028733 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028738 | OLP-046-000028754 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028763 | OLP-046-000028777 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028780 | OLP-046-000028784 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028786 | OLP-046-000028812 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028814 | OLP-046-000028823 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028825 | OLP-046-000028826 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000028828 | OLP-046-000028829 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028832 | OLP-046-000028835 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028837 | OLP-046-000028843 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028846 | OLP-046-000028847 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028849 | OLP-046-000028851 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028853 | OLP-046-000028853 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028855 | OLP-046-000028855 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000028857 | OLP-046-000028858 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028863 | OLP-046-000028863 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028873 | OLP-046-000028874 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028876 | OLP-046-000028876 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028878 | OLP-046-000028879 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028881 | OLP-046-000028906 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028909 | OLP-046-000028919 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000028922 | OLP-046-000028922 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028924 | OLP-046-000028924 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028928 | OLP-046-000028928 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028930 | OLP-046-000028938 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028940 | OLP-046-000028942 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028944 | OLP-046-000028953 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028958 | OLP-046-000028958 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000028960 | OLP-046-000028960 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028963 | OLP-046-000028964 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028968 | OLP-046-000028980 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000028982 | OLP-046-000029013 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029017 | OLP-046-000029019 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029021 | OLP-046-000029033 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029037 | OLP-046-000029037 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000029039 | OLP-046-000029050 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029052 | OLP-046-000029052 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029054 | OLP-046-000029083 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029085 | OLP-046-000029086 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029088 | OLP-046-000029099 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029108 | OLP-046-000029115 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029118 | OLP-046-000029120 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000029122 | OLP-046-000029122 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029124 | OLP-046-000029132 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029135 | OLP-046-000029135 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029137 | OLP-046-000029138 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029140 | OLP-046-000029159 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029162 | OLP-046-000029177 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029181 | OLP-046-000029187 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000029189 | OLP-046-000029194 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029196 | OLP-046-000029199 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029213 | OLP-046-000029214 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029216 | OLP-046-000029218 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029220 | OLP-046-000029236 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029238 | OLP-046-000029238 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029240 | OLP-046-000029251 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000029254 | OLP-046-000029259 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029264 | OLP-046-000029272 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029274 | OLP-046-000029282 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029289 | OLP-046-000029300 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029302 | OLP-046-000029312 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029314 | OLP-046-000029321 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029323 | OLP-046-000029323 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000029325 | OLP-046-000029325 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029327 | OLP-046-000029340 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029342 | OLP-046-000029342 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029344 | OLP-046-000029348 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029350 | OLP-046-000029361 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029363 | OLP-046-000029371 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029373 | OLP-046-000029373 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000029377 | OLP-046-000029380 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029382 | OLP-046-000029382 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029385 | OLP-046-000029387 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029389 | OLP-046-000029389 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029391 | OLP-046-000029486 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029489 | OLP-046-000029494 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029496 | OLP-046-000029497 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000029499 | OLP-046-000029539 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029541 | OLP-046-000029548 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029552 | OLP-046-000029552 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029554 | OLP-046-000029555 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029557 | OLP-046-000029568 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029570 | OLP-046-000029571 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029588 | OLP-046-000029590 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000029592 | OLP-046-000029592 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029595 | OLP-046-000029596 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029598 | OLP-046-000029605 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029607 | OLP-046-000029607 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029609 | OLP-046-000029609 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029611 | OLP-046-000029611 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029613 | OLP-046-000029629 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000029632 | OLP-046-000029635 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029638 | OLP-046-000029643 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029646 | OLP-046-000029696 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029698 | OLP-046-000029723 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029726 | OLP-046-000029746 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029750 | OLP-046-000029751 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029753 | OLP-046-000029760 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000029763 | OLP-046-000029770 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029772 | OLP-046-000029774 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029776 | OLP-046-000029776 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029784 | OLP-046-000029784 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029786 | OLP-046-000029786 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029789 | OLP-046-000029789 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029791 | OLP-046-000029793 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000029795 | OLP-046-000029812 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029814 | OLP-046-000029815 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029817 | OLP-046-000029837 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029839 | OLP-046-000029845 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029847 | OLP-046-000029865 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029869 | OLP-046-000029873 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029876 | OLP-046-000029886 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000029892 | OLP-046-000029893 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029895 | OLP-046-000029901 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029903 | OLP-046-000029923 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029925 | OLP-046-000029929 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029937 | OLP-046-000029937 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029939 | OLP-046-000029962 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000029964 | OLP-046-000029970 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000029972 | OLP-046-000030037 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030039 | OLP-046-000030056 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030058 | OLP-046-000030059 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030061 | OLP-046-000030077 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030079 | OLP-046-000030084 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030086 | OLP-046-000030102 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030104 | OLP-046-000030105 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000030107 | OLP-046-000030116 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030118 | OLP-046-000030137 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030139 | OLP-046-000030139 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030142 | OLP-046-000030158 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030160 | OLP-046-000030173 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030175 | OLP-046-000030182 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030184 | OLP-046-000030194 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000030196 | OLP-046-000030200 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030202 | OLP-046-000030202 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030204 | OLP-046-000030227 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030230 | OLP-046-000030231 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030233 | OLP-046-000030242 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030244 | OLP-046-000030244 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030246 | OLP-046-000030273 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000030278 | OLP-046-000030279 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030281 | OLP-046-000030335 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030337 | OLP-046-000030352 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030354 | OLP-046-000030355 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030358 | OLP-046-000030361 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030363 | OLP-046-000030365 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030367 | OLP-046-000030386 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000030388 | OLP-046-000030411 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030413 | OLP-046-000030414 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030416 | OLP-046-000030416 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030418 | OLP-046-000030418 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030423 | OLP-046-000030439 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030441 | OLP-046-000030466 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030468 | OLP-046-000030482 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000030486 | OLP-046-000030486 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030488 | OLP-046-000030492 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030494 | OLP-046-000030500 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030502 | OLP-046-000030503 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030505 | OLP-046-000030508 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030510 | OLP-046-000030514 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030516 | OLP-046-000030520 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000030528 | OLP-046-000030542 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030544 | OLP-046-000030556 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030558 | OLP-046-000030558 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030560 | OLP-046-000030567 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030569 | OLP-046-000030569 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030573 | OLP-046-000030587 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030590 | OLP-046-000030620 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000030622 | OLP-046-000030637 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030639 | OLP-046-000030644 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030646 | OLP-046-000030668 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030670 | OLP-046-000030677 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030679 | OLP-046-000030688 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030690 | OLP-046-000030693 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030695 | OLP-046-000030696 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000030699 | OLP-046-000030704 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030707 | OLP-046-000030709 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030711 | OLP-046-000030718 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030721 | OLP-046-000030721 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030723 | OLP-046-000030763 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030765 | OLP-046-000030765 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030767 | OLP-046-000030767 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000030769 | OLP-046-000030771 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030774 | OLP-046-000030781 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030783 | OLP-046-000030796 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030798 | OLP-046-000030798 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030801 | OLP-046-000030820 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030822 | OLP-046-000030822 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030826 | OLP-046-000030827 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000030834 | OLP-046-000030834 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030837 | OLP-046-000030842 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030844 | OLP-046-000030844 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030846 | OLP-046-000030899 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030901 | OLP-046-000030924 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030926 | OLP-046-000030950 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030953 | OLP-046-000030954 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000030957 | OLP-046-000030961 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030965 | OLP-046-000030971 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030973 | OLP-046-000030975 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030978 | OLP-046-000030984 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000030986 | OLP-046-000030999 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031001 | OLP-046-000031004 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031006 | OLP-046-000031011 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000031014 | OLP-046-000031034 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031038 | OLP-046-000031039 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031041 | OLP-046-000031054 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031056 | OLP-046-000031077 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031079 | OLP-046-000031104 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031106 | OLP-046-000031106 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031108 | OLP-046-000031108 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000031110 | OLP-046-000031143 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031147 | OLP-046-000031150 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031153 | OLP-046-000031259 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031263 | OLP-046-000031265 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031268 | OLP-046-000031273 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031277 | OLP-046-000031279 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031281 | OLP-046-000031287 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000031290 | OLP-046-000031290 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031292 | OLP-046-000031294 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031296 | OLP-046-000031386 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031388 | OLP-046-000031391 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031393 | OLP-046-000031415 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031417 | OLP-046-000031423 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031425 | OLP-046-000031439 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000031441 | OLP-046-000031447 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031449 | OLP-046-000031449 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031453 | OLP-046-000031453 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031455 | OLP-046-000031459 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031461 | OLP-046-000031461 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031463 | OLP-046-000031463 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031465 | OLP-046-000031465 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000031468 | OLP-046-000031477 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031484 | OLP-046-000031485 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031487 | OLP-046-000031497 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031499 | OLP-046-000031502 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031505 | OLP-046-000031517 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031526 | OLP-046-000031543 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031546 | OLP-046-000031573 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000031575 | OLP-046-000031577 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031581 | OLP-046-000031590 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031592 | OLP-046-000031600 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031602 | OLP-046-000031606 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031608 | OLP-046-000031610 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031612 | OLP-046-000031619 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031625 | OLP-046-000031625 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000031631 | OLP-046-000031631 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031633 | OLP-046-000031634 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031636 | OLP-046-000031640 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031642 | OLP-046-000031642 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031644 | OLP-046-000031654 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031656 | OLP-046-000031687 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031689 | OLP-046-000031693 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000031695 | OLP-046-000031695 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031697 | OLP-046-000031697 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031699 | OLP-046-000031700 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031702 | OLP-046-000031717 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031719 | OLP-046-000031719 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031731 | OLP-046-000031731 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031737 | OLP-046-000031763 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000031766 | OLP-046-000031770 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031772 | OLP-046-000031773 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031775 | OLP-046-000031795 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031797 | OLP-046-000031819 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031821 | OLP-046-000031832 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031836 | OLP-046-000031838 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031840 | OLP-046-000031843 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000031845 | OLP-046-000031861 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031863 | OLP-046-000031865 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031868 | OLP-046-000031872 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031874 | OLP-046-000031874 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031876 | OLP-046-000031898 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031900 | OLP-046-000031900 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031907 | OLP-046-000031911 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000031914 | OLP-046-000031950 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031952 | OLP-046-000031961 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031963 | OLP-046-000031965 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031967 | OLP-046-000031968 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031974 | OLP-046-000031977 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031979 | OLP-046-000031995 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000031997 | OLP-046-000031997 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000031999 | OLP-046-000031999 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032001 | OLP-046-000032039 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032041 | OLP-046-000032041 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032046 | OLP-046-000032048 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032050 | OLP-046-000032060 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032062 | OLP-046-000032131 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032133 | OLP-046-000032134 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000032137 | OLP-046-000032179 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032184 | OLP-046-000032184 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032186 | OLP-046-000032208 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032210 | OLP-046-000032218 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032220 | OLP-046-000032229 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032231 | OLP-046-000032232 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032234 | OLP-046-000032235 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000032237 | OLP-046-000032238 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032240 | OLP-046-000032299 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032302 | OLP-046-000032303 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032305 | OLP-046-000032307 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032309 | OLP-046-000032319 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032321 | OLP-046-000032322 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032324 | OLP-046-000032328 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000032331 | OLP-046-000032337 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032340 | OLP-046-000032342 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032344 | OLP-046-000032354 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032357 | OLP-046-000032359 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032361 | OLP-046-000032367 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032369 | OLP-046-000032379 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032383 | OLP-046-000032402 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000032404 | OLP-046-000032424 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032426 | OLP-046-000032428 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032431 | OLP-046-000032431 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032433 | OLP-046-000032433 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032435 | OLP-046-000032461 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032466 | OLP-046-000032473 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032475 | OLP-046-000032476 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000032478 | OLP-046-000032499 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032501 | OLP-046-000032501 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032503 | OLP-046-000032503 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032505 | OLP-046-000032513 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032516 | OLP-046-000032516 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032518 | OLP-046-000032522 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032524 | OLP-046-000032527 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000032531 | OLP-046-000032531 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032536 | OLP-046-000032536 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032540 | OLP-046-000032548 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032550 | OLP-046-000032572 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032574 | OLP-046-000032586 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032590 | OLP-046-000032593 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032595 | OLP-046-000032608 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000032611 | OLP-046-000032612 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032614 | OLP-046-000032624 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032626 | OLP-046-000032626 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032630 | OLP-046-000032630 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032632 | OLP-046-000032636 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032638 | OLP-046-000032641 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032643 | OLP-046-000032651 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000032653 | OLP-046-000032654 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032656 | OLP-046-000032658 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032660 | OLP-046-000032666 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032668 | OLP-046-000032674 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032676 | OLP-046-000032681 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032683 | OLP-046-000032690 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032692 | OLP-046-000032696 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000032699 | OLP-046-000032699 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032701 | OLP-046-000032712 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032714 | OLP-046-000032714 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032716 | OLP-046-000032755 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032757 | OLP-046-000032758 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032760 | OLP-046-000032761 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032763 | OLP-046-000032767 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000032769 | OLP-046-000032769 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032771 | OLP-046-000032771 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032774 | OLP-046-000032783 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032785 | OLP-046-000032785 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032787 | OLP-046-000032811 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032813 | OLP-046-000032817 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032819 | OLP-046-000032819 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000032821 | OLP-046-000032821 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032824 | OLP-046-000032824 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032826 | OLP-046-000032827 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032831 | OLP-046-000032835 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032838 | OLP-046-000032838 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032840 | OLP-046-000032843 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032845 | OLP-046-000032847 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000032849 | OLP-046-000032855 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032857 | OLP-046-000032857 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032860 | OLP-046-000032880 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032882 | OLP-046-000032882 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032884 | OLP-046-000032889 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032891 | OLP-046-000032891 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032893 | OLP-046-000032900 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000032902 | OLP-046-000032913 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032915 | OLP-046-000032916 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032920 | OLP-046-000032934 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032938 | OLP-046-000032971 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000032974 | OLP-046-000033033 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033035 | OLP-046-000033043 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033045 | OLP-046-000033052 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000033054 | OLP-046-000033054 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033056 | OLP-046-000033058 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033060 | OLP-046-000033060 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033062 | OLP-046-000033082 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033084 | OLP-046-000033084 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033086 | OLP-046-000033094 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033096 | OLP-046-000033096 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000033098 | OLP-046-000033098 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033100 | OLP-046-000033100 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033103 | OLP-046-000033104 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033106 | OLP-046-000033118 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033120 | OLP-046-000033122 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033124 | OLP-046-000033136 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033140 | OLP-046-000033140 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000033143 | OLP-046-000033144 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033146 | OLP-046-000033148 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033150 | OLP-046-000033168 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033171 | OLP-046-000033171 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033176 | OLP-046-000033193 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033195 | OLP-046-000033196 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033199 | OLP-046-000033213 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000033215 | OLP-046-000033215 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033220 | OLP-046-000033221 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033223 | OLP-046-000033229 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033238 | OLP-046-000033240 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033243 | OLP-046-000033244 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033246 | OLP-046-000033253 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033255 | OLP-046-000033278 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000033280 | OLP-046-000033293 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033295 | OLP-046-000033312 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033314 | OLP-046-000033322 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033324 | OLP-046-000033324 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033326 | OLP-046-000033326 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033329 | OLP-046-000033343 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033346 | OLP-046-000033360 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000033364 | OLP-046-000033380 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033383 | OLP-046-000033383 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033387 | OLP-046-000033387 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033389 | OLP-046-000033390 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033392 | OLP-046-000033396 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033398 | OLP-046-000033402 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033404 | OLP-046-000033421 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000033424 | OLP-046-000033425 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033427 | OLP-046-000033428 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033430 | OLP-046-000033458 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033460 | OLP-046-000033482 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033484 | OLP-046-000033487 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033489 | OLP-046-000033499 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033502 | OLP-046-000033507 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000033509 | OLP-046-000033532 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033534 | OLP-046-000033557 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033564 | OLP-046-000033567 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033569 | OLP-046-000033570 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033572 | OLP-046-000033580 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033582 | OLP-046-000033594 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033596 | OLP-046-000033604 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000033607 | OLP-046-000033619 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033621 | OLP-046-000033621 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033623 | OLP-046-000033623 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033625 | OLP-046-000033629 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033631 | OLP-046-000033631 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033633 | OLP-046-000033637 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033639 | OLP-046-000033642 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000033649 | OLP-046-000033650 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033653 | OLP-046-000033665 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033667 | OLP-046-000033667 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033677 | OLP-046-000033677 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033679 | OLP-046-000033686 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033688 | OLP-046-000033695 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033697 | OLP-046-000033721 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000033723 | OLP-046-000033724 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033726 | OLP-046-000033737 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033740 | OLP-046-000033741 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033744 | OLP-046-000033758 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033760 | OLP-046-000033763 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033765 | OLP-046-000033781 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033800 | OLP-046-000033803 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000033805 | OLP-046-000033812 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033814 | OLP-046-000033826 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033828 | OLP-046-000033828 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033831 | OLP-046-000033832 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033834 | OLP-046-000033839 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033842 | OLP-046-000033856 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033858 | OLP-046-000033881 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000033885 | OLP-046-000033911 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033913 | OLP-046-000033919 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033921 | OLP-046-000033923 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033925 | OLP-046-000033927 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033929 | OLP-046-000033932 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033934 | OLP-046-000033945 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033947 | OLP-046-000033948 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000033950 | OLP-046-000033950 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033954 | OLP-046-000033957 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033959 | OLP-046-000033963 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033965 | OLP-046-000033965 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033968 | OLP-046-000033972 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033974 | OLP-046-000033975 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000033978 | OLP-046-000033978 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000033998 | OLP-046-000034011 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000034013 | OLP-046-000034020 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000034023 | OLP-046-000034027 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000034033 | OLP-046-000034036 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000034041 | OLP-046-000034050 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000034053 | OLP-046-000034065 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000034067 | OLP-046-000034075 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000034084 | OLP-046-000034084 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000034086 | OLP-046-000034113 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000034115 | OLP-046-000034123 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000034125 | OLP-046-000034163 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000034165 | OLP-046-000034169 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000034171 | OLP-046-000034175 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000034181 | OLP-046-000034184 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000034187 | OLP-046-000034188 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000034191 | OLP-046-000034218 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000034220 | OLP-046-000034221 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000034223 | OLP-046-000034223 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000034225 | OLP-046-000034226 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000034228 | OLP-046-000034241 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000034244 | OLP-046-000034244 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000034246 | OLP-046-000034294 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000034297 | OLP-046-000034308 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000034311 | OLP-046-000034323 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000034326 | OLP-046-000034327 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000034330 | OLP-046-000034341 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000034343 | OLP-046-000034364 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000034366 | OLP-046-000034366 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000034369 | OLP-046-000034371 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000034374 | OLP-046-000034386 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000034388 | OLP-046-000034393 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000034396 | OLP-046-000034399 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000034401 | OLP-046-000034401 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000034403 | OLP-046-000034404 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000034406 | OLP-046-000034425 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 46 | OLP-046-000034427 | OLP-046-000034430 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000034432 | OLP-046-000034432 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000034434 | OLP-046-000034439 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 46 | OLP-046-000034441 | OLP-046-000034456 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000002 | OLP-047-000000002 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000005 | OLP-047-000000005 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000008 | OLP-047-000000010 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000000012 | OLP-047-000000013 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000016 | OLP-047-000000016 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000018 | OLP-047-000000021 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000023 | OLP-047-000000023 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000026 | OLP-047-000000030 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000035 | OLP-047-000000037 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000039 | OLP-047-000000039 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000000042 | OLP-047-000000049 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000051 | OLP-047-000000053 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000055 | OLP-047-000000070 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000072 | OLP-047-000000072 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000074 | OLP-047-000000075 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000077 | OLP-047-000000077 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000079 | OLP-047-000000081 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000000083 | OLP-047-000000088 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000090 | OLP-047-000000096 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000098 | OLP-047-000000100 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000102 | OLP-047-000000106 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000108 | OLP-047-000000110 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000112 | OLP-047-000000115 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000117 | OLP-047-000000135 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000000138 | OLP-047-000000159 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000161 | OLP-047-000000169 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000174 | OLP-047-000000180 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000182 | OLP-047-000000182 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000184 | OLP-047-000000192 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000194 | OLP-047-000000207 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000209 | OLP-047-000000212 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000000214 | OLP-047-000000217 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000219 | OLP-047-000000219 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000221 | OLP-047-000000221 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000224 | OLP-047-000000227 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000229 | OLP-047-000000229 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000231 | OLP-047-000000240 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000242 | OLP-047-000000247 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000000249 | OLP-047-000000250 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000252 | OLP-047-000000252 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000255 | OLP-047-000000261 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000263 | OLP-047-000000294 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000297 | OLP-047-000000297 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000300 | OLP-047-000000304 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000306 | OLP-047-000000311 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000000314 | OLP-047-000000322 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000324 | OLP-047-000000324 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000326 | OLP-047-000000326 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000328 | OLP-047-000000331 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000333 | OLP-047-000000335 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000337 | OLP-047-000000337 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000339 | OLP-047-000000346 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000000351 | OLP-047-000000352 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000354 | OLP-047-000000376 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000378 | OLP-047-000000387 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000411 | OLP-047-000000411 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000414 | OLP-047-000000418 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000420 | OLP-047-000000432 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000434 | OLP-047-000000436 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000000438 | OLP-047-000000438 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000440 | OLP-047-000000445 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000459 | OLP-047-000000461 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000470 | OLP-047-000000471 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000474 | OLP-047-000000475 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000477 | OLP-047-000000485 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000487 | OLP-047-000000497 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000000503 | OLP-047-000000503 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000514 | OLP-047-000000514 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000516 | OLP-047-000000518 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000520 | OLP-047-000000522 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000524 | OLP-047-000000529 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000533 | OLP-047-000000533 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000539 | OLP-047-000000539 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000000543 | OLP-047-000000545 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000547 | OLP-047-000000550 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000552 | OLP-047-000000553 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000555 | OLP-047-000000558 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000560 | OLP-047-000000573 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000577 | OLP-047-000000577 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000579 | OLP-047-000000580 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000000583 | OLP-047-000000607 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000609 | OLP-047-000000625 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000627 | OLP-047-000000631 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000633 | OLP-047-000000637 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000639 | OLP-047-000000639 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000641 | OLP-047-000000642 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000644 | OLP-047-000000647 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000000651 | OLP-047-000000652 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000654 | OLP-047-000000657 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000659 | OLP-047-000000671 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000673 | OLP-047-000000673 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000675 | OLP-047-000000679 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000681 | OLP-047-000000682 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000684 | OLP-047-000000684 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000000686 | OLP-047-000000686 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000688 | OLP-047-000000689 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000691 | OLP-047-000000691 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000693 | OLP-047-000000695 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000697 | OLP-047-000000699 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000701 | OLP-047-000000701 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000704 | OLP-047-000000712 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000000716 | OLP-047-000000719 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000722 | OLP-047-000000722 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000726 | OLP-047-000000726 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000728 | OLP-047-000000730 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000732 | OLP-047-000000732 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000734 | OLP-047-000000734 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000736 | OLP-047-000000739 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000000741 | OLP-047-000000743 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000745 | OLP-047-000000747 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000750 | OLP-047-000000755 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000757 | OLP-047-000000757 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000763 | OLP-047-000000763 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000766 | OLP-047-000000766 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000768 | OLP-047-000000776 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000000778 | OLP-047-000000781 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000783 | OLP-047-000000786 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000791 | OLP-047-000000801 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000803 | OLP-047-000000804 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000810 | OLP-047-000000812 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000814 | OLP-047-000000823 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000825 | OLP-047-000000825 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000000827 | OLP-047-000000836 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000838 | OLP-047-000000838 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000840 | OLP-047-000000841 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000844 | OLP-047-000000845 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000847 | OLP-047-000000850 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000852 | OLP-047-000000856 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000860 | OLP-047-000000861 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000000863 | OLP-047-000000873 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000875 | OLP-047-000000884 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000886 | OLP-047-000000892 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000894 | OLP-047-000000903 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000905 | OLP-047-000000907 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000909 | OLP-047-000000916 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000918 | OLP-047-000000918 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000000920 | OLP-047-000000923 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000925 | OLP-047-000000927 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000929 | OLP-047-000000947 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000949 | OLP-047-000000949 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000951 | OLP-047-000000970 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000973 | OLP-047-000000975 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000977 | OLP-047-000000983 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000000985 | OLP-047-000000989 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000991 | OLP-047-000000997 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000000999 | OLP-047-000001021 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001023 | OLP-047-000001039 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001042 | OLP-047-000001042 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001044 | OLP-047-000001050 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001053 | OLP-047-000001059 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000001061 | OLP-047-000001066 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001068 | OLP-047-000001069 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001073 | OLP-047-000001075 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001077 | OLP-047-000001081 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001083 | OLP-047-000001087 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001091 | OLP-047-000001094 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001096 | OLP-047-000001099 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000001102 | OLP-047-000001109 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001111 | OLP-047-000001115 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001118 | OLP-047-000001120 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001122 | OLP-047-000001128 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001130 | OLP-047-000001131 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001134 | OLP-047-000001141 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001143 | OLP-047-000001143 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000001148 | OLP-047-000001149 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001152 | OLP-047-000001153 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001155 | OLP-047-000001157 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001162 | OLP-047-000001164 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001166 | OLP-047-000001167 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001169 | OLP-047-000001170 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001172 | OLP-047-000001179 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000001181 | OLP-047-000001183 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001185 | OLP-047-000001185 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001188 | OLP-047-000001190 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001192 | OLP-047-000001205 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001207 | OLP-047-000001211 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001214 | OLP-047-000001225 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001232 | OLP-047-000001233 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000001235 | OLP-047-000001236 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001238 | OLP-047-000001240 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001244 | OLP-047-000001246 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001248 | OLP-047-000001251 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001253 | OLP-047-000001256 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001259 | OLP-047-000001263 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001265 | OLP-047-000001268 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000001270 | OLP-047-000001279 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001281 | OLP-047-000001285 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001289 | OLP-047-000001289 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001291 | OLP-047-000001292 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001295 | OLP-047-000001306 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001309 | OLP-047-000001309 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001311 | OLP-047-000001319 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000001321 | OLP-047-000001325 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001327 | OLP-047-000001330 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001332 | OLP-047-000001334 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001337 | OLP-047-000001337 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001339 | OLP-047-000001342 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001344 | OLP-047-000001345 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001347 | OLP-047-000001347 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000001350 | OLP-047-000001350 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001355 | OLP-047-000001362 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001364 | OLP-047-000001364 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001367 | OLP-047-000001367 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001372 | OLP-047-000001372 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001376 | OLP-047-000001376 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001378 | OLP-047-000001380 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000001382 | OLP-047-000001384 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001386 | OLP-047-000001412 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001414 | OLP-047-000001421 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001423 | OLP-047-000001424 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001426 | OLP-047-000001454 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001456 | OLP-047-000001468 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001470 | OLP-047-000001481 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000001483 | OLP-047-000001486 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001488 | OLP-047-000001489 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001491 | OLP-047-000001494 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001496 | OLP-047-000001497 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001502 | OLP-047-000001505 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001513 | OLP-047-000001513 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001572 | OLP-047-000001572 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000001574 | OLP-047-000001577 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001581 | OLP-047-000001586 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001589 | OLP-047-000001591 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001593 | OLP-047-000001593 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001595 | OLP-047-000001597 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001599 | OLP-047-000001604 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001607 | OLP-047-000001618 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000001620 | OLP-047-000001631 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001633 | OLP-047-000001633 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001635 | OLP-047-000001635 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001638 | OLP-047-000001642 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001644 | OLP-047-000001658 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001660 | OLP-047-000001663 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001666 | OLP-047-000001667 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000001669 | OLP-047-000001683 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001685 | OLP-047-000001685 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001691 | OLP-047-000001693 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001695 | OLP-047-000001696 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001698 | OLP-047-000001699 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001701 | OLP-047-000001703 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001709 | OLP-047-000001713 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000001715 | OLP-047-000001719 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001721 | OLP-047-000001721 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001723 | OLP-047-000001724 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001727 | OLP-047-000001740 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001743 | OLP-047-000001752 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001754 | OLP-047-000001758 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001760 | OLP-047-000001760 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000001762 | OLP-047-000001783 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001786 | OLP-047-000001787 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001790 | OLP-047-000001791 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001793 | OLP-047-000001796 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001798 | OLP-047-000001799 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001801 | OLP-047-000001803 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001810 | OLP-047-000001810 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000001813 | OLP-047-000001813 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001818 | OLP-047-000001818 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001822 | OLP-047-000001824 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001826 | OLP-047-000001826 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001831 | OLP-047-000001837 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001839 | OLP-047-000001844 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001846 | OLP-047-000001846 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000001849 | OLP-047-000001861 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001865 | OLP-047-000001865 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001867 | OLP-047-000001867 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001869 | OLP-047-000001871 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001873 | OLP-047-000001873 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001875 | OLP-047-000001883 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001885 | OLP-047-000001889 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000001893 | OLP-047-000001893 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001897 | OLP-047-000001900 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001902 | OLP-047-000001904 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001909 | OLP-047-000001909 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001916 | OLP-047-000001916 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001918 | OLP-047-000001918 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001923 | OLP-047-000001924 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000001928 | OLP-047-000001929 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001931 | OLP-047-000001932 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001934 | OLP-047-000001935 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001938 | OLP-047-000001938 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001951 | OLP-047-000001955 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001962 | OLP-047-000001964 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001970 | OLP-047-000001970 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000001973 | OLP-047-000001974 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001978 | OLP-047-000001978 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001980 | OLP-047-000001984 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001986 | OLP-047-000001993 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000001997 | OLP-047-000001998 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002000 | OLP-047-000002003 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002005 | OLP-047-000002009 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000002011 | OLP-047-000002019 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002023 | OLP-047-000002027 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002029 | OLP-047-000002030 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002032 | OLP-047-000002042 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002046 | OLP-047-000002049 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002051 | OLP-047-000002063 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002065 | OLP-047-000002070 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000002072 | OLP-047-000002103 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002107 | OLP-047-000002107 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002109 | OLP-047-000002109 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002115 | OLP-047-000002115 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002117 | OLP-047-000002126 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002128 | OLP-047-000002132 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002134 | OLP-047-000002134 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000002137 | OLP-047-000002137 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002147 | OLP-047-000002148 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002153 | OLP-047-000002155 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002159 | OLP-047-000002161 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002164 | OLP-047-000002164 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002166 | OLP-047-000002170 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002172 | OLP-047-000002173 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000002177 | OLP-047-000002181 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002184 | OLP-047-000002184 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002187 | OLP-047-000002187 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002203 | OLP-047-000002204 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002207 | OLP-047-000002210 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002212 | OLP-047-000002215 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002223 | OLP-047-000002223 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000002225 | OLP-047-000002225 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002227 | OLP-047-000002231 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002242 | OLP-047-000002248 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002252 | OLP-047-000002253 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002255 | OLP-047-000002270 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002272 | OLP-047-000002278 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002280 | OLP-047-000002284 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000002286 | OLP-047-000002287 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002298 | OLP-047-000002312 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002321 | OLP-047-000002321 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002325 | OLP-047-000002331 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002333 | OLP-047-000002336 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002338 | OLP-047-000002338 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002340 | OLP-047-000002341 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000002346 | OLP-047-000002349 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002352 | OLP-047-000002358 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002361 | OLP-047-000002361 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002376 | OLP-047-000002376 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002378 | OLP-047-000002378 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002381 | OLP-047-000002381 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002384 | OLP-047-000002384 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000002386 | OLP-047-000002386 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002388 | OLP-047-000002391 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002409 | OLP-047-000002411 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002414 | OLP-047-000002433 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002435 | OLP-047-000002439 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002441 | OLP-047-000002443 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002448 | OLP-047-000002449 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000002452 | OLP-047-000002458 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002462 | OLP-047-000002466 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002469 | OLP-047-000002490 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002492 | OLP-047-000002494 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002500 | OLP-047-000002500 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002504 | OLP-047-000002504 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002506 | OLP-047-000002507 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000002509 | OLP-047-000002512 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002521 | OLP-047-000002523 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002525 | OLP-047-000002546 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002555 | OLP-047-000002555 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002558 | OLP-047-000002561 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002564 | OLP-047-000002565 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002568 | OLP-047-000002568 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000002571 | OLP-047-000002621 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002624 | OLP-047-000002631 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002635 | OLP-047-000002635 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002638 | OLP-047-000002638 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002640 | OLP-047-000002641 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002643 | OLP-047-000002644 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002646 | OLP-047-000002648 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000002653 | OLP-047-000002654 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002657 | OLP-047-000002657 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002659 | OLP-047-000002659 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002661 | OLP-047-000002661 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002664 | OLP-047-000002664 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002666 | OLP-047-000002666 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002668 | OLP-047-000002668 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000002670 | OLP-047-000002670 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002672 | OLP-047-000002672 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002674 | OLP-047-000002674 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002677 | OLP-047-000002677 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002685 | OLP-047-000002685 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002689 | OLP-047-000002728 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002732 | OLP-047-000002733 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000002735 | OLP-047-000002772 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002774 | OLP-047-000002776 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002779 | OLP-047-000002781 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002786 | OLP-047-000002788 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002790 | OLP-047-000002829 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002831 | OLP-047-000002831 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002839 | OLP-047-000002839 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000002850 | OLP-047-000002851 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002854 | OLP-047-000002854 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002860 | OLP-047-000002861 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002864 | OLP-047-000002864 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002868 | OLP-047-000002878 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002880 | OLP-047-000002886 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002889 | OLP-047-000002893 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000002895 | OLP-047-000002896 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002898 | OLP-047-000002898 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002900 | OLP-047-000002902 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002905 | OLP-047-000002911 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002929 | OLP-047-000002929 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002932 | OLP-047-000002935 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002937 | OLP-047-000002940 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000002943 | OLP-047-000002946 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002948 | OLP-047-000002951 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002953 | OLP-047-000002953 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002955 | OLP-047-000002963 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002966 | OLP-047-000002971 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002973 | OLP-047-000002993 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000002998 | OLP-047-000003000 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000003002 | OLP-047-000003030 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003032 | OLP-047-000003035 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003037 | OLP-047-000003040 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003042 | OLP-047-000003049 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003051 | OLP-047-000003058 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003060 | OLP-047-000003060 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003063 | OLP-047-000003063 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000003065 | OLP-047-000003065 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003068 | OLP-047-000003068 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003072 | OLP-047-000003087 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003092 | OLP-047-000003100 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003103 | OLP-047-000003105 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003107 | OLP-047-000003115 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003125 | OLP-047-000003125 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000003135 | OLP-047-000003142 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003153 | OLP-047-000003155 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003161 | OLP-047-000003168 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003170 | OLP-047-000003173 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003175 | OLP-047-000003175 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003178 | OLP-047-000003184 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003187 | OLP-047-000003212 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000003214 | OLP-047-000003215 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003217 | OLP-047-000003217 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003219 | OLP-047-000003219 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003221 | OLP-047-000003224 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003226 | OLP-047-000003229 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003232 | OLP-047-000003233 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003235 | OLP-047-000003235 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000003240 | OLP-047-000003241 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003246 | OLP-047-000003274 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003276 | OLP-047-000003276 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003280 | OLP-047-000003281 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003287 | OLP-047-000003287 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003289 | OLP-047-000003289 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003298 | OLP-047-000003298 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000003300 | OLP-047-000003300 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003302 | OLP-047-000003302 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003307 | OLP-047-000003310 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003312 | OLP-047-000003317 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003319 | OLP-047-000003341 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003344 | OLP-047-000003344 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003346 | OLP-047-000003346 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000003348 | OLP-047-000003348 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003354 | OLP-047-000003359 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003361 | OLP-047-000003364 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003366 | OLP-047-000003370 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003377 | OLP-047-000003378 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003384 | OLP-047-000003386 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003389 | OLP-047-000003394 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000003397 | OLP-047-000003398 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003400 | OLP-047-000003402 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003405 | OLP-047-000003405 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003407 | OLP-047-000003409 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003413 | OLP-047-000003423 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003429 | OLP-047-000003433 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003441 | OLP-047-000003441 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000003447 | OLP-047-000003452 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003454 | OLP-047-000003464 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003470 | OLP-047-000003470 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003472 | OLP-047-000003474 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003476 | OLP-047-000003476 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003481 | OLP-047-000003504 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003511 | OLP-047-000003513 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000003515 | OLP-047-000003515 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003519 | OLP-047-000003521 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003523 | OLP-047-000003523 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003531 | OLP-047-000003533 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003535 | OLP-047-000003537 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003539 | OLP-047-000003554 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003560 | OLP-047-000003562 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000003564 | OLP-047-000003574 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003576 | OLP-047-000003581 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003583 | OLP-047-000003583 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003585 | OLP-047-000003596 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003598 | OLP-047-000003598 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003602 | OLP-047-000003605 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003607 | OLP-047-000003607 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000003612 | OLP-047-000003614 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003617 | OLP-047-000003621 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003625 | OLP-047-000003625 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003629 | OLP-047-000003629 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003631 | OLP-047-000003637 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003647 | OLP-047-000003647 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003650 | OLP-047-000003654 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000003659 | OLP-047-000003660 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003667 | OLP-047-000003667 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003669 | OLP-047-000003669 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003675 | OLP-047-000003675 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003690 | OLP-047-000003693 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003695 | OLP-047-000003732 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003734 | OLP-047-000003734 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000003740 | OLP-047-000003757 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003759 | OLP-047-000003766 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003768 | OLP-047-000003777 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003779 | OLP-047-000003783 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003786 | OLP-047-000003786 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003789 | OLP-047-000003790 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003792 | OLP-047-000003793 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000003798 | OLP-047-000003802 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003804 | OLP-047-000003804 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003806 | OLP-047-000003818 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003821 | OLP-047-000003822 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003825 | OLP-047-000003836 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003838 | OLP-047-000003847 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003850 | OLP-047-000003853 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000003855 | OLP-047-000003855 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003857 | OLP-047-000003861 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003864 | OLP-047-000003865 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003867 | OLP-047-000003878 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003880 | OLP-047-000003883 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003885 | OLP-047-000003892 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003897 | OLP-047-000003898 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000003901 | OLP-047-000003918 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003920 | OLP-047-000003927 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003929 | OLP-047-000003937 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003939 | OLP-047-000003968 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003970 | OLP-047-000003982 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003984 | OLP-047-000003984 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000003987 | OLP-047-000003996 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000004002 | OLP-047-000004002 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004004 | OLP-047-000004022 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004024 | OLP-047-000004024 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004026 | OLP-047-000004026 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004028 | OLP-047-000004029 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004031 | OLP-047-000004034 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004036 | OLP-047-000004042 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000004044 | OLP-047-000004046 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004048 | OLP-047-000004060 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004062 | OLP-047-000004077 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004079 | OLP-047-000004081 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004083 | OLP-047-000004086 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004088 | OLP-047-000004103 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004105 | OLP-047-000004121 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000004123 | OLP-047-000004123 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004130 | OLP-047-000004133 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004135 | OLP-047-000004143 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004145 | OLP-047-000004146 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004148 | OLP-047-000004149 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004151 | OLP-047-000004158 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004160 | OLP-047-000004160 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000004163 | OLP-047-000004168 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004170 | OLP-047-000004172 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004174 | OLP-047-000004178 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004181 | OLP-047-000004189 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004191 | OLP-047-000004194 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004196 | OLP-047-000004196 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004198 | OLP-047-000004213 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000004215 | OLP-047-000004215 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004219 | OLP-047-000004247 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004249 | OLP-047-000004253 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004255 | OLP-047-000004262 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004264 | OLP-047-000004264 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004266 | OLP-047-000004283 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004285 | OLP-047-000004290 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000004292 | OLP-047-000004295 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004299 | OLP-047-000004299 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004301 | OLP-047-000004302 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004304 | OLP-047-000004313 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004316 | OLP-047-000004318 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004320 | OLP-047-000004327 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004330 | OLP-047-000004334 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000004337 | OLP-047-000004344 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004346 | OLP-047-000004363 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004365 | OLP-047-000004368 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004370 | OLP-047-000004373 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004376 | OLP-047-000004376 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004378 | OLP-047-000004378 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004380 | OLP-047-000004380 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000004382 | OLP-047-000004393 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004395 | OLP-047-000004395 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004397 | OLP-047-000004400 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004402 | OLP-047-000004407 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004409 | OLP-047-000004418 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004420 | OLP-047-000004429 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004431 | OLP-047-000004433 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000004435 | OLP-047-000004437 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004439 | OLP-047-000004439 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004441 | OLP-047-000004448 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004450 | OLP-047-000004453 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004455 | OLP-047-000004456 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004458 | OLP-047-000004463 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004465 | OLP-047-000004479 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000004481 | OLP-047-000004483 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004486 | OLP-047-000004494 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004496 | OLP-047-000004503 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004505 | OLP-047-000004505 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004508 | OLP-047-000004511 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004513 | OLP-047-000004517 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004520 | OLP-047-000004525 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000004527 | OLP-047-000004528 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004531 | OLP-047-000004531 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004533 | OLP-047-000004534 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004536 | OLP-047-000004546 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004548 | OLP-047-000004548 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004550 | OLP-047-000004550 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004552 | OLP-047-000004558 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000004560 | OLP-047-000004560 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004562 | OLP-047-000004562 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004564 | OLP-047-000004566 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004568 | OLP-047-000004610 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004612 | OLP-047-000004628 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004630 | OLP-047-000004661 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000004665 | OLP-047-000004779 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000004811 | OLP-047-000004879 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000005008 | OLP-047-000005044 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000005046 | OLP-047-000005046 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000005051 | OLP-047-000005051 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000005055 | OLP-047-000005077 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000005079 | OLP-047-000005081 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000005085 | OLP-047-000005124 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000005128 | OLP-047-000005134 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000005136 | OLP-047-000005140 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000005142 | OLP-047-000005162 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000005164 | OLP-047-000005189 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000005191 | OLP-047-000005192 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000005196 | OLP-047-000005199 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000005202 | OLP-047-000005207 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000005209 | OLP-047-000005228 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000005230 | OLP-047-000005234 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000005236 | OLP-047-000005240 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000005246 | OLP-047-000005260 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000005262 | OLP-047-000005373 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000005375 | OLP-047-000005788 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000005792 | OLP-047-000005792 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000005796 | OLP-047-000005807 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000005811 | OLP-047-000005812 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000005814 | OLP-047-000005814 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000005817 | OLP-047-000005830 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000005836 | OLP-047-000005839 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000005859 | OLP-047-000005861 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000005863 | OLP-047-000005875 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000005877 | OLP-047-000005898 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000005900 | OLP-047-000005920 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000005922 | OLP-047-000005947 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000005949 | OLP-047-000005949 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000005952 | OLP-047-000005964 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000005966 | OLP-047-000005986 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000005988 | OLP-047-000006026 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000006028 | OLP-047-000006089 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000006091 | OLP-047-000006106 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000006109 | OLP-047-000006114 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000006117 | OLP-047-000006118 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000006120 | OLP-047-000006120 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000006122 | OLP-047-000006122 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000006124 | OLP-047-000006147 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000006149 | OLP-047-000006157 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000006159 | OLP-047-000006580 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000006582 | OLP-047-000007284 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000007288 | OLP-047-000007294 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000007296 | OLP-047-000007299 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000007301 | OLP-047-000007310 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000007313 | OLP-047-000007318 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000007322 | OLP-047-000007329 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000007332 | OLP-047-000007332 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000007335 | OLP-047-000007345 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000007347 | OLP-047-000007349 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000007351 | OLP-047-000007386 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000007389 | OLP-047-000007389 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000007392 | OLP-047-000007394 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000007409 | OLP-047-000007410 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000007412 | OLP-047-000007418 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000007423 | OLP-047-000007442 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000007444 | OLP-047-000007446 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000007451 | OLP-047-000007458 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000007460 | OLP-047-000007461 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000007466 | OLP-047-000007468 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000007473 | OLP-047-000007479 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000007483 | OLP-047-000007483 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000007485 | OLP-047-000007509 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000007511 | OLP-047-000007511 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000007513 | OLP-047-000007516 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000007519 | OLP-047-000007520 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000007524 | OLP-047-000007536 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000007538 | OLP-047-000007696 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000007698 | OLP-047-000007966 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000007968 | OLP-047-000007969 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000007971 | OLP-047-000007979 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000007983 | OLP-047-000007993 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000007995 | OLP-047-000007999 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008001 | OLP-047-000008001 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000008003 | OLP-047-000008010 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008012 | OLP-047-000008174 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008177 | OLP-047-000008181 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008183 | OLP-047-000008198 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008200 | OLP-047-000008200 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008202 | OLP-047-000008204 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008207 | OLP-047-000008213 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000008219 | OLP-047-000008220 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008239 | OLP-047-000008261 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008266 | OLP-047-000008267 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008270 | OLP-047-000008270 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008279 | OLP-047-000008281 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008285 | OLP-047-000008286 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008289 | OLP-047-000008297 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000008301 | OLP-047-000008306 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008308 | OLP-047-000008342 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008344 | OLP-047-000008360 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008362 | OLP-047-000008364 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008366 | OLP-047-000008377 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008381 | OLP-047-000008397 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008399 | OLP-047-000008399 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000008403 | OLP-047-000008415 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008417 | OLP-047-000008418 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008420 | OLP-047-000008421 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008423 | OLP-047-000008434 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008436 | OLP-047-000008449 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008452 | OLP-047-000008459 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008461 | OLP-047-000008468 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000008480 | OLP-047-000008490 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008492 | OLP-047-000008492 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008494 | OLP-047-000008519 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008521 | OLP-047-000008521 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008524 | OLP-047-000008551 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008553 | OLP-047-000008568 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008572 | OLP-047-000008589 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000008591 | OLP-047-000008629 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008634 | OLP-047-000008675 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008677 | OLP-047-000008678 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008680 | OLP-047-000008719 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008721 | OLP-047-000008745 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008751 | OLP-047-000008756 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008758 | OLP-047-000008774 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000008776 | OLP-047-000008779 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008782 | OLP-047-000008787 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008789 | OLP-047-000008793 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008795 | OLP-047-000008809 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008832 | OLP-047-000008837 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008839 | OLP-047-000008857 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008860 | OLP-047-000008872 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000008874 | OLP-047-000008896 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008905 | OLP-047-000008915 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008932 | OLP-047-000008942 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008948 | OLP-047-000008948 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008951 | OLP-047-000008956 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008958 | OLP-047-000008996 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000008998 | OLP-047-000009010 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000009013 | OLP-047-000009031 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009034 | OLP-047-000009045 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009047 | OLP-047-000009088 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009097 | OLP-047-000009099 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009108 | OLP-047-000009109 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009113 | OLP-047-000009155 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009158 | OLP-047-000009165 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000009167 | OLP-047-000009167 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009169 | OLP-047-000009169 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009171 | OLP-047-000009171 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009182 | OLP-047-000009193 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009198 | OLP-047-000009198 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009200 | OLP-047-000009205 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009207 | OLP-047-000009229 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000009238 | OLP-047-000009243 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009256 | OLP-047-000009262 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009274 | OLP-047-000009284 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009287 | OLP-047-000009295 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009298 | OLP-047-000009299 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009310 | OLP-047-000009320 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009322 | OLP-047-000009324 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000009326 | OLP-047-000009326 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009329 | OLP-047-000009329 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009331 | OLP-047-000009333 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009336 | OLP-047-000009337 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009339 | OLP-047-000009339 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009344 | OLP-047-000009348 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009350 | OLP-047-000009350 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000009363 | OLP-047-000009364 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009372 | OLP-047-000009372 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009375 | OLP-047-000009398 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009400 | OLP-047-000009401 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009411 | OLP-047-000009411 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009413 | OLP-047-000009413 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009417 | OLP-047-000009418 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000009420 | OLP-047-000009427 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009430 | OLP-047-000009432 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009434 | OLP-047-000009456 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009467 | OLP-047-000009470 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009475 | OLP-047-000009480 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009482 | OLP-047-000009482 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009484 | OLP-047-000009486 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000009490 | OLP-047-000009491 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009493 | OLP-047-000009493 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009495 | OLP-047-000009495 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009497 | OLP-047-000009497 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009511 | OLP-047-000009511 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009513 | OLP-047-000009513 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009517 | OLP-047-000009519 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000009521 | OLP-047-000009521 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009525 | OLP-047-000009527 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009529 | OLP-047-000009529 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009531 | OLP-047-000009531 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009534 | OLP-047-000009538 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009540 | OLP-047-000009540 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009542 | OLP-047-000009542 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000009544 | OLP-047-000009625 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009627 | OLP-047-000009635 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009638 | OLP-047-000009639 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009641 | OLP-047-000009641 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009645 | OLP-047-000009645 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009647 | OLP-047-000009664 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009666 | OLP-047-000009666 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000009668 | OLP-047-000009686 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009691 | OLP-047-000009697 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009699 | OLP-047-000009699 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009701 | OLP-047-000009715 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009719 | OLP-047-000009721 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009724 | OLP-047-000009724 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009727 | OLP-047-000009730 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000009732 | OLP-047-000009737 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009739 | OLP-047-000009739 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009746 | OLP-047-000009747 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009751 | OLP-047-000009751 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009765 | OLP-047-000009774 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009776 | OLP-047-000009795 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009797 | OLP-047-000009806 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000009808 | OLP-047-000009812 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009814 | OLP-047-000009815 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009817 | OLP-047-000009818 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009820 | OLP-047-000009821 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009823 | OLP-047-000009839 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009842 | OLP-047-000009845 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009847 | OLP-047-000009851 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000009853 | OLP-047-000009862 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009866 | OLP-047-000009880 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009887 | OLP-047-000009889 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009891 | OLP-047-000009891 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009893 | OLP-047-000009893 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009895 | OLP-047-000009895 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009897 | OLP-047-000009897 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000009900 | OLP-047-000009900 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009902 | OLP-047-000009903 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009906 | OLP-047-000009907 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009909 | OLP-047-000009909 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009911 | OLP-047-000009911 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009913 | OLP-047-000009913 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009919 | OLP-047-000009919 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000009923 | OLP-047-000009923 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009926 | OLP-047-000009926 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009932 | OLP-047-000009932 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009934 | OLP-047-000009939 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009941 | OLP-047-000009941 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009943 | OLP-047-000009958 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009962 | OLP-047-000009982 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000009985 | OLP-047-000009987 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009989 | OLP-047-000009993 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000009997 | OLP-047-000010018 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010020 | OLP-047-000010022 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010024 | OLP-047-000010031 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010037 | OLP-047-000010038 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010040 | OLP-047-000010044 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000010046 | OLP-047-000010046 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010048 | OLP-047-000010048 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010050 | OLP-047-000010079 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010081 | OLP-047-000010082 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010084 | OLP-047-000010090 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010092 | OLP-047-000010096 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010098 | OLP-047-000010110 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000010120 | OLP-047-000010121 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010123 | OLP-047-000010124 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010126 | OLP-047-000010141 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010143 | OLP-047-000010154 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010156 | OLP-047-000010156 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010158 | OLP-047-000010160 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010163 | OLP-047-000010165 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000010167 | OLP-047-000010170 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010172 | OLP-047-000010206 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010209 | OLP-047-000010230 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010233 | OLP-047-000010266 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010268 | OLP-047-000010282 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010284 | OLP-047-000010290 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010293 | OLP-047-000010295 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000010297 | OLP-047-000010323 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010325 | OLP-047-000010328 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010330 | OLP-047-000010331 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010337 | OLP-047-000010354 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010356 | OLP-047-000010357 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010362 | OLP-047-000010381 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010384 | OLP-047-000010384 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000010386 | OLP-047-000010396 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010399 | OLP-047-000010401 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010404 | OLP-047-000010411 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010414 | OLP-047-000010419 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010421 | OLP-047-000010432 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010434 | OLP-047-000010435 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010437 | OLP-047-000010445 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000010450 | OLP-047-000010464 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010466 | OLP-047-000010471 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010474 | OLP-047-000010494 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010496 | OLP-047-000010501 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010503 | OLP-047-000010518 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010520 | OLP-047-000010520 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010522 | OLP-047-000010524 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000010526 | OLP-047-000010530 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010532 | OLP-047-000010555 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010557 | OLP-047-000010563 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010565 | OLP-047-000010565 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010567 | OLP-047-000010571 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010573 | OLP-047-000010577 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010579 | OLP-047-000010590 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000010592 | OLP-047-000010594 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010597 | OLP-047-000010599 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010601 | OLP-047-000010602 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010605 | OLP-047-000010609 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010612 | OLP-047-000010618 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010620 | OLP-047-000010622 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010624 | OLP-047-000010626 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000010628 | OLP-047-000010629 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010631 | OLP-047-000010631 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010633 | OLP-047-000010654 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010656 | OLP-047-000010668 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010670 | OLP-047-000010674 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010676 | OLP-047-000010676 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010679 | OLP-047-000010681 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000010683 | OLP-047-000010697 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010701 | OLP-047-000010719 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010721 | OLP-047-000010725 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010728 | OLP-047-000010736 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010738 | OLP-047-000010738 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010740 | OLP-047-000010754 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010756 | OLP-047-000010756 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000010760 | OLP-047-000010761 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010767 | OLP-047-000010769 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010772 | OLP-047-000010835 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010838 | OLP-047-000010844 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010846 | OLP-047-000010846 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010848 | OLP-047-000010852 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010854 | OLP-047-000010854 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000010856 | OLP-047-000010869 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010871 | OLP-047-000010879 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010881 | OLP-047-000010894 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010896 | OLP-047-000010900 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010902 | OLP-047-000010904 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010906 | OLP-047-000010927 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010929 | OLP-047-000010930 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000010932 | OLP-047-000010932 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010934 | OLP-047-000010935 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010938 | OLP-047-000010950 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010952 | OLP-047-000010965 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010969 | OLP-047-000010969 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010971 | OLP-047-000010972 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010974 | OLP-047-000010980 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000010985 | OLP-047-000010993 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010995 | OLP-047-000010997 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000010999 | OLP-047-000011029 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011031 | OLP-047-000011032 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011034 | OLP-047-000011052 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011054 | OLP-047-000011066 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011068 | OLP-047-000011081 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000011083 | OLP-047-000011085 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011087 | OLP-047-000011087 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011090 | OLP-047-000011096 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011098 | OLP-047-000011099 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011101 | OLP-047-000011102 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011106 | OLP-047-000011112 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011114 | OLP-047-000011117 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000011120 | OLP-047-000011125 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011127 | OLP-047-000011127 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011131 | OLP-047-000011136 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011138 | OLP-047-000011144 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011148 | OLP-047-000011161 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011163 | OLP-047-000011163 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011165 | OLP-047-000011166 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000011168 | OLP-047-000011170 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011172 | OLP-047-000011172 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011174 | OLP-047-000011177 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011180 | OLP-047-000011184 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011186 | OLP-047-000011204 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011206 | OLP-047-000011255 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011257 | OLP-047-000011264 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000011266 | OLP-047-000011267 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011270 | OLP-047-000011281 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011283 | OLP-047-000011287 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011289 | OLP-047-000011303 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011308 | OLP-047-000011323 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011326 | OLP-047-000011327 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011329 | OLP-047-000011332 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000011336 | OLP-047-000011345 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011349 | OLP-047-000011438 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011442 | OLP-047-000011443 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011447 | OLP-047-000011470 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011472 | OLP-047-000011484 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011486 | OLP-047-000011523 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011532 | OLP-047-000011556 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000011558 | OLP-047-000011580 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011582 | OLP-047-000011585 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011588 | OLP-047-000011590 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011592 | OLP-047-000011606 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011608 | OLP-047-000011617 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011622 | OLP-047-000011645 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011648 | OLP-047-000011648 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000011653 | OLP-047-000011656 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011659 | OLP-047-000011663 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011666 | OLP-047-000011666 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011668 | OLP-047-000011678 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011680 | OLP-047-000011695 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011697 | OLP-047-000011701 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011703 | OLP-047-000011703 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000011705 | OLP-047-000011705 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011707 | OLP-047-000011707 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011710 | OLP-047-000011712 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011714 | OLP-047-000011721 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011723 | OLP-047-000011727 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011731 | OLP-047-000011735 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011737 | OLP-047-000011745 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000011747 | OLP-047-000011759 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011761 | OLP-047-000011761 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011763 | OLP-047-000011769 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011771 | OLP-047-000011773 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011776 | OLP-047-000011791 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011794 | OLP-047-000011795 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011797 | OLP-047-000011798 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000011800 | OLP-047-000011804 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011807 | OLP-047-000011813 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011815 | OLP-047-000011815 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011818 | OLP-047-000011826 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011829 | OLP-047-000011833 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011835 | OLP-047-000011840 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011845 | OLP-047-000011846 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000011849 | OLP-047-000011857 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011859 | OLP-047-000011860 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011862 | OLP-047-000011864 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011866 | OLP-047-000011874 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011876 | OLP-047-000011879 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011881 | OLP-047-000011881 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011883 | OLP-047-000011884 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000011893 | OLP-047-000011893 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011904 | OLP-047-000011909 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011911 | OLP-047-000011915 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011917 | OLP-047-000011931 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011934 | OLP-047-000011939 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011963 | OLP-047-000011964 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011974 | OLP-047-000011977 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000011979 | OLP-047-000011983 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011985 | OLP-047-000011992 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000011994 | OLP-047-000012008 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012010 | OLP-047-000012027 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012031 | OLP-047-000012040 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012042 | OLP-047-000012047 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012049 | OLP-047-000012058 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000012062 | OLP-047-000012062 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012064 | OLP-047-000012071 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012073 | OLP-047-000012076 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012078 | OLP-047-000012078 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012080 | OLP-047-000012080 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012090 | OLP-047-000012090 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012097 | OLP-047-000012097 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000012106 | OLP-047-000012106 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012115 | OLP-047-000012122 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012124 | OLP-047-000012124 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012126 | OLP-047-000012129 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012131 | OLP-047-000012138 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012140 | OLP-047-000012140 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012144 | OLP-047-000012146 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000012148 | OLP-047-000012156 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012158 | OLP-047-000012175 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012177 | OLP-047-000012186 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012188 | OLP-047-000012190 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012192 | OLP-047-000012197 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012199 | OLP-047-000012210 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012212 | OLP-047-000012220 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000012224 | OLP-047-000012239 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012241 | OLP-047-000012243 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012245 | OLP-047-000012245 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012247 | OLP-047-000012250 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012253 | OLP-047-000012253 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012255 | OLP-047-000012271 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012274 | OLP-047-000012274 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000012283 | OLP-047-000012283 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012294 | OLP-047-000012294 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012299 | OLP-047-000012299 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012301 | OLP-047-000012301 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012303 | OLP-047-000012317 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012319 | OLP-047-000012321 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012323 | OLP-047-000012332 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000012334 | OLP-047-000012355 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012357 | OLP-047-000012362 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012364 | OLP-047-000012375 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012377 | OLP-047-000012378 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012380 | OLP-047-000012394 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012409 | OLP-047-000012409 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012413 | OLP-047-000012414 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000012421 | OLP-047-000012423 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012428 | OLP-047-000012428 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012446 | OLP-047-000012450 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012455 | OLP-047-000012456 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012458 | OLP-047-000012462 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012471 | OLP-047-000012485 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012487 | OLP-047-000012488 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000012490 | OLP-047-000012493 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012495 | OLP-047-000012497 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012499 | OLP-047-000012501 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012508 | OLP-047-000012515 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012525 | OLP-047-000012552 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012555 | OLP-047-000012558 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012561 | OLP-047-000012575 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000012577 | OLP-047-000012577 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012579 | OLP-047-000012581 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012592 | OLP-047-000012602 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012609 | OLP-047-000012610 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012615 | OLP-047-000012615 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012618 | OLP-047-000012619 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012621 | OLP-047-000012623 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000012625 | OLP-047-000012629 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012631 | OLP-047-000012648 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012651 | OLP-047-000012651 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012653 | OLP-047-000012654 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012656 | OLP-047-000012664 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012666 | OLP-047-000012683 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012685 | OLP-047-000012691 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000012693 | OLP-047-000012694 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012696 | OLP-047-000012706 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012708 | OLP-047-000012708 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012711 | OLP-047-000012738 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012740 | OLP-047-000012794 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012801 | OLP-047-000012801 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012803 | OLP-047-000012803 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000012805 | OLP-047-000012810 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012812 | OLP-047-000012834 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012836 | OLP-047-000012847 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012856 | OLP-047-000012856 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012859 | OLP-047-000012895 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012897 | OLP-047-000012899 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012901 | OLP-047-000012902 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000012904 | OLP-047-000012904 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012906 | OLP-047-000012909 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012911 | OLP-047-000012911 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012913 | OLP-047-000012925 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012927 | OLP-047-000012928 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012930 | OLP-047-000012942 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000012944 | OLP-047-000012995 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000012997 | OLP-047-000013016 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013019 | OLP-047-000013037 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013039 | OLP-047-000013039 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013051 | OLP-047-000013051 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013054 | OLP-047-000013075 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013077 | OLP-047-000013083 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013085 | OLP-047-000013097 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000013099 | OLP-047-000013106 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013108 | OLP-047-000013179 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013181 | OLP-047-000013205 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013208 | OLP-047-000013214 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013216 | OLP-047-000013220 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013223 | OLP-047-000013223 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013230 | OLP-047-000013304 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000013310 | OLP-047-000013311 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013313 | OLP-047-000013322 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013324 | OLP-047-000013324 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013332 | OLP-047-000013332 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013334 | OLP-047-000013351 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013353 | OLP-047-000013403 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013405 | OLP-047-000013435 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000013438 | OLP-047-000013462 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013464 | OLP-047-000013482 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013484 | OLP-047-000013485 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013487 | OLP-047-000013488 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013490 | OLP-047-000013493 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013495 | OLP-047-000013516 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013518 | OLP-047-000013528 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000013530 | OLP-047-000013533 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013535 | OLP-047-000013537 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013539 | OLP-047-000013562 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013567 | OLP-047-000013579 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013581 | OLP-047-000013585 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013587 | OLP-047-000013607 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013609 | OLP-047-000013620 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000013622 | OLP-047-000013631 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013633 | OLP-047-000013639 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013644 | OLP-047-000013658 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013660 | OLP-047-000013691 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013693 | OLP-047-000013699 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013701 | OLP-047-000013738 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013740 | OLP-047-000013754 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000013756 | OLP-047-000013793 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013795 | OLP-047-000013799 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013801 | OLP-047-000013812 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013814 | OLP-047-000013821 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013823 | OLP-047-000013824 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013826 | OLP-047-000013830 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013832 | OLP-047-000013838 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000013840 | OLP-047-000013869 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013871 | OLP-047-000013905 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013907 | OLP-047-000013917 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013919 | OLP-047-000013931 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013933 | OLP-047-000013933 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013935 | OLP-047-000013956 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013960 | OLP-047-000013960 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000013962 | OLP-047-000013964 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000013967 | OLP-047-000014022 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014024 | OLP-047-000014086 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014088 | OLP-047-000014094 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014096 | OLP-047-000014122 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014124 | OLP-047-000014137 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014139 | OLP-047-000014145 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000014147 | OLP-047-000014164 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014168 | OLP-047-000014168 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014173 | OLP-047-000014176 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014179 | OLP-047-000014207 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014209 | OLP-047-000014214 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014217 | OLP-047-000014217 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014226 | OLP-047-000014271 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000014273 | OLP-047-000014275 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014277 | OLP-047-000014281 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014283 | OLP-047-000014289 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014291 | OLP-047-000014311 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014313 | OLP-047-000014322 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014324 | OLP-047-000014343 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014345 | OLP-047-000014370 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000014373 | OLP-047-000014379 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014381 | OLP-047-000014384 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014386 | OLP-047-000014387 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014389 | OLP-047-000014400 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014406 | OLP-047-000014406 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014408 | OLP-047-000014419 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014421 | OLP-047-000014443 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000014445 | OLP-047-000014451 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014453 | OLP-047-000014461 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014463 | OLP-047-000014463 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014465 | OLP-047-000014465 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014468 | OLP-047-000014471 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014474 | OLP-047-000014477 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014480 | OLP-047-000014480 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000014488 | OLP-047-000014507 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014510 | OLP-047-000014518 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014521 | OLP-047-000014521 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014523 | OLP-047-000014527 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014529 | OLP-047-000014535 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014537 | OLP-047-000014569 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014572 | OLP-047-000014577 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000014580 | OLP-047-000014586 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014588 | OLP-047-000014597 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014599 | OLP-047-000014622 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014624 | OLP-047-000014632 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014634 | OLP-047-000014634 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014639 | OLP-047-000014642 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014648 | OLP-047-000014648 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000014650 | OLP-047-000014654 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014656 | OLP-047-000014661 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014663 | OLP-047-000014682 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014684 | OLP-047-000014689 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014691 | OLP-047-000014699 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014701 | OLP-047-000014713 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014715 | OLP-047-000014721 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000014723 | OLP-047-000014732 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014739 | OLP-047-000014749 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014751 | OLP-047-000014760 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014762 | OLP-047-000014763 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014766 | OLP-047-000014801 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014803 | OLP-047-000014812 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014815 | OLP-047-000014817 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000014822 | OLP-047-000014843 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014846 | OLP-047-000014857 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014862 | OLP-047-000014862 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014864 | OLP-047-000014919 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014921 | OLP-047-000014921 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014923 | OLP-047-000014927 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014929 | OLP-047-000014929 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000014931 | OLP-047-000014931 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014933 | OLP-047-000014944 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014947 | OLP-047-000014947 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014951 | OLP-047-000014977 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014979 | OLP-047-000014979 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014982 | OLP-047-000014985 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014987 | OLP-047-000014987 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000014989 | OLP-047-000014989 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014991 | OLP-047-000014995 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000014998 | OLP-047-000014999 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015001 | OLP-047-000015001 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015005 | OLP-047-000015021 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015025 | OLP-047-000015028 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015030 | OLP-047-000015030 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000015032 | OLP-047-000015037 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015041 | OLP-047-000015056 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015062 | OLP-047-000015067 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015069 | OLP-047-000015080 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015082 | OLP-047-000015089 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015091 | OLP-047-000015095 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015097 | OLP-047-000015116 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000015121 | OLP-047-000015124 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015126 | OLP-047-000015142 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015144 | OLP-047-000015145 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015147 | OLP-047-000015162 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015164 | OLP-047-000015164 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015168 | OLP-047-000015170 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015172 | OLP-047-000015193 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000015196 | OLP-047-000015198 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015200 | OLP-047-000015204 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015206 | OLP-047-000015210 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015212 | OLP-047-000015214 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015216 | OLP-047-000015248 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015250 | OLP-047-000015268 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015270 | OLP-047-000015283 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000015285 | OLP-047-000015301 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015304 | OLP-047-000015313 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015315 | OLP-047-000015327 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015329 | OLP-047-000015373 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015375 | OLP-047-000015377 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015379 | OLP-047-000015388 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015390 | OLP-047-000015398 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000015400 | OLP-047-000015416 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015418 | OLP-047-000015428 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015430 | OLP-047-000015433 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015435 | OLP-047-000015448 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015450 | OLP-047-000015470 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015472 | OLP-047-000015472 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015475 | OLP-047-000015475 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000015481 | OLP-047-000015481 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015483 | OLP-047-000015483 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015488 | OLP-047-000015488 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015491 | OLP-047-000015491 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015493 | OLP-047-000015493 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015501 | OLP-047-000015501 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015506 | OLP-047-000015506 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000015509 | OLP-047-000015509 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015511 | OLP-047-000015511 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015514 | OLP-047-000015514 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015516 | OLP-047-000015519 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015524 | OLP-047-000015540 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015545 | OLP-047-000015560 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015562 | OLP-047-000015568 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000015570 | OLP-047-000015590 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015592 | OLP-047-000015598 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015602 | OLP-047-000015616 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015618 | OLP-047-000015620 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015622 | OLP-047-000015648 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015650 | OLP-047-000015659 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015661 | OLP-047-000015692 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000015694 | OLP-047-000015702 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015704 | OLP-047-000015739 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015741 | OLP-047-000015754 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015756 | OLP-047-000015770 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015772 | OLP-047-000015782 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015784 | OLP-047-000015786 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015788 | OLP-047-000015805 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000015807 | OLP-047-000015807 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015809 | OLP-047-000015820 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015822 | OLP-047-000015844 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015848 | OLP-047-000015848 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015850 | OLP-047-000015850 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015856 | OLP-047-000015868 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015870 | OLP-047-000015877 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000015879 | OLP-047-000015919 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015922 | OLP-047-000015922 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015924 | OLP-047-000015924 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015926 | OLP-047-000015929 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015931 | OLP-047-000015942 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015944 | OLP-047-000015989 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000015991 | OLP-047-000015998 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000016000 | OLP-047-000016000 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016002 | OLP-047-000016031 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016033 | OLP-047-000016037 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016039 | OLP-047-000016046 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016048 | OLP-047-000016053 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016056 | OLP-047-000016057 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016060 | OLP-047-000016080 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000016082 | OLP-047-000016084 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016086 | OLP-047-000016104 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016106 | OLP-047-000016121 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016123 | OLP-047-000016124 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016126 | OLP-047-000016128 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016130 | OLP-047-000016159 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016162 | OLP-047-000016180 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000016182 | OLP-047-000016195 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016197 | OLP-047-000016199 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016201 | OLP-047-000016207 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016209 | OLP-047-000016214 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016216 | OLP-047-000016216 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016218 | OLP-047-000016224 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016226 | OLP-047-000016238 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000016240 | OLP-047-000016250 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016252 | OLP-047-000016261 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016263 | OLP-047-000016270 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016274 | OLP-047-000016296 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016298 | OLP-047-000016299 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016301 | OLP-047-000016319 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016328 | OLP-047-000016328 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000016330 | OLP-047-000016331 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016333 | OLP-047-000016360 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016362 | OLP-047-000016368 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016370 | OLP-047-000016372 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016374 | OLP-047-000016410 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016412 | OLP-047-000016413 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016415 | OLP-047-000016452 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000016454 | OLP-047-000016473 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016475 | OLP-047-000016487 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016490 | OLP-047-000016490 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016492 | OLP-047-000016493 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016495 | OLP-047-000016496 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016498 | OLP-047-000016516 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016518 | OLP-047-000016523 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000016526 | OLP-047-000016526 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016528 | OLP-047-000016528 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016532 | OLP-047-000016541 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016543 | OLP-047-000016543 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016545 | OLP-047-000016558 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016560 | OLP-047-000016570 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016572 | OLP-047-000016576 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000016578 | OLP-047-000016584 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016586 | OLP-047-000016593 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016595 | OLP-047-000016603 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016605 | OLP-047-000016605 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016608 | OLP-047-000016609 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016613 | OLP-047-000016615 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016618 | OLP-047-000016634 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000016638 | OLP-047-000016641 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016644 | OLP-047-000016655 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016658 | OLP-047-000016660 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016664 | OLP-047-000016696 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016698 | OLP-047-000016710 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016712 | OLP-047-000016714 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016716 | OLP-047-000016716 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000016718 | OLP-047-000016718 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016720 | OLP-047-000016720 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016722 | OLP-047-000016722 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016724 | OLP-047-000016730 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016732 | OLP-047-000016738 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016740 | OLP-047-000016740 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016742 | OLP-047-000016751 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000016753 | OLP-047-000016767 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016770 | OLP-047-000016774 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016776 | OLP-047-000016785 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016787 | OLP-047-000016788 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016790 | OLP-047-000016796 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016798 | OLP-047-000016809 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016811 | OLP-047-000016812 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000016814 | OLP-047-000016817 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016819 | OLP-047-000016819 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016822 | OLP-047-000016831 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016834 | OLP-047-000016834 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016836 | OLP-047-000016843 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016845 | OLP-047-000016848 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016850 | OLP-047-000016851 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000016853 | OLP-047-000016853 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016862 | OLP-047-000016863 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016865 | OLP-047-000016875 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016878 | OLP-047-000016888 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016890 | OLP-047-000016894 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016898 | OLP-047-000016899 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016901 | OLP-047-000016908 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000016910 | OLP-047-000016911 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016916 | OLP-047-000016925 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016927 | OLP-047-000016927 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016931 | OLP-047-000016935 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016937 | OLP-047-000016952 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016954 | OLP-047-000016965 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016967 | OLP-047-000016977 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000016980 | OLP-047-000016985 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016987 | OLP-047-000016989 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016991 | OLP-047-000016991 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000016994 | OLP-047-000016999 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017003 | OLP-047-000017033 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017035 | OLP-047-000017065 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017070 | OLP-047-000017073 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000017075 | OLP-047-000017079 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017083 | OLP-047-000017085 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017087 | OLP-047-000017183 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017189 | OLP-047-000017202 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017204 | OLP-047-000017206 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017209 | OLP-047-000017213 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017215 | OLP-047-000017215 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000017217 | OLP-047-000017219 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017223 | OLP-047-000017223 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017226 | OLP-047-000017229 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017231 | OLP-047-000017235 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017237 | OLP-047-000017257 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017259 | OLP-047-000017274 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017276 | OLP-047-000017276 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000017278 | OLP-047-000017278 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017283 | OLP-047-000017283 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017286 | OLP-047-000017291 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017294 | OLP-047-000017300 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017302 | OLP-047-000017323 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017325 | OLP-047-000017341 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017343 | OLP-047-000017346 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000017348 | OLP-047-000017349 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017352 | OLP-047-000017357 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017360 | OLP-047-000017363 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017365 | OLP-047-000017383 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017385 | OLP-047-000017385 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017387 | OLP-047-000017390 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017392 | OLP-047-000017392 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000017394 | OLP-047-000017404 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017406 | OLP-047-000017409 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017414 | OLP-047-000017414 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017419 | OLP-047-000017425 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017427 | OLP-047-000017427 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017429 | OLP-047-000017462 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017464 | OLP-047-000017478 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000017481 | OLP-047-000017495 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017497 | OLP-047-000017508 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017511 | OLP-047-000017511 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017518 | OLP-047-000017518 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017523 | OLP-047-000017555 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017557 | OLP-047-000017569 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017571 | OLP-047-000017571 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000017574 | OLP-047-000017595 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017597 | OLP-047-000017598 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017600 | OLP-047-000017605 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017607 | OLP-047-000017621 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017623 | OLP-047-000017625 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017627 | OLP-047-000017632 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017634 | OLP-047-000017644 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000017646 | OLP-047-000017701 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017703 | OLP-047-000017706 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017708 | OLP-047-000017708 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017710 | OLP-047-000017759 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017761 | OLP-047-000017767 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017769 | OLP-047-000017805 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017807 | OLP-047-000017823 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000017825 | OLP-047-000017825 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017827 | OLP-047-000017840 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017842 | OLP-047-000017851 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017854 | OLP-047-000017861 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017863 | OLP-047-000017871 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017878 | OLP-047-000017887 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017889 | OLP-047-000017889 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000017891 | OLP-047-000017896 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017898 | OLP-047-000017899 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017902 | OLP-047-000017911 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017913 | OLP-047-000017913 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017915 | OLP-047-000017918 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017925 | OLP-047-000017925 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017928 | OLP-047-000017931 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000017940 | OLP-047-000017943 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017945 | OLP-047-000017945 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017950 | OLP-047-000017950 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017953 | OLP-047-000017957 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017959 | OLP-047-000017960 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017962 | OLP-047-000017968 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017970 | OLP-047-000017970 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000017973 | OLP-047-000017975 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017977 | OLP-047-000017979 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017981 | OLP-047-000017993 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000017995 | OLP-047-000017998 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000018001 | OLP-047-000018002 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000018004 | OLP-047-000018007 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000018009 | OLP-047-000018062 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000018064 | OLP-047-000018069 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000018071 | OLP-047-000018077 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000018079 | OLP-047-000018082 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000018084 | OLP-047-000018090 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000018092 | OLP-047-000018104 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000018106 | OLP-047-000018112 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000018115 | OLP-047-000018157 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000018160 | OLP-047-000018164 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000018166 | OLP-047-000018187 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000018189 | OLP-047-000018191 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000018194 | OLP-047-000018196 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000018198 | OLP-047-000018211 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000018222 | OLP-047-000018278 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000018280 | OLP-047-000018283 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 47 | OLP-047-000018287 | OLP-047-000018404 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 47 | OLP-047-000018406 | OLP-047-000018424 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000001 | OLP-048-000000001 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000003 | OLP-048-000000005 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000007 | OLP-048-000000007 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000009 | OLP-048-000000014 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000016 | OLP-048-000000024 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000000026 | OLP-048-000000029 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000031 | OLP-048-000000037 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000039 | OLP-048-000000040 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000042 | OLP-048-000000060 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000063 | OLP-048-000000065 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000067 | OLP-048-000000067 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000069 | OLP-048-000000084 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000000086 | OLP-048-000000097 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000100 | OLP-048-000000101 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000104 | OLP-048-000000106 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000110 | OLP-048-000000111 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000113 | OLP-048-000000114 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000116 | OLP-048-000000128 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000131 | OLP-048-000000133 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000000135 | OLP-048-000000147 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000149 | OLP-048-000000154 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000156 | OLP-048-000000160 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000162 | OLP-048-000000163 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000165 | OLP-048-000000178 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000181 | OLP-048-000000184 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000186 | OLP-048-000000186 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000000188 | OLP-048-000000189 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000195 | OLP-048-000000196 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000199 | OLP-048-000000201 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000203 | OLP-048-000000212 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000214 | OLP-048-000000216 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000218 | OLP-048-000000219 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000221 | OLP-048-000000221 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000000223 | OLP-048-000000225 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000227 | OLP-048-000000232 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000234 | OLP-048-000000234 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000236 | OLP-048-000000236 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000238 | OLP-048-000000239 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000241 | OLP-048-000000241 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000244 | OLP-048-000000244 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000000246 | OLP-048-000000254 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000256 | OLP-048-000000258 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000260 | OLP-048-000000263 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000268 | OLP-048-000000270 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000272 | OLP-048-000000283 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000285 | OLP-048-000000301 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000304 | OLP-048-000000307 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000000309 | OLP-048-000000324 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000328 | OLP-048-000000331 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000333 | OLP-048-000000336 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000338 | OLP-048-000000338 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000340 | OLP-048-000000362 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000364 | OLP-048-000000365 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000370 | OLP-048-000000375 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000000377 | OLP-048-000000382 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000387 | OLP-048-000000400 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000404 | OLP-048-000000414 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000417 | OLP-048-000000417 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000420 | OLP-048-000000421 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000425 | OLP-048-000000438 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000440 | OLP-048-000000440 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000000442 | OLP-048-000000443 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000446 | OLP-048-000000446 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000448 | OLP-048-000000452 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000458 | OLP-048-000000479 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000481 | OLP-048-000000488 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000491 | OLP-048-000000500 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000502 | OLP-048-000000505 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000000510 | OLP-048-000000520 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000524 | OLP-048-000000528 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000530 | OLP-048-000000544 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000547 | OLP-048-000000547 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000549 | OLP-048-000000549 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000554 | OLP-048-000000555 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000560 | OLP-048-000000561 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000000563 | OLP-048-000000594 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000596 | OLP-048-000000601 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000603 | OLP-048-000000603 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000605 | OLP-048-000000623 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000626 | OLP-048-000000639 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000641 | OLP-048-000000642 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000644 | OLP-048-000000647 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000000655 | OLP-048-000000671 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000673 | OLP-048-000000677 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000681 | OLP-048-000000681 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000685 | OLP-048-000000690 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000693 | OLP-048-000000694 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000698 | OLP-048-000000701 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000704 | OLP-048-000000704 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000000708 | OLP-048-000000723 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000726 | OLP-048-000000729 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000731 | OLP-048-000000734 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000741 | OLP-048-000000744 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000748 | OLP-048-000000781 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000783 | OLP-048-000000859 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000861 | OLP-048-000000871 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000000874 | OLP-048-000000877 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000879 | OLP-048-000000883 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000886 | OLP-048-000000922 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000924 | OLP-048-000000928 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000930 | OLP-048-000000945 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000947 | OLP-048-000000951 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000954 | OLP-048-000000955 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000000957 | OLP-048-000000957 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000959 | OLP-048-000000961 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000963 | OLP-048-000000964 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000966 | OLP-048-000000966 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000968 | OLP-048-000000980 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000000983 | OLP-048-000001004 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001006 | OLP-048-000001037 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000001039 | OLP-048-000001051 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001053 | OLP-048-000001055 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001057 | OLP-048-000001061 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001063 | OLP-048-000001069 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001072 | OLP-048-000001073 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001075 | OLP-048-000001083 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001085 | OLP-048-000001100 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000001103 | OLP-048-000001136 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001138 | OLP-048-000001152 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001154 | OLP-048-000001166 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001168 | OLP-048-000001188 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001190 | OLP-048-000001192 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001194 | OLP-048-000001196 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001199 | OLP-048-000001207 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000001210 | OLP-048-000001222 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001224 | OLP-048-000001231 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001233 | OLP-048-000001235 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001237 | OLP-048-000001239 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001241 | OLP-048-000001249 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001251 | OLP-048-000001278 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001280 | OLP-048-000001303 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000001305 | OLP-048-000001311 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001314 | OLP-048-000001329 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001331 | OLP-048-000001352 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001354 | OLP-048-000001368 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001370 | OLP-048-000001376 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001378 | OLP-048-000001381 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001386 | OLP-048-000001401 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000001403 | OLP-048-000001407 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001409 | OLP-048-000001412 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001414 | OLP-048-000001421 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001423 | OLP-048-000001424 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001426 | OLP-048-000001428 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001430 | OLP-048-000001446 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001448 | OLP-048-000001452 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000001454 | OLP-048-000001455 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001457 | OLP-048-000001472 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001474 | OLP-048-000001478 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001480 | OLP-048-000001517 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001519 | OLP-048-000001534 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001536 | OLP-048-000001537 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001539 | OLP-048-000001541 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000001543 | OLP-048-000001546 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001548 | OLP-048-000001550 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001553 | OLP-048-000001557 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001560 | OLP-048-000001562 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001564 | OLP-048-000001573 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001575 | OLP-048-000001576 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001578 | OLP-048-000001579 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000001581 | OLP-048-000001583 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001585 | OLP-048-000001585 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001587 | OLP-048-000001594 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001596 | OLP-048-000001601 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001603 | OLP-048-000001636 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001638 | OLP-048-000001640 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001643 | OLP-048-000001649 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000001652 | OLP-048-000001659 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001661 | OLP-048-000001667 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001669 | OLP-048-000001674 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001676 | OLP-048-000001679 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001681 | OLP-048-000001681 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001683 | OLP-048-000001688 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001690 | OLP-048-000001698 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000001700 | OLP-048-000001702 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001705 | OLP-048-000001708 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001711 | OLP-048-000001714 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001716 | OLP-048-000001718 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001721 | OLP-048-000001733 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001735 | OLP-048-000001768 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001770 | OLP-048-000001776 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000001778 | OLP-048-000001786 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001788 | OLP-048-000001792 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001794 | OLP-048-000001799 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001801 | OLP-048-000001801 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001803 | OLP-048-000001803 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001805 | OLP-048-000001822 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001824 | OLP-048-000001824 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000001826 | OLP-048-000001826 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001828 | OLP-048-000001828 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001830 | OLP-048-000001830 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001832 | OLP-048-000001896 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001898 | OLP-048-000001911 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001913 | OLP-048-000001925 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001927 | OLP-048-000001970 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000001972 | OLP-048-000001977 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001979 | OLP-048-000001982 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001984 | OLP-048-000001986 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001988 | OLP-048-000001992 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001994 | OLP-048-000001995 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000001997 | OLP-048-000002006 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002010 | OLP-048-000002022 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000002024 | OLP-048-000002029 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002032 | OLP-048-000002035 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002037 | OLP-048-000002053 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002055 | OLP-048-000002073 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002075 | OLP-048-000002084 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002086 | OLP-048-000002090 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002092 | OLP-048-000002097 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000002100 | OLP-048-000002126 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002128 | OLP-048-000002132 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002135 | OLP-048-000002139 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002141 | OLP-048-000002144 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002146 | OLP-048-000002161 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002164 | OLP-048-000002164 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002166 | OLP-048-000002166 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000002168 | OLP-048-000002168 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002170 | OLP-048-000002181 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002183 | OLP-048-000002193 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002195 | OLP-048-000002218 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002220 | OLP-048-000002228 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002232 | OLP-048-000002237 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002239 | OLP-048-000002240 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000002242 | OLP-048-000002248 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002252 | OLP-048-000002259 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002261 | OLP-048-000002266 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002268 | OLP-048-000002278 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002280 | OLP-048-000002313 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002315 | OLP-048-000002316 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002320 | OLP-048-000002320 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000002323 | OLP-048-000002338 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002340 | OLP-048-000002341 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002343 | OLP-048-000002360 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002362 | OLP-048-000002362 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002364 | OLP-048-000002364 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002366 | OLP-048-000002383 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002385 | OLP-048-000002389 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000002391 | OLP-048-000002399 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002402 | OLP-048-000002403 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002405 | OLP-048-000002417 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002419 | OLP-048-000002427 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002429 | OLP-048-000002431 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002433 | OLP-048-000002435 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002437 | OLP-048-000002437 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000002439 | OLP-048-000002452 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002454 | OLP-048-000002456 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002458 | OLP-048-000002487 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002491 | OLP-048-000002518 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002520 | OLP-048-000002527 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002530 | OLP-048-000002530 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002533 | OLP-048-000002535 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000002537 | OLP-048-000002541 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002543 | OLP-048-000002548 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002551 | OLP-048-000002564 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002566 | OLP-048-000002569 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002571 | OLP-048-000002571 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002573 | OLP-048-000002573 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002575 | OLP-048-000002578 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000002580 | OLP-048-000002597 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002599 | OLP-048-000002628 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002630 | OLP-048-000002639 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002641 | OLP-048-000002674 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002676 | OLP-048-000002694 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002696 | OLP-048-000002698 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002700 | OLP-048-000002711 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000002713 | OLP-048-000002749 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002751 | OLP-048-000002763 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002765 | OLP-048-000002784 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002786 | OLP-048-000002798 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002800 | OLP-048-000002818 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002820 | OLP-048-000002825 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002827 | OLP-048-000002832 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000002834 | OLP-048-000002834 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002836 | OLP-048-000002846 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002848 | OLP-048-000002853 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002855 | OLP-048-000002864 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002866 | OLP-048-000002880 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002883 | OLP-048-000002890 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002892 | OLP-048-000002901 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000002903 | OLP-048-000002903 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002905 | OLP-048-000002911 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002913 | OLP-048-000002936 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002939 | OLP-048-000002941 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002943 | OLP-048-000002950 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002952 | OLP-048-000002954 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002956 | OLP-048-000002959 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000002961 | OLP-048-000002968 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002970 | OLP-048-000002982 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002984 | OLP-048-000002994 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002996 | OLP-048-000002996 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000002998 | OLP-048-000003002 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003004 | OLP-048-000003012 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003014 | OLP-048-000003027 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000003029 | OLP-048-000003036 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003038 | OLP-048-000003065 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003067 | OLP-048-000003074 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003076 | OLP-048-000003077 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003081 | OLP-048-000003089 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003091 | OLP-048-000003094 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003096 | OLP-048-000003108 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000003110 | OLP-048-000003117 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003119 | OLP-048-000003130 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003132 | OLP-048-000003137 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003139 | OLP-048-000003139 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003147 | OLP-048-000003151 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003157 | OLP-048-000003159 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003161 | OLP-048-000003165 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000003167 | OLP-048-000003180 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003182 | OLP-048-000003195 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003197 | OLP-048-000003203 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003206 | OLP-048-000003207 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003209 | OLP-048-000003216 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003218 | OLP-048-000003219 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003222 | OLP-048-000003223 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000003226 | OLP-048-000003226 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003228 | OLP-048-000003228 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003230 | OLP-048-000003243 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003246 | OLP-048-000003250 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003252 | OLP-048-000003257 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003259 | OLP-048-000003259 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003261 | OLP-048-000003264 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000003266 | OLP-048-000003303 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003306 | OLP-048-000003325 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003327 | OLP-048-000003328 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003330 | OLP-048-000003345 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003347 | OLP-048-000003353 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003355 | OLP-048-000003383 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003388 | OLP-048-000003390 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000003392 | OLP-048-000003392 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003394 | OLP-048-000003398 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003400 | OLP-048-000003403 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003405 | OLP-048-000003416 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003418 | OLP-048-000003432 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003435 | OLP-048-000003443 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003446 | OLP-048-000003446 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000003448 | OLP-048-000003448 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003450 | OLP-048-000003455 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003457 | OLP-048-000003459 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003461 | OLP-048-000003472 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003474 | OLP-048-000003486 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003488 | OLP-048-000003492 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003496 | OLP-048-000003498 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000003500 | OLP-048-000003501 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003503 | OLP-048-000003536 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003539 | OLP-048-000003542 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003544 | OLP-048-000003612 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003614 | OLP-048-000003614 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003618 | OLP-048-000003643 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003646 | OLP-048-000003650 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000003652 | OLP-048-000003678 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003680 | OLP-048-000003683 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003685 | OLP-048-000003705 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003707 | OLP-048-000003722 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003724 | OLP-048-000003725 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003727 | OLP-048-000003730 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003732 | OLP-048-000003795 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000003797 | OLP-048-000003809 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003811 | OLP-048-000003873 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003876 | OLP-048-000003888 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003890 | OLP-048-000003894 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003897 | OLP-048-000003921 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003923 | OLP-048-000003932 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003934 | OLP-048-000003935 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000003940 | OLP-048-000003940 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003947 | OLP-048-000003953 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003956 | OLP-048-000003956 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003958 | OLP-048-000003966 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003974 | OLP-048-000003974 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000003998 | OLP-048-000003999 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004001 | OLP-048-000004004 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000004006 | OLP-048-000004010 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004020 | OLP-048-000004022 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004024 | OLP-048-000004024 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004027 | OLP-048-000004047 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004049 | OLP-048-000004051 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004053 | OLP-048-000004143 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004145 | OLP-048-000004163 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000004167 | OLP-048-000004177 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004179 | OLP-048-000004182 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004185 | OLP-048-000004198 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004200 | OLP-048-000004328 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004330 | OLP-048-000004358 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004368 | OLP-048-000004384 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004386 | OLP-048-000004397 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000004400 | OLP-048-000004401 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004403 | OLP-048-000004422 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004424 | OLP-048-000004424 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004427 | OLP-048-000004449 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004451 | OLP-048-000004474 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004476 | OLP-048-000004498 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004501 | OLP-048-000004507 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000004509 | OLP-048-000004534 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004536 | OLP-048-000004539 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004541 | OLP-048-000004547 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004549 | OLP-048-000004563 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004567 | OLP-048-000004567 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004569 | OLP-048-000004587 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004591 | OLP-048-000004592 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000004597 | OLP-048-000004598 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004600 | OLP-048-000004611 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004616 | OLP-048-000004626 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004630 | OLP-048-000004631 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004633 | OLP-048-000004646 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004648 | OLP-048-000004652 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004654 | OLP-048-000004654 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000004657 | OLP-048-000004663 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004665 | OLP-048-000004671 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004674 | OLP-048-000004676 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004678 | OLP-048-000004678 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004680 | OLP-048-000004692 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004696 | OLP-048-000004696 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004698 | OLP-048-000004700 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000004702 | OLP-048-000004712 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004716 | OLP-048-000004766 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004768 | OLP-048-000004768 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004770 | OLP-048-000004779 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004781 | OLP-048-000004817 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004819 | OLP-048-000004819 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004822 | OLP-048-000004828 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000004833 | OLP-048-000004897 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004901 | OLP-048-000004930 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004932 | OLP-048-000004941 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004944 | OLP-048-000004978 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004991 | OLP-048-000004995 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000004998 | OLP-048-000005000 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005002 | OLP-048-000005080 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000005082 | OLP-048-000005101 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005103 | OLP-048-000005113 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005124 | OLP-048-000005125 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005127 | OLP-048-000005150 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005153 | OLP-048-000005157 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005159 | OLP-048-000005183 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005185 | OLP-048-000005207 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000005209 | OLP-048-000005251 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005253 | OLP-048-000005253 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005275 | OLP-048-000005284 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005286 | OLP-048-000005287 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005289 | OLP-048-000005316 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005319 | OLP-048-000005323 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005329 | OLP-048-000005339 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000005341 | OLP-048-000005341 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005343 | OLP-048-000005343 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005346 | OLP-048-000005349 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005351 | OLP-048-000005379 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005384 | OLP-048-000005421 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005423 | OLP-048-000005427 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005430 | OLP-048-000005438 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000005440 | OLP-048-000005442 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005444 | OLP-048-000005449 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005452 | OLP-048-000005472 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005476 | OLP-048-000005482 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005484 | OLP-048-000005501 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005503 | OLP-048-000005520 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005522 | OLP-048-000005526 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000005528 | OLP-048-000005528 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005530 | OLP-048-000005530 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005537 | OLP-048-000005541 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005544 | OLP-048-000005550 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005554 | OLP-048-000005554 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005556 | OLP-048-000005570 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005572 | OLP-048-000005624 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000005628 | OLP-048-000005641 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005645 | OLP-048-000005646 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005648 | OLP-048-000005648 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005650 | OLP-048-000005655 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005659 | OLP-048-000005664 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005666 | OLP-048-000005674 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005676 | OLP-048-000005676 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000005678 | OLP-048-000005678 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005682 | OLP-048-000005682 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005686 | OLP-048-000005693 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005695 | OLP-048-000005710 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005712 | OLP-048-000005723 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005726 | OLP-048-000005744 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005748 | OLP-048-000005748 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000005754 | OLP-048-000005757 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005759 | OLP-048-000005778 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005780 | OLP-048-000005798 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005803 | OLP-048-000005807 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005809 | OLP-048-000005826 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005828 | OLP-048-000005831 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005833 | OLP-048-000005902 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000005904 | OLP-048-000005905 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005908 | OLP-048-000005920 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005922 | OLP-048-000005942 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005944 | OLP-048-000005945 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005947 | OLP-048-000005950 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005952 | OLP-048-000005955 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005957 | OLP-048-000005959 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000005961 | OLP-048-000005961 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005963 | OLP-048-000005964 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005966 | OLP-048-000005969 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005971 | OLP-048-000005982 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005986 | OLP-048-000005986 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000005991 | OLP-048-000006118 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006121 | OLP-048-000006121 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000006124 | OLP-048-000006141 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006146 | OLP-048-000006146 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006148 | OLP-048-000006150 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006152 | OLP-048-000006152 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006157 | OLP-048-000006212 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006214 | OLP-048-000006214 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006216 | OLP-048-000006232 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000006235 | OLP-048-000006241 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006243 | OLP-048-000006250 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006252 | OLP-048-000006258 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006263 | OLP-048-000006264 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006267 | OLP-048-000006279 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006281 | OLP-048-000006284 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006286 | OLP-048-000006286 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000006288 | OLP-048-000006288 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006290 | OLP-048-000006301 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006305 | OLP-048-000006308 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006313 | OLP-048-000006318 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006322 | OLP-048-000006324 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006326 | OLP-048-000006355 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006357 | OLP-048-000006358 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000006361 | OLP-048-000006366 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006368 | OLP-048-000006369 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006373 | OLP-048-000006395 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006398 | OLP-048-000006398 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006401 | OLP-048-000006401 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006405 | OLP-048-000006406 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006408 | OLP-048-000006408 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000006410 | OLP-048-000006413 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006415 | OLP-048-000006422 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006425 | OLP-048-000006449 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006451 | OLP-048-000006451 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006454 | OLP-048-000006468 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006470 | OLP-048-000006472 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006475 | OLP-048-000006475 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000006479 | OLP-048-000006479 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006481 | OLP-048-000006481 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006483 | OLP-048-000006485 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006488 | OLP-048-000006488 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006490 | OLP-048-000006490 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006492 | OLP-048-000006494 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006496 | OLP-048-000006502 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000006504 | OLP-048-000006504 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006506 | OLP-048-000006506 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006508 | OLP-048-000006553 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006555 | OLP-048-000006559 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006561 | OLP-048-000006565 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006567 | OLP-048-000006569 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006572 | OLP-048-000006594 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000006596 | OLP-048-000006597 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006600 | OLP-048-000006600 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006603 | OLP-048-000006609 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006612 | OLP-048-000006612 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006618 | OLP-048-000006629 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006632 | OLP-048-000006657 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006660 | OLP-048-000006684 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000006687 | OLP-048-000006687 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006689 | OLP-048-000006693 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006696 | OLP-048-000006731 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006733 | OLP-048-000006734 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006736 | OLP-048-000006756 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006758 | OLP-048-000006766 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006772 | OLP-048-000006780 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000006784 | OLP-048-000006785 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006787 | OLP-048-000006787 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006789 | OLP-048-000006796 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006798 | OLP-048-000006813 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006815 | OLP-048-000006818 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006828 | OLP-048-000006841 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006843 | OLP-048-000006858 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000006860 | OLP-048-000006861 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006863 | OLP-048-000006890 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006892 | OLP-048-000006916 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006918 | OLP-048-000006927 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006929 | OLP-048-000006958 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006960 | OLP-048-000006981 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000006983 | OLP-048-000006983 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000006985 | OLP-048-000007029 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000007031 | OLP-048-000007049 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000007052 | OLP-048-000007061 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000007067 | OLP-048-000007078 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000007080 | OLP-048-000007085 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000007088 | OLP-048-000007106 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000007108 | OLP-048-000007129 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000007132 | OLP-048-000007174 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000007177 | OLP-048-000007294 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000007296 | OLP-048-000007309 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000007311 | OLP-048-000007333 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000007336 | OLP-048-000007344 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000007346 | OLP-048-000007417 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000007420 | OLP-048-000007431 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000007435 | OLP-048-000007437 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000007440 | OLP-048-000007446 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000007448 | OLP-048-000007451 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000007454 | OLP-048-000007468 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000007470 | OLP-048-000007471 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000007473 | OLP-048-000007481 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000007483 | OLP-048-000007500 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000007502 | OLP-048-000007504 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000007506 | OLP-048-000007511 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000007513 | OLP-048-000007514 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000007516 | OLP-048-000007522 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000007524 | OLP-048-000007524 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000007533 | OLP-048-000007537 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000007542 | OLP-048-000007542 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 48 | OLP-048-000007544 | OLP-048-000007577 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000007579 | OLP-048-000007589 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000007592 | OLP-048-000007596 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000007598 | OLP-048-000007601 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 48 | OLP-048-000007606 | OLP-048-000007611 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| PLP | 23 | PLP-023-000000001 | PLP-023-000000007 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000010 | PLP-023-000000012 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000000014 | PLP-023-000000021 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000023 | PLP-023-000000028 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000031 | PLP-023-000000038 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000040 | PLP-023-000000052 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000054 | PLP-023-000000071 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000073 | PLP-023-000000075 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000077 | PLP-023-000000078 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000000080 | PLP-023-000000083 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000086 | PLP-023-000000087 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000092 | PLP-023-000000093 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000095 | PLP-023-000000101 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000103 | PLP-023-000000106 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000108 | PLP-023-000000110 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000112 | PLP-023-000000115 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000000117 | PLP-023-000000117 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000120 | PLP-023-000000121 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000127 | PLP-023-000000127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000130 | PLP-023-000000130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000132 | PLP-023-000000132 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000134 | PLP-023-000000138 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000141 | PLP-023-000000167 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000000170 | PLP-023-000000171 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000173 | PLP-023-000000174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000176 | PLP-023-000000187 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000190 | PLP-023-000000197 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000199 | PLP-023-000000200 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000203 | PLP-023-000000219 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000221 | PLP-023-000000237 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000000240 | PLP-023-000000247 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000249 | PLP-023-000000256 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000258 | PLP-023-000000258 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000260 | PLP-023-000000262 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000264 | PLP-023-000000292 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000295 | PLP-023-000000300 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000302 | PLP-023-000000303 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000000305 | PLP-023-000000319 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000321 | PLP-023-000000349 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000352 | PLP-023-000000368 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000370 | PLP-023-000000370 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000372 | PLP-023-000000372 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000374 | PLP-023-000000375 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000377 | PLP-023-000000387 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000000389 | PLP-023-000000390 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000392 | PLP-023-000000412 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000414 | PLP-023-000000434 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000436 | PLP-023-000000437 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000439 | PLP-023-000000465 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000467 | PLP-023-000000475 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000479 | PLP-023-000000480 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000000483 | PLP-023-000000484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000486 | PLP-023-000000487 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000489 | PLP-023-000000491 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000495 | PLP-023-000000496 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000498 | PLP-023-000000502 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000505 | PLP-023-000000505 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000508 | PLP-023-000000514 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000000516 | PLP-023-000000516 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000518 | PLP-023-000000524 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000526 | PLP-023-000000526 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000528 | PLP-023-000000538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000540 | PLP-023-000000543 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000545 | PLP-023-000000561 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000563 | PLP-023-000000565 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000000568 | PLP-023-000000581 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000583 | PLP-023-000000585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000587 | PLP-023-000000587 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000589 | PLP-023-000000605 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000607 | PLP-023-000000612 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000614 | PLP-023-000000623 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000625 | PLP-023-000000631 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000000633 | PLP-023-000000633 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000635 | PLP-023-000000636 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000638 | PLP-023-000000639 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000641 | PLP-023-000000642 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000644 | PLP-023-000000646 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000648 | PLP-023-000000652 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000654 | PLP-023-000000655 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000000657 | PLP-023-000000662 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000664 | PLP-023-000000668 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000670 | PLP-023-000000674 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000676 | PLP-023-000000686 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000688 | PLP-023-000000688 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000690 | PLP-023-000000702 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000705 | PLP-023-000000725 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000000727 | PLP-023-000000767 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000769 | PLP-023-000000769 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000771 | PLP-023-000000775 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000778 | PLP-023-000000778 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000781 | PLP-023-000000781 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000783 | PLP-023-000000784 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000787 | PLP-023-000000831 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000000833 | PLP-023-000000834 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000836 | PLP-023-000000836 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000838 | PLP-023-000000847 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000849 | PLP-023-000000849 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000851 | PLP-023-000000851 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000853 | PLP-023-000000853 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000855 | PLP-023-000000855 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000000858 | PLP-023-000000862 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000865 | PLP-023-000000869 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000871 | PLP-023-000000876 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000878 | PLP-023-000000879 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000881 | PLP-023-000000888 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000890 | PLP-023-000000901 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000903 | PLP-023-000000905 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000000908 | PLP-023-000000912 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000914 | PLP-023-000000916 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000919 | PLP-023-000000921 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000924 | PLP-023-000000925 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000927 | PLP-023-000000931 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000933 | PLP-023-000000933 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000935 | PLP-023-000000948 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000000950 | PLP-023-000000954 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000956 | PLP-023-000000962 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000964 | PLP-023-000000975 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000977 | PLP-023-000000981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000983 | PLP-023-000000987 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000989 | PLP-023-000000990 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000000995 | PLP-023-000001012 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000001014 | PLP-023-000001015 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001017 | PLP-023-000001020 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001022 | PLP-023-000001025 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001028 | PLP-023-000001034 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001036 | PLP-023-000001036 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001038 | PLP-023-000001042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001044 | PLP-023-000001053 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000001055 | PLP-023-000001059 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001062 | PLP-023-000001066 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001068 | PLP-023-000001077 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001080 | PLP-023-000001084 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001086 | PLP-023-000001090 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001092 | PLP-023-000001106 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001108 | PLP-023-000001110 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000001112 | PLP-023-000001114 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001116 | PLP-023-000001116 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001118 | PLP-023-000001118 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001123 | PLP-023-000001123 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001125 | PLP-023-000001129 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001135 | PLP-023-000001138 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001140 | PLP-023-000001143 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000001145 | PLP-023-000001149 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001152 | PLP-023-000001152 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001155 | PLP-023-000001158 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001163 | PLP-023-000001165 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001167 | PLP-023-000001168 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001170 | PLP-023-000001180 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001182 | PLP-023-000001207 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000001209 | PLP-023-000001217 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001219 | PLP-023-000001227 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001229 | PLP-023-000001229 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001231 | PLP-023-000001233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001235 | PLP-023-000001235 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001237 | PLP-023-000001239 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001243 | PLP-023-000001275 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000001278 | PLP-023-000001281 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001283 | PLP-023-000001286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001289 | PLP-023-000001291 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001295 | PLP-023-000001303 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001305 | PLP-023-000001317 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001319 | PLP-023-000001323 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001325 | PLP-023-000001335 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000001337 | PLP-023-000001342 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001344 | PLP-023-000001348 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001351 | PLP-023-000001354 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001356 | PLP-023-000001357 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001359 | PLP-023-000001365 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001367 | PLP-023-000001373 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001375 | PLP-023-000001377 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000001379 | PLP-023-000001393 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001395 | PLP-023-000001402 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001404 | PLP-023-000001405 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001407 | PLP-023-000001410 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001412 | PLP-023-000001414 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001416 | PLP-023-000001428 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001430 | PLP-023-000001434 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000001436 | PLP-023-000001441 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001443 | PLP-023-000001455 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001457 | PLP-023-000001458 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001460 | PLP-023-000001461 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001463 | PLP-023-000001465 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001467 | PLP-023-000001467 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001469 | PLP-023-000001473 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000001475 | PLP-023-000001476 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001478 | PLP-023-000001486 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001488 | PLP-023-000001491 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001493 | PLP-023-000001493 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001495 | PLP-023-000001498 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001500 | PLP-023-000001500 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001502 | PLP-023-000001503 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000001505 | PLP-023-000001505 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001508 | PLP-023-000001508 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001510 | PLP-023-000001556 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001558 | PLP-023-000001564 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001566 | PLP-023-000001573 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001575 | PLP-023-000001575 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001577 | PLP-023-000001578 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000001580 | PLP-023-000001589 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001591 | PLP-023-000001591 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001593 | PLP-023-000001594 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001596 | PLP-023-000001632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001636 | PLP-023-000001636 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001638 | PLP-023-000001638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001640 | PLP-023-000001642 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000001644 | PLP-023-000001644 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001647 | PLP-023-000001652 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001655 | PLP-023-000001662 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001664 | PLP-023-000001665 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001667 | PLP-023-000001668 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001670 | PLP-023-000001675 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001678 | PLP-023-000001679 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000001681 | PLP-023-000001683 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001686 | PLP-023-000001689 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001691 | PLP-023-000001694 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001696 | PLP-023-000001698 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001700 | PLP-023-000001700 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001702 | PLP-023-000001702 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001704 | PLP-023-000001705 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000001707 | PLP-023-000001709 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001711 | PLP-023-000001714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001716 | PLP-023-000001720 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001722 | PLP-023-000001723 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001725 | PLP-023-000001727 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001730 | PLP-023-000001748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001750 | PLP-023-000001755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000001758 | PLP-023-000001758 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001763 | PLP-023-000001773 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001775 | PLP-023-000001781 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001783 | PLP-023-000001783 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001785 | PLP-023-000001788 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001791 | PLP-023-000001796 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001799 | PLP-023-000001821 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000001823 | PLP-023-000001875 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001877 | PLP-023-000001891 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001893 | PLP-023-000001898 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001900 | PLP-023-000001917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001919 | PLP-023-000001943 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001945 | PLP-023-000001991 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000001993 | PLP-023-000001994 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000001996 | PLP-023-000001999 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002001 | PLP-023-000002004 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002007 | PLP-023-000002011 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002013 | PLP-023-000002013 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002015 | PLP-023-000002016 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002018 | PLP-023-000002031 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002033 | PLP-023-000002035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000002037 | PLP-023-000002037 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002040 | PLP-023-000002043 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002045 | PLP-023-000002045 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002047 | PLP-023-000002048 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002050 | PLP-023-000002058 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002061 | PLP-023-000002077 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002081 | PLP-023-000002081 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000002083 | PLP-023-000002088 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002090 | PLP-023-000002099 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002101 | PLP-023-000002102 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002104 | PLP-023-000002117 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002119 | PLP-023-000002139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002141 | PLP-023-000002141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002143 | PLP-023-000002144 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000002146 | PLP-023-000002172 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002175 | PLP-023-000002179 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002181 | PLP-023-000002208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002210 | PLP-023-000002212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002214 | PLP-023-000002266 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002270 | PLP-023-000002285 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002287 | PLP-023-000002287 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000002289 | PLP-023-000002291 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002293 | PLP-023-000002296 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002298 | PLP-023-000002304 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002306 | PLP-023-000002314 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002316 | PLP-023-000002319 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002321 | PLP-023-000002326 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002328 | PLP-023-000002333 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000002335 | PLP-023-000002378 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002381 | PLP-023-000002384 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002386 | PLP-023-000002395 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002397 | PLP-023-000002397 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002405 | PLP-023-000002417 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002419 | PLP-023-000002420 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002423 | PLP-023-000002427 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000002429 | PLP-023-000002442 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002444 | PLP-023-000002449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002452 | PLP-023-000002462 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002464 | PLP-023-000002468 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002470 | PLP-023-000002476 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002478 | PLP-023-000002501 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002503 | PLP-023-000002506 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000002510 | PLP-023-000002522 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002524 | PLP-023-000002526 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002532 | PLP-023-000002533 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002535 | PLP-023-000002538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002540 | PLP-023-000002541 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002543 | PLP-023-000002544 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002546 | PLP-023-000002547 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000002550 | PLP-023-000002561 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002563 | PLP-023-000002579 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002581 | PLP-023-000002587 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002589 | PLP-023-000002589 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002591 | PLP-023-000002591 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002593 | PLP-023-000002596 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002600 | PLP-023-000002600 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000002602 | PLP-023-000002604 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002606 | PLP-023-000002612 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002614 | PLP-023-000002621 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002624 | PLP-023-000002629 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002634 | PLP-023-000002639 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002641 | PLP-023-000002646 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002648 | PLP-023-000002661 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000002663 | PLP-023-000002688 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002690 | PLP-023-000002708 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002710 | PLP-023-000002738 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002740 | PLP-023-000002743 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002748 | PLP-023-000002753 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002755 | PLP-023-000002770 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002772 | PLP-023-000002796 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000002798 | PLP-023-000002804 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002806 | PLP-023-000002809 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002811 | PLP-023-000002816 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002818 | PLP-023-000002845 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002847 | PLP-023-000002849 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002851 | PLP-023-000002851 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002853 | PLP-023-000002857 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000002859 | PLP-023-000002885 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002887 | PLP-023-000002888 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002890 | PLP-023-000002890 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002892 | PLP-023-000002892 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002894 | PLP-023-000002904 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002906 | PLP-023-000002906 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002908 | PLP-023-000002924 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000002926 | PLP-023-000002941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002943 | PLP-023-000002946 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002950 | PLP-023-000002955 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002958 | PLP-023-000002958 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002960 | PLP-023-000002962 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002965 | PLP-023-000002965 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002967 | PLP-023-000002977 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000002980 | PLP-023-000002980 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000002982 | PLP-023-000003016 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003018 | PLP-023-000003018 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003020 | PLP-023-000003049 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003052 | PLP-023-000003052 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003054 | PLP-023-000003061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003064 | PLP-023-000003105 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000003108 | PLP-023-000003108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003110 | PLP-023-000003110 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003112 | PLP-023-000003129 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003131 | PLP-023-000003146 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003148 | PLP-023-000003161 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003163 | PLP-023-000003180 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003184 | PLP-023-000003186 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000003188 | PLP-023-000003192 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003195 | PLP-023-000003220 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003224 | PLP-023-000003225 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003230 | PLP-023-000003235 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003238 | PLP-023-000003240 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003242 | PLP-023-000003245 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003247 | PLP-023-000003250 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000003252 | PLP-023-000003253 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003255 | PLP-023-000003271 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003273 | PLP-023-000003277 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003279 | PLP-023-000003281 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003283 | PLP-023-000003292 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003294 | PLP-023-000003300 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003302 | PLP-023-000003311 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000003313 | PLP-023-000003338 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003340 | PLP-023-000003350 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003352 | PLP-023-000003358 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003360 | PLP-023-000003396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003400 | PLP-023-000003401 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003403 | PLP-023-000003410 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003412 | PLP-023-000003415 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000003417 | PLP-023-000003436 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003438 | PLP-023-000003443 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003445 | PLP-023-000003445 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003448 | PLP-023-000003452 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003454 | PLP-023-000003456 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003458 | PLP-023-000003464 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003466 | PLP-023-000003476 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000003478 | PLP-023-000003485 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003487 | PLP-023-000003488 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003491 | PLP-023-000003498 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003501 | PLP-023-000003501 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003503 | PLP-023-000003503 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003505 | PLP-023-000003506 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003508 | PLP-023-000003523 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000003525 | PLP-023-000003527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003529 | PLP-023-000003531 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003533 | PLP-023-000003548 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003552 | PLP-023-000003554 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003556 | PLP-023-000003559 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003562 | PLP-023-000003637 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003641 | PLP-023-000003652 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000003655 | PLP-023-000003691 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003693 | PLP-023-000003712 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003714 | PLP-023-000003714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003716 | PLP-023-000003737 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003740 | PLP-023-000003741 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003746 | PLP-023-000003751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003754 | PLP-023-000003760 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000003763 | PLP-023-000003776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003778 | PLP-023-000003778 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003780 | PLP-023-000003786 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003788 | PLP-023-000003816 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003818 | PLP-023-000003821 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003824 | PLP-023-000003858 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003862 | PLP-023-000003872 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000003874 | PLP-023-000003917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003919 | PLP-023-000003930 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003932 | PLP-023-000003938 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003941 | PLP-023-000003958 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003962 | PLP-023-000003962 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003964 | PLP-023-000003990 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000003997 | PLP-023-000003998 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000004004 | PLP-023-000004006 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004008 | PLP-023-000004014 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004016 | PLP-023-000004025 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004028 | PLP-023-000004034 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004036 | PLP-023-000004047 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004049 | PLP-023-000004061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004064 | PLP-023-000004069 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000004071 | PLP-023-000004072 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004074 | PLP-023-000004074 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004076 | PLP-023-000004083 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004085 | PLP-023-000004088 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004090 | PLP-023-000004090 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004092 | PLP-023-000004099 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004101 | PLP-023-000004101 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000004103 | PLP-023-000004103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004105 | PLP-023-000004110 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004112 | PLP-023-000004134 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004136 | PLP-023-000004144 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004147 | PLP-023-000004160 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004162 | PLP-023-000004174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004178 | PLP-023-000004179 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000004182 | PLP-023-000004185 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004187 | PLP-023-000004190 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004193 | PLP-023-000004198 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004200 | PLP-023-000004206 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004208 | PLP-023-000004213 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004215 | PLP-023-000004217 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004219 | PLP-023-000004221 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000004223 | PLP-023-000004226 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004228 | PLP-023-000004231 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004234 | PLP-023-000004234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004237 | PLP-023-000004247 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004250 | PLP-023-000004257 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004259 | PLP-023-000004265 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004267 | PLP-023-000004272 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000004274 | PLP-023-000004275 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004277 | PLP-023-000004277 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004281 | PLP-023-000004281 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004283 | PLP-023-000004286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004288 | PLP-023-000004288 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004290 | PLP-023-000004299 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004301 | PLP-023-000004305 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000004307 | PLP-023-000004307 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004310 | PLP-023-000004312 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004314 | PLP-023-000004321 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004323 | PLP-023-000004338 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004340 | PLP-023-000004342 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004344 | PLP-023-000004345 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004348 | PLP-023-000004348 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000004350 | PLP-023-000004364 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004366 | PLP-023-000004378 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004380 | PLP-023-000004383 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004385 | PLP-023-000004389 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004391 | PLP-023-000004392 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004394 | PLP-023-000004394 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004396 | PLP-023-000004396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000004398 | PLP-023-000004400 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004402 | PLP-023-000004405 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004407 | PLP-023-000004414 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004416 | PLP-023-000004416 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004418 | PLP-023-000004422 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004425 | PLP-023-000004425 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004427 | PLP-023-000004434 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000004436 | PLP-023-000004437 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004439 | PLP-023-000004439 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004441 | PLP-023-000004447 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004449 | PLP-023-000004464 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004467 | PLP-023-000004482 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004484 | PLP-023-000004484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004488 | PLP-023-000004488 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000004491 | PLP-023-000004493 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004495 | PLP-023-000004499 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004501 | PLP-023-000004510 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004512 | PLP-023-000004512 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004518 | PLP-023-000004521 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004523 | PLP-023-000004527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004530 | PLP-023-000004530 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000004532 | PLP-023-000004537 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004540 | PLP-023-000004542 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004545 | PLP-023-000004545 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004547 | PLP-023-000004562 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004565 | PLP-023-000004566 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004568 | PLP-023-000004573 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004575 | PLP-023-000004578 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000004581 | PLP-023-000004586 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004588 | PLP-023-000004592 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004594 | PLP-023-000004600 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004602 | PLP-023-000004602 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004605 | PLP-023-000004607 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004609 | PLP-023-000004632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004635 | PLP-023-000004638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000004640 | PLP-023-000004649 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004651 | PLP-023-000004651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004653 | PLP-023-000004656 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004658 | PLP-023-000004660 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004663 | PLP-023-000004663 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004665 | PLP-023-000004665 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004670 | PLP-023-000004670 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000004674 | PLP-023-000004676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004678 | PLP-023-000004678 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004681 | PLP-023-000004681 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004683 | PLP-023-000004685 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004687 | PLP-023-000004687 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004689 | PLP-023-000004690 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004695 | PLP-023-000004695 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000004697 | PLP-023-000004698 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004703 | PLP-023-000004703 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004705 | PLP-023-000004708 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004711 | PLP-023-000004711 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004713 | PLP-023-000004713 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004716 | PLP-023-000004716 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004719 | PLP-023-000004721 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000004723 | PLP-023-000004727 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004729 | PLP-023-000004729 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004732 | PLP-023-000004750 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004752 | PLP-023-000004765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004767 | PLP-023-000004769 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004772 | PLP-023-000004774 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004778 | PLP-023-000004781 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000004783 | PLP-023-000004784 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004786 | PLP-023-000004788 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004793 | PLP-023-000004795 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004797 | PLP-023-000004797 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004804 | PLP-023-000004805 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004812 | PLP-023-000004812 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004815 | PLP-023-000004815 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000004825 | PLP-023-000004827 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004832 | PLP-023-000004833 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004836 | PLP-023-000004838 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004840 | PLP-023-000004840 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004843 | PLP-023-000004846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004848 | PLP-023-000004856 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004861 | PLP-023-000004862 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000004869 | PLP-023-000004869 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004872 | PLP-023-000004874 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004876 | PLP-023-000004879 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004881 | PLP-023-000004882 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004884 | PLP-023-000004886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004888 | PLP-023-000004889 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004892 | PLP-023-000004898 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000004900 | PLP-023-000004910 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004914 | PLP-023-000004921 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004923 | PLP-023-000004930 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004933 | PLP-023-000004951 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004953 | PLP-023-000004967 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004969 | PLP-023-000004969 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000004971 | PLP-023-000004991 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000004993 | PLP-023-000005002 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005005 | PLP-023-000005016 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005018 | PLP-023-000005020 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005023 | PLP-023-000005048 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005050 | PLP-023-000005051 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005053 | PLP-023-000005059 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005061 | PLP-023-000005062 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000005064 | PLP-023-000005068 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005070 | PLP-023-000005073 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005076 | PLP-023-000005080 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005082 | PLP-023-000005084 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005087 | PLP-023-000005087 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005089 | PLP-023-000005100 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005102 | PLP-023-000005107 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000005109 | PLP-023-000005115 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005117 | PLP-023-000005131 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005133 | PLP-023-000005136 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005139 | PLP-023-000005139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005141 | PLP-023-000005145 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005150 | PLP-023-000005153 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005167 | PLP-023-000005168 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000005176 | PLP-023-000005176 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005178 | PLP-023-000005178 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005180 | PLP-023-000005194 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005196 | PLP-023-000005196 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005198 | PLP-023-000005199 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005201 | PLP-023-000005202 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005204 | PLP-023-000005211 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000005213 | PLP-023-000005214 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005216 | PLP-023-000005217 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005219 | PLP-023-000005220 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005222 | PLP-023-000005223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005225 | PLP-023-000005225 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005229 | PLP-023-000005229 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005232 | PLP-023-000005232 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000005236 | PLP-023-000005241 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005243 | PLP-023-000005243 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005246 | PLP-023-000005249 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005251 | PLP-023-000005252 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005255 | PLP-023-000005257 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005259 | PLP-023-000005260 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005262 | PLP-023-000005277 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000005279 | PLP-023-000005281 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005283 | PLP-023-000005284 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005288 | PLP-023-000005289 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005292 | PLP-023-000005295 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005297 | PLP-023-000005298 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005300 | PLP-023-000005301 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005303 | PLP-023-000005304 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000005307 | PLP-023-000005308 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005311 | PLP-023-000005312 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005314 | PLP-023-000005317 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005319 | PLP-023-000005331 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005333 | PLP-023-000005333 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005336 | PLP-023-000005336 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005340 | PLP-023-000005340 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000005344 | PLP-023-000005347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005350 | PLP-023-000005350 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005352 | PLP-023-000005353 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005355 | PLP-023-000005358 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005362 | PLP-023-000005362 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005364 | PLP-023-000005365 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005368 | PLP-023-000005369 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000005371 | PLP-023-000005372 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005375 | PLP-023-000005376 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005378 | PLP-023-000005381 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005383 | PLP-023-000005386 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005388 | PLP-023-000005394 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005398 | PLP-023-000005402 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005405 | PLP-023-000005406 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000005408 | PLP-023-000005410 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005412 | PLP-023-000005413 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005415 | PLP-023-000005425 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005427 | PLP-023-000005432 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005434 | PLP-023-000005436 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005439 | PLP-023-000005449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005453 | PLP-023-000005455 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000005459 | PLP-023-000005459 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005461 | PLP-023-000005479 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005481 | PLP-023-000005486 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005488 | PLP-023-000005501 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005503 | PLP-023-000005504 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005506 | PLP-023-000005508 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005512 | PLP-023-000005514 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000005516 | PLP-023-000005523 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005525 | PLP-023-000005527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005529 | PLP-023-000005531 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005533 | PLP-023-000005540 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005543 | PLP-023-000005551 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005553 | PLP-023-000005559 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005561 | PLP-023-000005572 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000005574 | PLP-023-000005595 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005597 | PLP-023-000005605 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005607 | PLP-023-000005610 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005612 | PLP-023-000005615 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005617 | PLP-023-000005619 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005621 | PLP-023-000005627 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005629 | PLP-023-000005629 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000005631 | PLP-023-000005634 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005636 | PLP-023-000005638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005640 | PLP-023-000005640 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005642 | PLP-023-000005645 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005647 | PLP-023-000005650 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005652 | PLP-023-000005653 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005655 | PLP-023-000005663 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000005665 | PLP-023-000005673 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005675 | PLP-023-000005678 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005681 | PLP-023-000005681 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005687 | PLP-023-000005690 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005693 | PLP-023-000005693 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005695 | PLP-023-000005701 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005703 | PLP-023-000005709 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000005711 | PLP-023-000005711 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005713 | PLP-023-000005722 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005724 | PLP-023-000005725 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005727 | PLP-023-000005750 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005752 | PLP-023-000005752 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005754 | PLP-023-000005756 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005758 | PLP-023-000005785 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000005789 | PLP-023-000005789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005791 | PLP-023-000005795 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005798 | PLP-023-000005798 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005800 | PLP-023-000005806 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005810 | PLP-023-000005832 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005834 | PLP-023-000005835 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005837 | PLP-023-000005837 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000005839 | PLP-023-000005839 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005842 | PLP-023-000005842 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005844 | PLP-023-000005844 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005846 | PLP-023-000005858 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005860 | PLP-023-000005865 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005867 | PLP-023-000005878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005880 | PLP-023-000005884 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000005886 | PLP-023-000005891 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005893 | PLP-023-000005893 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005896 | PLP-023-000005908 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005911 | PLP-023-000005911 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005913 | PLP-023-000005913 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005915 | PLP-023-000005917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005919 | PLP-023-000005924 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000005926 | PLP-023-000005937 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005941 | PLP-023-000005941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005943 | PLP-023-000005944 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005946 | PLP-023-000005947 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005949 | PLP-023-000005949 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005951 | PLP-023-000005952 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005955 | PLP-023-000005965 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000005967 | PLP-023-000005969 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005971 | PLP-023-000005973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005980 | PLP-023-000005980 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005983 | PLP-023-000005985 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005988 | PLP-023-000005993 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005995 | PLP-023-000005996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000005998 | PLP-023-000005998 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000006001 | PLP-023-000006002 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006006 | PLP-023-000006006 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006008 | PLP-023-000006010 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006012 | PLP-023-000006016 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006018 | PLP-023-000006018 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006020 | PLP-023-000006024 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006026 | PLP-023-000006028 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000006030 | PLP-023-000006031 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006034 | PLP-023-000006034 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006036 | PLP-023-000006036 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006038 | PLP-023-000006039 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006041 | PLP-023-000006042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006044 | PLP-023-000006054 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006056 | PLP-023-000006056 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000006058 | PLP-023-000006059 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006061 | PLP-023-000006068 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006071 | PLP-023-000006072 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006074 | PLP-023-000006075 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006078 | PLP-023-000006078 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006082 | PLP-023-000006084 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006086 | PLP-023-000006098 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000006102 | PLP-023-000006103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006105 | PLP-023-000006109 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006112 | PLP-023-000006121 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006123 | PLP-023-000006123 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006128 | PLP-023-000006129 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006131 | PLP-023-000006142 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006145 | PLP-023-000006151 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000006153 | PLP-023-000006154 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006157 | PLP-023-000006158 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006162 | PLP-023-000006164 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006166 | PLP-023-000006166 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006168 | PLP-023-000006206 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006208 | PLP-023-000006210 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006212 | PLP-023-000006212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000006215 | PLP-023-000006217 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006220 | PLP-023-000006225 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006227 | PLP-023-000006228 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006230 | PLP-023-000006236 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006238 | PLP-023-000006241 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006246 | PLP-023-000006247 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006249 | PLP-023-000006259 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000006264 | PLP-023-000006265 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006267 | PLP-023-000006273 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006276 | PLP-023-000006276 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006278 | PLP-023-000006278 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006281 | PLP-023-000006285 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006287 | PLP-023-000006290 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006292 | PLP-023-000006293 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000006295 | PLP-023-000006312 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006315 | PLP-023-000006321 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006325 | PLP-023-000006348 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006350 | PLP-023-000006361 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006363 | PLP-023-000006372 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006374 | PLP-023-000006379 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006381 | PLP-023-000006382 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000006384 | PLP-023-000006388 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006390 | PLP-023-000006395 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006397 | PLP-023-000006404 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006406 | PLP-023-000006407 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006410 | PLP-023-000006434 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006436 | PLP-023-000006436 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006438 | PLP-023-000006449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000006451 | PLP-023-000006456 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006459 | PLP-023-000006459 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006461 | PLP-023-000006462 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006466 | PLP-023-000006477 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006479 | PLP-023-000006481 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006484 | PLP-023-000006484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006487 | PLP-023-000006488 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000006490 | PLP-023-000006490 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006492 | PLP-023-000006507 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006509 | PLP-023-000006510 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006513 | PLP-023-000006516 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006518 | PLP-023-000006519 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006527 | PLP-023-000006538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006540 | PLP-023-000006543 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000006545 | PLP-023-000006561 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006563 | PLP-023-000006571 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006573 | PLP-023-000006576 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006578 | PLP-023-000006580 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006582 | PLP-023-000006586 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006588 | PLP-023-000006594 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006596 | PLP-023-000006601 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000006603 | PLP-023-000006664 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006666 | PLP-023-000006666 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006668 | PLP-023-000006672 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006675 | PLP-023-000006675 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006679 | PLP-023-000006679 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006687 | PLP-023-000006687 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006690 | PLP-023-000006699 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000006701 | PLP-023-000006725 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006729 | PLP-023-000006754 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006756 | PLP-023-000006764 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006772 | PLP-023-000006772 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006775 | PLP-023-000006808 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006810 | PLP-023-000006810 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006813 | PLP-023-000006815 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000006817 | PLP-023-000006819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006822 | PLP-023-000006835 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006838 | PLP-023-000006846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006848 | PLP-023-000006852 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006854 | PLP-023-000006854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006857 | PLP-023-000006867 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006869 | PLP-023-000006877 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000006879 | PLP-023-000006886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006888 | PLP-023-000006913 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006916 | PLP-023-000006917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006923 | PLP-023-000006925 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006927 | PLP-023-000006939 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006942 | PLP-023-000006943 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006947 | PLP-023-000006947 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000006949 | PLP-023-000006954 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006959 | PLP-023-000006962 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006964 | PLP-023-000006965 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006967 | PLP-023-000006968 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006970 | PLP-023-000006970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006977 | PLP-023-000006978 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006980 | PLP-023-000006980 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000006982 | PLP-023-000006984 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006986 | PLP-023-000006986 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006989 | PLP-023-000006989 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000006991 | PLP-023-000007008 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007010 | PLP-023-000007028 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007030 | PLP-023-000007046 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007048 | PLP-023-000007057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000007059 | PLP-023-000007094 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007096 | PLP-023-000007113 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007115 | PLP-023-000007145 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007147 | PLP-023-000007147 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007149 | PLP-023-000007170 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007172 | PLP-023-000007179 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007181 | PLP-023-000007204 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000007206 | PLP-023-000007212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007214 | PLP-023-000007219 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007221 | PLP-023-000007229 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007232 | PLP-023-000007232 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007239 | PLP-023-000007242 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007244 | PLP-023-000007245 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007247 | PLP-023-000007249 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000007252 | PLP-023-000007267 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007269 | PLP-023-000007299 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007301 | PLP-023-000007345 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007347 | PLP-023-000007366 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007368 | PLP-023-000007381 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007383 | PLP-023-000007383 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007385 | PLP-023-000007391 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000007393 | PLP-023-000007393 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007395 | PLP-023-000007396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007398 | PLP-023-000007399 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007402 | PLP-023-000007422 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007424 | PLP-023-000007426 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007428 | PLP-023-000007428 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007432 | PLP-023-000007433 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000007435 | PLP-023-000007462 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007464 | PLP-023-000007465 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007467 | PLP-023-000007479 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007481 | PLP-023-000007481 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007484 | PLP-023-000007484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007488 | PLP-023-000007490 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007492 | PLP-023-000007492 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000007496 | PLP-023-000007496 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007498 | PLP-023-000007498 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007500 | PLP-023-000007501 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007504 | PLP-023-000007509 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007511 | PLP-023-000007513 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007515 | PLP-023-000007523 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007526 | PLP-023-000007532 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000007534 | PLP-023-000007540 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007542 | PLP-023-000007544 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007546 | PLP-023-000007557 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007561 | PLP-023-000007561 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007563 | PLP-023-000007564 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007568 | PLP-023-000007568 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007570 | PLP-023-000007581 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000007583 | PLP-023-000007585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007588 | PLP-023-000007592 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007594 | PLP-023-000007601 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007603 | PLP-023-000007607 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007611 | PLP-023-000007632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007634 | PLP-023-000007640 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007643 | PLP-023-000007643 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000007647 | PLP-023-000007647 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007649 | PLP-023-000007649 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007653 | PLP-023-000007653 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007660 | PLP-023-000007660 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007662 | PLP-023-000007666 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007668 | PLP-023-000007668 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007671 | PLP-023-000007671 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000007674 | PLP-023-000007676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007678 | PLP-023-000007683 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007685 | PLP-023-000007687 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007689 | PLP-023-000007689 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007691 | PLP-023-000007692 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007694 | PLP-023-000007694 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007696 | PLP-023-000007698 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000007700 | PLP-023-000007701 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007704 | PLP-023-000007704 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007707 | PLP-023-000007715 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007717 | PLP-023-000007722 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007724 | PLP-023-000007726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007728 | PLP-023-000007728 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007730 | PLP-023-000007730 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000007732 | PLP-023-000007734 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007736 | PLP-023-000007746 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007748 | PLP-023-000007749 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007752 | PLP-023-000007754 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007756 | PLP-023-000007760 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007762 | PLP-023-000007780 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007785 | PLP-023-000007786 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000007788 | PLP-023-000007789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007791 | PLP-023-000007798 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007800 | PLP-023-000007802 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007805 | PLP-023-000007807 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007809 | PLP-023-000007812 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007814 | PLP-023-000007818 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007821 | PLP-023-000007824 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000007826 | PLP-023-000007827 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007830 | PLP-023-000007833 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007835 | PLP-023-000007860 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007862 | PLP-023-000007877 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007879 | PLP-023-000007888 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007891 | PLP-023-000007906 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007910 | PLP-023-000007910 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000007912 | PLP-023-000007923 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007927 | PLP-023-000007929 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007931 | PLP-023-000007936 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007938 | PLP-023-000007939 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007942 | PLP-023-000007945 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007947 | PLP-023-000007957 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007959 | PLP-023-000007961 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000007963 | PLP-023-000007967 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007969 | PLP-023-000007977 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007979 | PLP-023-000007983 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007985 | PLP-023-000007991 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000007993 | PLP-023-000008012 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008014 | PLP-023-000008014 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008017 | PLP-023-000008020 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000008022 | PLP-023-000008026 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008028 | PLP-023-000008030 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008032 | PLP-023-000008038 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008042 | PLP-023-000008047 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008049 | PLP-023-000008049 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008054 | PLP-023-000008054 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008057 | PLP-023-000008062 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000008064 | PLP-023-000008068 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008070 | PLP-023-000008071 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008073 | PLP-023-000008081 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008083 | PLP-023-000008084 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008086 | PLP-023-000008090 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008092 | PLP-023-000008093 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008095 | PLP-023-000008095 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000008099 | PLP-023-000008101 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008104 | PLP-023-000008105 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008107 | PLP-023-000008107 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008109 | PLP-023-000008113 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008115 | PLP-023-000008119 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008122 | PLP-023-000008125 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008127 | PLP-023-000008143 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000008145 | PLP-023-000008145 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008147 | PLP-023-000008148 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008150 | PLP-023-000008159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008161 | PLP-023-000008161 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008163 | PLP-023-000008169 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008171 | PLP-023-000008175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008178 | PLP-023-000008179 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000008183 | PLP-023-000008196 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008200 | PLP-023-000008203 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008205 | PLP-023-000008205 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008207 | PLP-023-000008208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008211 | PLP-023-000008214 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008216 | PLP-023-000008227 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008229 | PLP-023-000008229 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000008231 | PLP-023-000008233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008235 | PLP-023-000008239 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008241 | PLP-023-000008255 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008259 | PLP-023-000008259 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008262 | PLP-023-000008269 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008271 | PLP-023-000008275 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008277 | PLP-023-000008288 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000008291 | PLP-023-000008313 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008315 | PLP-023-000008319 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008321 | PLP-023-000008358 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008360 | PLP-023-000008365 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008367 | PLP-023-000008381 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008384 | PLP-023-000008384 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008386 | PLP-023-000008389 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000008391 | PLP-023-000008397 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008399 | PLP-023-000008404 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008406 | PLP-023-000008413 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008415 | PLP-023-000008415 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008417 | PLP-023-000008418 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008420 | PLP-023-000008426 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008429 | PLP-023-000008430 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000008432 | PLP-023-000008432 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008434 | PLP-023-000008465 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008467 | PLP-023-000008479 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008481 | PLP-023-000008495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008497 | PLP-023-000008497 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008499 | PLP-023-000008499 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008501 | PLP-023-000008521 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000008523 | PLP-023-000008525 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008527 | PLP-023-000008527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008530 | PLP-023-000008534 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008537 | PLP-023-000008537 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008540 | PLP-023-000008540 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008542 | PLP-023-000008543 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008547 | PLP-023-000008565 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000008567 | PLP-023-000008576 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008578 | PLP-023-000008585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008587 | PLP-023-000008598 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008600 | PLP-023-000008606 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008608 | PLP-023-000008610 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008612 | PLP-023-000008621 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008623 | PLP-023-000008635 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000008637 | PLP-023-000008651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008654 | PLP-023-000008658 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008660 | PLP-023-000008662 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008664 | PLP-023-000008677 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008679 | PLP-023-000008682 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008684 | PLP-023-000008685 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008687 | PLP-023-000008689 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000008692 | PLP-023-000008694 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008696 | PLP-023-000008702 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008704 | PLP-023-000008713 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008715 | PLP-023-000008717 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008719 | PLP-023-000008719 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008721 | PLP-023-000008721 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008723 | PLP-023-000008725 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000008727 | PLP-023-000008728 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008730 | PLP-023-000008733 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008735 | PLP-023-000008735 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008738 | PLP-023-000008739 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008741 | PLP-023-000008744 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008746 | PLP-023-000008747 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008749 | PLP-023-000008749 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000008752 | PLP-023-000008761 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008763 | PLP-023-000008763 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008765 | PLP-023-000008767 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008770 | PLP-023-000008776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008779 | PLP-023-000008779 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008782 | PLP-023-000008785 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008787 | PLP-023-000008788 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000008791 | PLP-023-000008791 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008793 | PLP-023-000008793 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008795 | PLP-023-000008799 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008801 | PLP-023-000008801 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008804 | PLP-023-000008805 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008807 | PLP-023-000008807 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008809 | PLP-023-000008818 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000008820 | PLP-023-000008835 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008837 | PLP-023-000008851 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008853 | PLP-023-000008855 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008857 | PLP-023-000008864 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008866 | PLP-023-000008868 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008873 | PLP-023-000008881 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008883 | PLP-023-000008885 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000008887 | PLP-023-000008890 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008892 | PLP-023-000008912 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008914 | PLP-023-000008917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008920 | PLP-023-000008926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008928 | PLP-023-000008928 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008932 | PLP-023-000008932 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008938 | PLP-023-000008938 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000008941 | PLP-023-000008941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008945 | PLP-023-000008946 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008950 | PLP-023-000008950 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008952 | PLP-023-000008952 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008956 | PLP-023-000008957 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008959 | PLP-023-000008963 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008965 | PLP-023-000008965 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000008968 | PLP-023-000008986 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008988 | PLP-023-000008988 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008991 | PLP-023-000008995 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000008997 | PLP-023-000009008 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009010 | PLP-023-000009017 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009019 | PLP-023-000009020 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009023 | PLP-023-000009029 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000009033 | PLP-023-000009033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009038 | PLP-023-000009038 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009040 | PLP-023-000009044 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009046 | PLP-023-000009047 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009050 | PLP-023-000009050 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009053 | PLP-023-000009053 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009057 | PLP-023-000009057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000009061 | PLP-023-000009061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009063 | PLP-023-000009063 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009065 | PLP-023-000009068 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009071 | PLP-023-000009074 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009076 | PLP-023-000009079 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009086 | PLP-023-000009087 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009090 | PLP-023-000009090 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000009092 | PLP-023-000009096 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009098 | PLP-023-000009098 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009101 | PLP-023-000009101 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009110 | PLP-023-000009115 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009119 | PLP-023-000009124 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009126 | PLP-023-000009126 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009130 | PLP-023-000009130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000009133 | PLP-023-000009133 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009140 | PLP-023-000009141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009143 | PLP-023-000009143 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009147 | PLP-023-000009148 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009152 | PLP-023-000009152 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009154 | PLP-023-000009168 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009174 | PLP-023-000009175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000009177 | PLP-023-000009177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009179 | PLP-023-000009179 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009181 | PLP-023-000009189 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009191 | PLP-023-000009191 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009197 | PLP-023-000009198 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009201 | PLP-023-000009201 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009203 | PLP-023-000009204 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000009206 | PLP-023-000009206 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009208 | PLP-023-000009211 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009213 | PLP-023-000009218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009221 | PLP-023-000009227 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009229 | PLP-023-000009251 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009253 | PLP-023-000009272 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009274 | PLP-023-000009291 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000009293 | PLP-023-000009294 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009296 | PLP-023-000009296 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009298 | PLP-023-000009298 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009300 | PLP-023-000009301 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009304 | PLP-023-000009304 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009307 | PLP-023-000009310 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009312 | PLP-023-000009313 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000009315 | PLP-023-000009315 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009322 | PLP-023-000009330 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009332 | PLP-023-000009335 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009337 | PLP-023-000009341 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009343 | PLP-023-000009354 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009356 | PLP-023-000009366 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009368 | PLP-023-000009369 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000009371 | PLP-023-000009373 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009375 | PLP-023-000009376 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009378 | PLP-023-000009383 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009385 | PLP-023-000009388 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009390 | PLP-023-000009390 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009392 | PLP-023-000009392 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009395 | PLP-023-000009395 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000009398 | PLP-023-000009401 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009403 | PLP-023-000009406 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009408 | PLP-023-000009412 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009415 | PLP-023-000009415 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009419 | PLP-023-000009419 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009423 | PLP-023-000009423 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009425 | PLP-023-000009436 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000009445 | PLP-023-000009445 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009448 | PLP-023-000009448 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009450 | PLP-023-000009450 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009452 | PLP-023-000009453 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009456 | PLP-023-000009461 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009464 | PLP-023-000009467 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009470 | PLP-023-000009482 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000009484 | PLP-023-000009484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009486 | PLP-023-000009491 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009493 | PLP-023-000009494 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009496 | PLP-023-000009496 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009499 | PLP-023-000009520 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009522 | PLP-023-000009522 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009524 | PLP-023-000009524 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000009526 | PLP-023-000009528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009530 | PLP-023-000009530 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009532 | PLP-023-000009539 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009541 | PLP-023-000009542 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009544 | PLP-023-000009544 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009548 | PLP-023-000009550 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009552 | PLP-023-000009553 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000009561 | PLP-023-000009565 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009573 | PLP-023-000009574 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009576 | PLP-023-000009597 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009602 | PLP-023-000009602 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009612 | PLP-023-000009613 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009621 | PLP-023-000009621 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009627 | PLP-023-000009631 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000009644 | PLP-023-000009644 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009648 | PLP-023-000009648 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009652 | PLP-023-000009652 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009655 | PLP-023-000009660 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009662 | PLP-023-000009663 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009665 | PLP-023-000009665 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009667 | PLP-023-000009669 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000009671 | PLP-023-000009671 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009673 | PLP-023-000009677 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009679 | PLP-023-000009681 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009684 | PLP-023-000009686 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009688 | PLP-023-000009688 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009690 | PLP-023-000009691 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009693 | PLP-023-000009695 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000009699 | PLP-023-000009704 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009706 | PLP-023-000009708 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009710 | PLP-023-000009712 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009714 | PLP-023-000009717 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009719 | PLP-023-000009719 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009721 | PLP-023-000009726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009732 | PLP-023-000009736 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000009738 | PLP-023-000009758 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009760 | PLP-023-000009762 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009764 | PLP-023-000009767 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009769 | PLP-023-000009773 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009776 | PLP-023-000009776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009778 | PLP-023-000009779 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009783 | PLP-023-000009785 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000009789 | PLP-023-000009789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009800 | PLP-023-000009801 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009807 | PLP-023-000009807 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009815 | PLP-023-000009818 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009821 | PLP-023-000009821 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009835 | PLP-023-000009835 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009837 | PLP-023-000009837 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000009842 | PLP-023-000009843 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009845 | PLP-023-000009849 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009851 | PLP-023-000009853 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009855 | PLP-023-000009855 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009857 | PLP-023-000009858 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009860 | PLP-023-000009873 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009875 | PLP-023-000009878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000009880 | PLP-023-000009894 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009896 | PLP-023-000009897 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009899 | PLP-023-000009899 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009905 | PLP-023-000009905 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009907 | PLP-023-000009920 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009922 | PLP-023-000009922 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009924 | PLP-023-000009924 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000009929 | PLP-023-000009931 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009935 | PLP-023-000009939 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009941 | PLP-023-000009941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009944 | PLP-023-000009944 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009947 | PLP-023-000009956 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009959 | PLP-023-000009960 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009962 | PLP-023-000009962 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000009964 | PLP-023-000009964 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009966 | PLP-023-000009973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009975 | PLP-023-000009978 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009981 | PLP-023-000009989 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009991 | PLP-023-000009994 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009996 | PLP-023-000009996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000009998 | PLP-023-000010003 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000010008 | PLP-023-000010009 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010012 | PLP-023-000010016 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010018 | PLP-023-000010018 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010020 | PLP-023-000010022 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010024 | PLP-023-000010024 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010026 | PLP-023-000010032 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010034 | PLP-023-000010041 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000010043 | PLP-023-000010043 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010047 | PLP-023-000010058 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010060 | PLP-023-000010067 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010069 | PLP-023-000010074 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010076 | PLP-023-000010077 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010080 | PLP-023-000010081 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010083 | PLP-023-000010083 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000010086 | PLP-023-000010086 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010088 | PLP-023-000010088 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010090 | PLP-023-000010091 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010095 | PLP-023-000010111 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010113 | PLP-023-000010122 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010124 | PLP-023-000010127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010129 | PLP-023-000010129 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000010131 | PLP-023-000010139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010141 | PLP-023-000010151 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010153 | PLP-023-000010166 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010168 | PLP-023-000010169 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010171 | PLP-023-000010186 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010189 | PLP-023-000010194 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010196 | PLP-023-000010200 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000010202 | PLP-023-000010202 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010204 | PLP-023-000010212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010216 | PLP-023-000010216 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010219 | PLP-023-000010229 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010231 | PLP-023-000010239 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010241 | PLP-023-000010253 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010256 | PLP-023-000010256 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000010258 | PLP-023-000010259 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010261 | PLP-023-000010269 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010271 | PLP-023-000010271 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010273 | PLP-023-000010274 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010278 | PLP-023-000010281 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010283 | PLP-023-000010284 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010288 | PLP-023-000010288 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000010290 | PLP-023-000010315 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010318 | PLP-023-000010319 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010321 | PLP-023-000010330 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010333 | PLP-023-000010334 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010337 | PLP-023-000010339 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010342 | PLP-023-000010349 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010352 | PLP-023-000010355 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000010357 | PLP-023-000010375 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010379 | PLP-023-000010383 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010385 | PLP-023-000010385 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010387 | PLP-023-000010390 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010397 | PLP-023-000010407 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010412 | PLP-023-000010426 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010428 | PLP-023-000010433 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000010435 | PLP-023-000010437 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010439 | PLP-023-000010439 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010441 | PLP-023-000010442 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010445 | PLP-023-000010446 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010448 | PLP-023-000010450 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010452 | PLP-023-000010458 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010465 | PLP-023-000010477 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000010481 | PLP-023-000010482 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010484 | PLP-023-000010486 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010488 | PLP-023-000010496 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010498 | PLP-023-000010501 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010505 | PLP-023-000010506 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010508 | PLP-023-000010508 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010510 | PLP-023-000010521 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000010523 | PLP-023-000010527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010529 | PLP-023-000010539 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010541 | PLP-023-000010542 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010544 | PLP-023-000010549 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010557 | PLP-023-000010557 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010559 | PLP-023-000010561 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010570 | PLP-023-000010570 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000010572 | PLP-023-000010572 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010574 | PLP-023-000010579 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010582 | PLP-023-000010598 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010600 | PLP-023-000010616 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010618 | PLP-023-000010619 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010622 | PLP-023-000010635 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010637 | PLP-023-000010648 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000010650 | PLP-023-000010651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010653 | PLP-023-000010657 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010659 | PLP-023-000010676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010678 | PLP-023-000010680 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010682 | PLP-023-000010694 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010696 | PLP-023-000010702 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010704 | PLP-023-000010704 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000010706 | PLP-023-000010709 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010711 | PLP-023-000010716 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010718 | PLP-023-000010718 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010720 | PLP-023-000010723 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010725 | PLP-023-000010733 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010735 | PLP-023-000010738 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010741 | PLP-023-000010741 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000010743 | PLP-023-000010748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010751 | PLP-023-000010756 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010758 | PLP-023-000010760 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010764 | PLP-023-000010771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010773 | PLP-023-000010774 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010778 | PLP-023-000010778 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010780 | PLP-023-000010787 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000010789 | PLP-023-000010790 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010792 | PLP-023-000010803 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010805 | PLP-023-000010809 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010811 | PLP-023-000010813 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010816 | PLP-023-000010824 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010829 | PLP-023-000010831 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010833 | PLP-023-000010849 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000010851 | PLP-023-000010858 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010860 | PLP-023-000010869 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010871 | PLP-023-000010875 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010879 | PLP-023-000010879 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010881 | PLP-023-000010892 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010894 | PLP-023-000010894 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010897 | PLP-023-000010900 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000010902 | PLP-023-000010903 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010906 | PLP-023-000010906 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010909 | PLP-023-000010909 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010914 | PLP-023-000010915 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010917 | PLP-023-000010919 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010921 | PLP-023-000010922 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010924 | PLP-023-000010931 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000010933 | PLP-023-000010935 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010938 | PLP-023-000010939 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010942 | PLP-023-000010942 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010944 | PLP-023-000010947 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010949 | PLP-023-000010951 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010953 | PLP-023-000010954 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010956 | PLP-023-000010957 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000010959 | PLP-023-000010985 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000010987 | PLP-023-000011014 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011017 | PLP-023-000011018 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011020 | PLP-023-000011023 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011028 | PLP-023-000011029 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011031 | PLP-023-000011036 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011038 | PLP-023-000011043 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000011045 | PLP-023-000011045 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011047 | PLP-023-000011052 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011056 | PLP-023-000011057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011059 | PLP-023-000011061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011063 | PLP-023-000011085 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011087 | PLP-023-000011087 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011089 | PLP-023-000011091 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000011094 | PLP-023-000011095 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011097 | PLP-023-000011097 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011099 | PLP-023-000011099 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011101 | PLP-023-000011102 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011104 | PLP-023-000011104 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011106 | PLP-023-000011126 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011129 | PLP-023-000011138 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000011140 | PLP-023-000011151 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011153 | PLP-023-000011153 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011155 | PLP-023-000011167 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011169 | PLP-023-000011179 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011181 | PLP-023-000011183 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011185 | PLP-023-000011200 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011202 | PLP-023-000011208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000011210 | PLP-023-000011212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011214 | PLP-023-000011214 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011217 | PLP-023-000011232 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011234 | PLP-023-000011234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011236 | PLP-023-000011238 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011240 | PLP-023-000011254 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011256 | PLP-023-000011272 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000011274 | PLP-023-000011280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011282 | PLP-023-000011282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011284 | PLP-023-000011293 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011295 | PLP-023-000011297 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011299 | PLP-023-000011299 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011301 | PLP-023-000011317 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011320 | PLP-023-000011341 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000011343 | PLP-023-000011361 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011363 | PLP-023-000011363 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011365 | PLP-023-000011369 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011371 | PLP-023-000011372 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011377 | PLP-023-000011379 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011381 | PLP-023-000011401 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011403 | PLP-023-000011414 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000011417 | PLP-023-000011430 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011433 | PLP-023-000011440 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011442 | PLP-023-000011442 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011445 | PLP-023-000011455 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011457 | PLP-023-000011463 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011466 | PLP-023-000011466 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011469 | PLP-023-000011473 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000011475 | PLP-023-000011482 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011484 | PLP-023-000011487 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011492 | PLP-023-000011495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011497 | PLP-023-000011498 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011503 | PLP-023-000011504 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011506 | PLP-023-000011510 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011512 | PLP-023-000011520 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000011522 | PLP-023-000011530 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011533 | PLP-023-000011534 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011536 | PLP-023-000011536 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011543 | PLP-023-000011560 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011562 | PLP-023-000011567 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011569 | PLP-023-000011575 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011577 | PLP-023-000011579 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000011581 | PLP-023-000011581 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011583 | PLP-023-000011606 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011608 | PLP-023-000011610 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011612 | PLP-023-000011613 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011615 | PLP-023-000011615 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011617 | PLP-023-000011628 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011631 | PLP-023-000011632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000011635 | PLP-023-000011637 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011640 | PLP-023-000011644 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011647 | PLP-023-000011648 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011650 | PLP-023-000011654 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011656 | PLP-023-000011656 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011658 | PLP-023-000011666 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011668 | PLP-023-000011671 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000011673 | PLP-023-000011675 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011677 | PLP-023-000011678 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011680 | PLP-023-000011685 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011688 | PLP-023-000011692 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011695 | PLP-023-000011704 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011706 | PLP-023-000011714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011716 | PLP-023-000011721 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000011723 | PLP-023-000011731 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011734 | PLP-023-000011742 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011744 | PLP-023-000011744 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011748 | PLP-023-000011753 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011755 | PLP-023-000011767 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011770 | PLP-023-000011774 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011776 | PLP-023-000011786 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000011788 | PLP-023-000011797 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011800 | PLP-023-000011800 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011802 | PLP-023-000011803 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011805 | PLP-023-000011808 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011811 | PLP-023-000011811 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011818 | PLP-023-000011822 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011825 | PLP-023-000011825 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000011827 | PLP-023-000011828 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011830 | PLP-023-000011838 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011841 | PLP-023-000011849 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011852 | PLP-023-000011854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011861 | PLP-023-000011861 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011865 | PLP-023-000011865 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011867 | PLP-023-000011867 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000011872 | PLP-023-000011872 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011876 | PLP-023-000011878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011880 | PLP-023-000011880 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011883 | PLP-023-000011886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011888 | PLP-023-000011889 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011891 | PLP-023-000011906 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011908 | PLP-023-000011916 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000011919 | PLP-023-000011939 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011941 | PLP-023-000011954 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011956 | PLP-023-000011961 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011963 | PLP-023-000011983 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011986 | PLP-023-000011987 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000011993 | PLP-023-000011998 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012000 | PLP-023-000012002 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000012004 | PLP-023-000012006 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012008 | PLP-023-000012016 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012021 | PLP-023-000012022 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012024 | PLP-023-000012031 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012033 | PLP-023-000012037 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012039 | PLP-023-000012040 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012042 | PLP-023-000012042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000012045 | PLP-023-000012050 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012052 | PLP-023-000012054 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012056 | PLP-023-000012074 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012076 | PLP-023-000012088 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012093 | PLP-023-000012098 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012100 | PLP-023-000012100 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012102 | PLP-023-000012102 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000012104 | PLP-023-000012104 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012109 | PLP-023-000012109 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012111 | PLP-023-000012111 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012113 | PLP-023-000012115 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012117 | PLP-023-000012117 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012122 | PLP-023-000012125 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012127 | PLP-023-000012130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000012132 | PLP-023-000012139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012143 | PLP-023-000012145 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012147 | PLP-023-000012154 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012156 | PLP-023-000012173 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012175 | PLP-023-000012178 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012180 | PLP-023-000012180 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012184 | PLP-023-000012202 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000012204 | PLP-023-000012206 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012208 | PLP-023-000012218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012220 | PLP-023-000012221 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012223 | PLP-023-000012223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012226 | PLP-023-000012253 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012255 | PLP-023-000012255 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012257 | PLP-023-000012257 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000012259 | PLP-023-000012259 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012263 | PLP-023-000012263 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012266 | PLP-023-000012267 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012272 | PLP-023-000012272 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012276 | PLP-023-000012277 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012279 | PLP-023-000012288 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012290 | PLP-023-000012295 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000012297 | PLP-023-000012299 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012302 | PLP-023-000012302 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012305 | PLP-023-000012307 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012334 | PLP-023-000012334 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012337 | PLP-023-000012337 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012339 | PLP-023-000012339 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012342 | PLP-023-000012344 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000012346 | PLP-023-000012353 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012355 | PLP-023-000012414 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012416 | PLP-023-000012477 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012479 | PLP-023-000012506 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012508 | PLP-023-000012514 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012516 | PLP-023-000012516 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012518 | PLP-023-000012527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000012529 | PLP-023-000012529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012531 | PLP-023-000012531 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012534 | PLP-023-000012537 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012539 | PLP-023-000012539 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012542 | PLP-023-000012550 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012553 | PLP-023-000012558 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012561 | PLP-023-000012562 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000012567 | PLP-023-000012585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012590 | PLP-023-000012598 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012600 | PLP-023-000012607 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012609 | PLP-023-000012610 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012615 | PLP-023-000012615 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012617 | PLP-023-000012624 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012627 | PLP-023-000012629 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000012632 | PLP-023-000012637 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012641 | PLP-023-000012646 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012648 | PLP-023-000012651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012653 | PLP-023-000012659 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012661 | PLP-023-000012669 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012675 | PLP-023-000012676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012679 | PLP-023-000012680 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000012682 | PLP-023-000012682 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012685 | PLP-023-000012686 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012688 | PLP-023-000012688 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012700 | PLP-023-000012702 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012707 | PLP-023-000012707 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012710 | PLP-023-000012711 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012714 | PLP-023-000012714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000012716 | PLP-023-000012718 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012722 | PLP-023-000012723 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012726 | PLP-023-000012730 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012734 | PLP-023-000012735 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012738 | PLP-023-000012738 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012740 | PLP-023-000012740 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012745 | PLP-023-000012751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000012755 | PLP-023-000012755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012758 | PLP-023-000012766 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012768 | PLP-023-000012771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012773 | PLP-023-000012782 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012784 | PLP-023-000012794 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012796 | PLP-023-000012815 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012817 | PLP-023-000012817 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000012819 | PLP-023-000012827 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012829 | PLP-023-000012833 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012835 | PLP-023-000012835 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012838 | PLP-023-000012843 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012845 | PLP-023-000012846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012851 | PLP-023-000012853 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012855 | PLP-023-000012858 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000012860 | PLP-023-000012860 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012865 | PLP-023-000012868 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012871 | PLP-023-000012877 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012881 | PLP-023-000012882 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012889 | PLP-023-000012889 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012894 | PLP-023-000012894 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012897 | PLP-023-000012899 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000012906 | PLP-023-000012907 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012911 | PLP-023-000012912 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012915 | PLP-023-000012915 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012918 | PLP-023-000012924 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012937 | PLP-023-000012937 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012942 | PLP-023-000012942 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012946 | PLP-023-000012946 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000012951 | PLP-023-000012959 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012963 | PLP-023-000012973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012975 | PLP-023-000012987 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000012989 | PLP-023-000013013 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013015 | PLP-023-000013024 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013026 | PLP-023-000013031 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013033 | PLP-023-000013035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000013037 | PLP-023-000013038 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013040 | PLP-023-000013075 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013077 | PLP-023-000013116 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013118 | PLP-023-000013121 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013123 | PLP-023-000013139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013141 | PLP-023-000013141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013144 | PLP-023-000013156 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000013158 | PLP-023-000013158 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013160 | PLP-023-000013170 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013172 | PLP-023-000013175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013177 | PLP-023-000013196 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013198 | PLP-023-000013202 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013204 | PLP-023-000013215 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013219 | PLP-023-000013257 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000013260 | PLP-023-000013261 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013263 | PLP-023-000013266 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013269 | PLP-023-000013273 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013275 | PLP-023-000013277 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013279 | PLP-023-000013286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013288 | PLP-023-000013295 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013297 | PLP-023-000013302 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000013304 | PLP-023-000013316 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013318 | PLP-023-000013319 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013321 | PLP-023-000013323 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013325 | PLP-023-000013328 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013333 | PLP-023-000013335 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013338 | PLP-023-000013338 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013340 | PLP-023-000013352 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000013354 | PLP-023-000013359 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013361 | PLP-023-000013371 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013373 | PLP-023-000013388 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013391 | PLP-023-000013401 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013403 | PLP-023-000013406 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013408 | PLP-023-000013409 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013411 | PLP-023-000013417 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000013419 | PLP-023-000013436 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013438 | PLP-023-000013448 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013450 | PLP-023-000013461 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013463 | PLP-023-000013484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013486 | PLP-023-000013494 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013496 | PLP-023-000013503 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013507 | PLP-023-000013507 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000013509 | PLP-023-000013519 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013521 | PLP-023-000013522 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013525 | PLP-023-000013527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013530 | PLP-023-000013532 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013535 | PLP-023-000013584 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013586 | PLP-023-000013616 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013618 | PLP-023-000013620 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000013623 | PLP-023-000013639 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013641 | PLP-023-000013644 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013646 | PLP-023-000013649 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013651 | PLP-023-000013652 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013654 | PLP-023-000013668 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013670 | PLP-023-000013678 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013680 | PLP-023-000013691 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000013693 | PLP-023-000013705 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013707 | PLP-023-000013707 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013709 | PLP-023-000013711 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013714 | PLP-023-000013714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013719 | PLP-023-000013720 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013722 | PLP-023-000013727 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013730 | PLP-023-000013733 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000013736 | PLP-023-000013739 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013741 | PLP-023-000013742 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013744 | PLP-023-000013751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013756 | PLP-023-000013756 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013758 | PLP-023-000013765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013767 | PLP-023-000013767 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013770 | PLP-023-000013770 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000013772 | PLP-023-000013773 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013775 | PLP-023-000013803 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013806 | PLP-023-000013808 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013810 | PLP-023-000013817 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013819 | PLP-023-000013833 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013835 | PLP-023-000013837 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013839 | PLP-023-000013842 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000013844 | PLP-023-000013844 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013846 | PLP-023-000013857 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013859 | PLP-023-000013861 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013863 | PLP-023-000013870 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013872 | PLP-023-000013874 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013876 | PLP-023-000013879 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013882 | PLP-023-000013882 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000013885 | PLP-023-000013887 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013889 | PLP-023-000013897 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013899 | PLP-023-000013904 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013907 | PLP-023-000013933 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013935 | PLP-023-000013938 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013940 | PLP-023-000013941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013943 | PLP-023-000013945 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000013947 | PLP-023-000013948 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013950 | PLP-023-000013961 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013963 | PLP-023-000013963 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013966 | PLP-023-000013966 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013974 | PLP-023-000013977 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013979 | PLP-023-000013991 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000013993 | PLP-023-000014002 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000014004 | PLP-023-000014006 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014008 | PLP-023-000014012 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014014 | PLP-023-000014014 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014017 | PLP-023-000014018 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014024 | PLP-023-000014025 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014027 | PLP-023-000014049 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014051 | PLP-023-000014053 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000014055 | PLP-023-000014058 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014060 | PLP-023-000014062 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014064 | PLP-023-000014068 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014072 | PLP-023-000014084 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014086 | PLP-023-000014089 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014091 | PLP-023-000014097 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014099 | PLP-023-000014103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000014105 | PLP-023-000014105 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014108 | PLP-023-000014108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014110 | PLP-023-000014111 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014113 | PLP-023-000014116 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014118 | PLP-023-000014118 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014120 | PLP-023-000014122 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014128 | PLP-023-000014133 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000014135 | PLP-023-000014135 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014137 | PLP-023-000014149 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014151 | PLP-023-000014152 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014154 | PLP-023-000014154 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014156 | PLP-023-000014160 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014162 | PLP-023-000014166 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014168 | PLP-023-000014174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000014176 | PLP-023-000014183 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014186 | PLP-023-000014186 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014188 | PLP-023-000014188 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014190 | PLP-023-000014190 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014192 | PLP-023-000014192 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014194 | PLP-023-000014194 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014196 | PLP-023-000014196 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000014198 | PLP-023-000014198 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014200 | PLP-023-000014214 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014216 | PLP-023-000014244 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014246 | PLP-023-000014247 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014249 | PLP-023-000014250 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014252 | PLP-023-000014253 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014257 | PLP-023-000014259 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000014261 | PLP-023-000014262 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014265 | PLP-023-000014274 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014276 | PLP-023-000014287 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014290 | PLP-023-000014292 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014294 | PLP-023-000014309 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014311 | PLP-023-000014311 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014313 | PLP-023-000014327 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000014330 | PLP-023-000014332 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014335 | PLP-023-000014335 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014337 | PLP-023-000014339 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014342 | PLP-023-000014342 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014344 | PLP-023-000014347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014349 | PLP-023-000014350 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014354 | PLP-023-000014356 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000014358 | PLP-023-000014358 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014360 | PLP-023-000014381 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014383 | PLP-023-000014404 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014406 | PLP-023-000014414 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014416 | PLP-023-000014419 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014421 | PLP-023-000014430 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014432 | PLP-023-000014434 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000014436 | PLP-023-000014438 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014440 | PLP-023-000014443 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014445 | PLP-023-000014447 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014449 | PLP-023-000014452 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014454 | PLP-023-000014463 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014465 | PLP-023-000014465 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014472 | PLP-023-000014475 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000014477 | PLP-023-000014482 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014485 | PLP-023-000014486 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014488 | PLP-023-000014496 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014500 | PLP-023-000014502 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014504 | PLP-023-000014507 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014509 | PLP-023-000014510 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014513 | PLP-023-000014515 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000014517 | PLP-023-000014517 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014519 | PLP-023-000014519 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014521 | PLP-023-000014521 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014523 | PLP-023-000014524 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014527 | PLP-023-000014529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014533 | PLP-023-000014537 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014539 | PLP-023-000014542 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000014544 | PLP-023-000014549 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014551 | PLP-023-000014556 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014558 | PLP-023-000014558 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014560 | PLP-023-000014560 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014564 | PLP-023-000014566 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014569 | PLP-023-000014571 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014573 | PLP-023-000014577 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000014579 | PLP-023-000014584 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014586 | PLP-023-000014588 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014591 | PLP-023-000014591 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014593 | PLP-023-000014595 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014597 | PLP-023-000014600 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014602 | PLP-023-000014604 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014606 | PLP-023-000014617 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000014619 | PLP-023-000014619 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014623 | PLP-023-000014626 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014628 | PLP-023-000014628 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014635 | PLP-023-000014642 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014644 | PLP-023-000014646 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014648 | PLP-023-000014649 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014651 | PLP-023-000014655 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000014657 | PLP-023-000014657 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014659 | PLP-023-000014659 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014662 | PLP-023-000014665 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014667 | PLP-023-000014671 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014673 | PLP-023-000014680 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014682 | PLP-023-000014682 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014684 | PLP-023-000014684 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000014687 | PLP-023-000014689 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014691 | PLP-023-000014695 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014697 | PLP-023-000014699 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014701 | PLP-023-000014701 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014704 | PLP-023-000014722 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014725 | PLP-023-000014726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014728 | PLP-023-000014729 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000014731 | PLP-023-000014731 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014733 | PLP-023-000014738 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014740 | PLP-023-000014744 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014746 | PLP-023-000014747 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014750 | PLP-023-000014755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014759 | PLP-023-000014771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014773 | PLP-023-000014786 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000014788 | PLP-023-000014789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014791 | PLP-023-000014792 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014794 | PLP-023-000014794 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014796 | PLP-023-000014796 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014799 | PLP-023-000014805 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014808 | PLP-023-000014811 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014814 | PLP-023-000014819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000014821 | PLP-023-000014821 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014823 | PLP-023-000014827 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014829 | PLP-023-000014829 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014832 | PLP-023-000014834 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014836 | PLP-023-000014840 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014843 | PLP-023-000014843 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014847 | PLP-023-000014847 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000014849 | PLP-023-000014850 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014854 | PLP-023-000014854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014856 | PLP-023-000014860 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014862 | PLP-023-000014862 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014864 | PLP-023-000014864 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014866 | PLP-023-000014866 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014873 | PLP-023-000014877 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000014879 | PLP-023-000014882 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014888 | PLP-023-000014888 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014892 | PLP-023-000014894 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014896 | PLP-023-000014900 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014902 | PLP-023-000014902 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014904 | PLP-023-000014906 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014909 | PLP-023-000014918 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000014920 | PLP-023-000014921 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014924 | PLP-023-000014928 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014930 | PLP-023-000014931 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014933 | PLP-023-000014935 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014937 | PLP-023-000014937 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014939 | PLP-023-000014941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014944 | PLP-023-000014944 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000014946 | PLP-023-000014951 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014953 | PLP-023-000014955 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014960 | PLP-023-000014960 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014962 | PLP-023-000014962 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014965 | PLP-023-000014979 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014981 | PLP-023-000014981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014984 | PLP-023-000014984 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000014986 | PLP-023-000014986 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014988 | PLP-023-000014992 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014995 | PLP-023-000014995 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000014997 | PLP-023-000014997 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015000 | PLP-023-000015000 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015004 | PLP-023-000015013 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015015 | PLP-023-000015015 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000015017 | PLP-023-000015018 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015023 | PLP-023-000015024 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015026 | PLP-023-000015026 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015028 | PLP-023-000015028 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015031 | PLP-023-000015034 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015039 | PLP-023-000015043 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015045 | PLP-023-000015045 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000015047 | PLP-023-000015049 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015051 | PLP-023-000015053 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015055 | PLP-023-000015055 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015057 | PLP-023-000015058 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015062 | PLP-023-000015068 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015070 | PLP-023-000015078 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015081 | PLP-023-000015083 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000015086 | PLP-023-000015086 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015088 | PLP-023-000015093 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015095 | PLP-023-000015097 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015099 | PLP-023-000015100 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015103 | PLP-023-000015107 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015109 | PLP-023-000015110 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015112 | PLP-023-000015129 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000015131 | PLP-023-000015131 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015134 | PLP-023-000015153 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015155 | PLP-023-000015158 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015160 | PLP-023-000015165 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015167 | PLP-023-000015167 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015169 | PLP-023-000015172 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015177 | PLP-023-000015187 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000015189 | PLP-023-000015191 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015193 | PLP-023-000015196 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015198 | PLP-023-000015198 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015200 | PLP-023-000015202 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015204 | PLP-023-000015204 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015206 | PLP-023-000015207 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015209 | PLP-023-000015219 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000015221 | PLP-023-000015222 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015224 | PLP-023-000015224 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015226 | PLP-023-000015226 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015228 | PLP-023-000015233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015235 | PLP-023-000015237 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015239 | PLP-023-000015239 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015241 | PLP-023-000015247 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000015249 | PLP-023-000015252 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015255 | PLP-023-000015262 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015264 | PLP-023-000015264 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015267 | PLP-023-000015268 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015270 | PLP-023-000015270 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015272 | PLP-023-000015274 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015276 | PLP-023-000015276 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000015281 | PLP-023-000015281 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015283 | PLP-023-000015283 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015285 | PLP-023-000015286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015299 | PLP-023-000015299 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015301 | PLP-023-000015301 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015304 | PLP-023-000015304 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015306 | PLP-023-000015307 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000015309 | PLP-023-000015310 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015312 | PLP-023-000015312 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015315 | PLP-023-000015315 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015320 | PLP-023-000015321 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015325 | PLP-023-000015326 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015330 | PLP-023-000015330 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015336 | PLP-023-000015344 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000015346 | PLP-023-000015347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015351 | PLP-023-000015352 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015355 | PLP-023-000015359 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015361 | PLP-023-000015361 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015363 | PLP-023-000015363 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015365 | PLP-023-000015366 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015369 | PLP-023-000015370 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000015373 | PLP-023-000015373 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015376 | PLP-023-000015381 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015383 | PLP-023-000015383 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015385 | PLP-023-000015386 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015388 | PLP-023-000015388 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015390 | PLP-023-000015390 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015392 | PLP-023-000015400 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000015402 | PLP-023-000015409 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015411 | PLP-023-000015412 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015414 | PLP-023-000015416 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015419 | PLP-023-000015420 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015422 | PLP-023-000015427 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015430 | PLP-023-000015430 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015437 | PLP-023-000015440 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000015445 | PLP-023-000015458 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015461 | PLP-023-000015462 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015464 | PLP-023-000015464 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015470 | PLP-023-000015473 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015476 | PLP-023-000015476 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015480 | PLP-023-000015489 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015491 | PLP-023-000015493 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000015496 | PLP-023-000015497 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015499 | PLP-023-000015501 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015503 | PLP-023-000015504 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015506 | PLP-023-000015506 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015514 | PLP-023-000015515 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015517 | PLP-023-000015519 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015523 | PLP-023-000015523 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000015525 | PLP-023-000015527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015529 | PLP-023-000015530 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015532 | PLP-023-000015535 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015537 | PLP-023-000015538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015540 | PLP-023-000015540 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015544 | PLP-023-000015549 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015551 | PLP-023-000015555 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000015557 | PLP-023-000015557 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015563 | PLP-023-000015565 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015567 | PLP-023-000015568 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015570 | PLP-023-000015572 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015574 | PLP-023-000015577 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015580 | PLP-023-000015581 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015583 | PLP-023-000015583 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000015585 | PLP-023-000015589 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015598 | PLP-023-000015599 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015603 | PLP-023-000015606 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015608 | PLP-023-000015613 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015616 | PLP-023-000015616 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015618 | PLP-023-000015618 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015622 | PLP-023-000015625 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000015629 | PLP-023-000015635 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015638 | PLP-023-000015659 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015661 | PLP-023-000015673 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015675 | PLP-023-000015676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015679 | PLP-023-000015682 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015684 | PLP-023-000015687 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015689 | PLP-023-000015691 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000015693 | PLP-023-000015696 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015701 | PLP-023-000015701 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015707 | PLP-023-000015707 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015709 | PLP-023-000015717 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015720 | PLP-023-000015720 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015723 | PLP-023-000015723 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015726 | PLP-023-000015727 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000015730 | PLP-023-000015730 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015737 | PLP-023-000015738 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015741 | PLP-023-000015741 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015743 | PLP-023-000015747 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015753 | PLP-023-000015753 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015755 | PLP-023-000015756 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015758 | PLP-023-000015759 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000015766 | PLP-023-000015766 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015768 | PLP-023-000015771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015773 | PLP-023-000015775 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015779 | PLP-023-000015785 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015789 | PLP-023-000015790 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015792 | PLP-023-000015795 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015797 | PLP-023-000015801 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000015803 | PLP-023-000015816 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015818 | PLP-023-000015819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015821 | PLP-023-000015822 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015824 | PLP-023-000015824 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015827 | PLP-023-000015827 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015831 | PLP-023-000015833 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015835 | PLP-023-000015835 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000015837 | PLP-023-000015837 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015841 | PLP-023-000015847 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015849 | PLP-023-000015864 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015866 | PLP-023-000015890 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015892 | PLP-023-000015894 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015896 | PLP-023-000015896 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015898 | PLP-023-000015904 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000015906 | PLP-023-000015913 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015916 | PLP-023-000015921 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015923 | PLP-023-000015939 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015941 | PLP-023-000015943 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015945 | PLP-023-000015946 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015949 | PLP-023-000015949 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015951 | PLP-023-000015966 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000015968 | PLP-023-000015973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000015975 | PLP-023-000016013 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016015 | PLP-023-000016027 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016029 | PLP-023-000016029 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016036 | PLP-023-000016036 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016038 | PLP-023-000016041 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016043 | PLP-023-000016046 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000016048 | PLP-023-000016060 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016063 | PLP-023-000016063 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016066 | PLP-023-000016068 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016070 | PLP-023-000016075 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016077 | PLP-023-000016078 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016083 | PLP-023-000016088 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016090 | PLP-023-000016090 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000016095 | PLP-023-000016109 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016111 | PLP-023-000016112 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016116 | PLP-023-000016116 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016119 | PLP-023-000016123 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016125 | PLP-023-000016128 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016130 | PLP-023-000016153 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016155 | PLP-023-000016156 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000016158 | PLP-023-000016162 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016164 | PLP-023-000016165 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016167 | PLP-023-000016171 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016173 | PLP-023-000016173 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016176 | PLP-023-000016177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016179 | PLP-023-000016203 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016205 | PLP-023-000016216 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000016218 | PLP-023-000016218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016220 | PLP-023-000016234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016236 | PLP-023-000016236 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016238 | PLP-023-000016240 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016242 | PLP-023-000016243 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016245 | PLP-023-000016252 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016254 | PLP-023-000016267 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000016269 | PLP-023-000016269 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016271 | PLP-023-000016271 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016273 | PLP-023-000016274 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016276 | PLP-023-000016276 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016278 | PLP-023-000016278 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016280 | PLP-023-000016280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016282 | PLP-023-000016282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000016284 | PLP-023-000016288 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016292 | PLP-023-000016293 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016296 | PLP-023-000016306 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016308 | PLP-023-000016309 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016311 | PLP-023-000016323 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016325 | PLP-023-000016341 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016343 | PLP-023-000016347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000016350 | PLP-023-000016357 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016359 | PLP-023-000016360 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016363 | PLP-023-000016363 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016365 | PLP-023-000016377 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016379 | PLP-023-000016387 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016389 | PLP-023-000016389 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016391 | PLP-023-000016391 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000016393 | PLP-023-000016393 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016395 | PLP-023-000016395 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016397 | PLP-023-000016399 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016402 | PLP-023-000016402 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016411 | PLP-023-000016439 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016441 | PLP-023-000016441 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016443 | PLP-023-000016451 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000016454 | PLP-023-000016454 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016456 | PLP-023-000016476 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016478 | PLP-023-000016493 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016495 | PLP-023-000016495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016498 | PLP-023-000016498 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016500 | PLP-023-000016506 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016508 | PLP-023-000016518 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000016520 | PLP-023-000016522 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016524 | PLP-023-000016529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016531 | PLP-023-000016533 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016536 | PLP-023-000016539 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016542 | PLP-023-000016551 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016558 | PLP-023-000016558 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016570 | PLP-023-000016570 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000016572 | PLP-023-000016577 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016579 | PLP-023-000016579 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016581 | PLP-023-000016584 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016586 | PLP-023-000016590 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016595 | PLP-023-000016595 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016597 | PLP-023-000016597 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016600 | PLP-023-000016602 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000016604 | PLP-023-000016608 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016613 | PLP-023-000016635 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016637 | PLP-023-000016650 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016654 | PLP-023-000016657 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016660 | PLP-023-000016673 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016675 | PLP-023-000016684 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016686 | PLP-023-000016686 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000016689 | PLP-023-000016692 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016694 | PLP-023-000016708 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016712 | PLP-023-000016712 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016714 | PLP-023-000016714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016718 | PLP-023-000016722 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016724 | PLP-023-000016724 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016726 | PLP-023-000016765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000016767 | PLP-023-000016769 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016771 | PLP-023-000016774 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016776 | PLP-023-000016779 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016781 | PLP-023-000016782 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016784 | PLP-023-000016785 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016787 | PLP-023-000016790 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016792 | PLP-023-000016794 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000016796 | PLP-023-000016824 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016826 | PLP-023-000016834 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016836 | PLP-023-000016837 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016839 | PLP-023-000016842 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016845 | PLP-023-000016845 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016847 | PLP-023-000016848 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016850 | PLP-023-000016855 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000016857 | PLP-023-000016857 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016859 | PLP-023-000016865 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016868 | PLP-023-000016868 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016870 | PLP-023-000016877 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016881 | PLP-023-000016882 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016885 | PLP-023-000016885 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016887 | PLP-023-000016898 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000016900 | PLP-023-000016901 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016906 | PLP-023-000016908 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016910 | PLP-023-000016924 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016926 | PLP-023-000016940 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016942 | PLP-023-000016954 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016956 | PLP-023-000016970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016972 | PLP-023-000016974 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000016976 | PLP-023-000016983 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016985 | PLP-023-000016995 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000016997 | PLP-023-000017000 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017003 | PLP-023-000017004 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017006 | PLP-023-000017006 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017008 | PLP-023-000017012 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017015 | PLP-023-000017023 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000017025 | PLP-023-000017027 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017029 | PLP-023-000017030 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017034 | PLP-023-000017035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017037 | PLP-023-000017042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017044 | PLP-023-000017045 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017047 | PLP-023-000017047 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017049 | PLP-023-000017052 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000017055 | PLP-023-000017056 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017058 | PLP-023-000017062 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017064 | PLP-023-000017066 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017068 | PLP-023-000017069 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017071 | PLP-023-000017073 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017075 | PLP-023-000017079 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017081 | PLP-023-000017088 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000017090 | PLP-023-000017092 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017096 | PLP-023-000017101 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017103 | PLP-023-000017105 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017107 | PLP-023-000017111 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017113 | PLP-023-000017114 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017116 | PLP-023-000017118 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017120 | PLP-023-000017120 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000017122 | PLP-023-000017123 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017125 | PLP-023-000017128 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017130 | PLP-023-000017151 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017156 | PLP-023-000017156 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017158 | PLP-023-000017158 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017161 | PLP-023-000017161 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017164 | PLP-023-000017164 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000017168 | PLP-023-000017169 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017172 | PLP-023-000017176 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017178 | PLP-023-000017181 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017183 | PLP-023-000017183 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017185 | PLP-023-000017185 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017187 | PLP-023-000017187 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017189 | PLP-023-000017189 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000017191 | PLP-023-000017201 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017203 | PLP-023-000017204 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017206 | PLP-023-000017218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017222 | PLP-023-000017222 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017224 | PLP-023-000017225 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017227 | PLP-023-000017228 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017230 | PLP-023-000017236 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000017238 | PLP-023-000017238 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017240 | PLP-023-000017242 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017244 | PLP-023-000017245 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017247 | PLP-023-000017247 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017249 | PLP-023-000017250 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017252 | PLP-023-000017252 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017255 | PLP-023-000017259 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000017261 | PLP-023-000017288 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017290 | PLP-023-000017290 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017292 | PLP-023-000017301 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017305 | PLP-023-000017310 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017312 | PLP-023-000017312 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017314 | PLP-023-000017321 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017323 | PLP-023-000017331 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000017333 | PLP-023-000017345 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017347 | PLP-023-000017347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017349 | PLP-023-000017370 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017372 | PLP-023-000017373 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017375 | PLP-023-000017375 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017379 | PLP-023-000017379 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017382 | PLP-023-000017382 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000017384 | PLP-023-000017390 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017392 | PLP-023-000017393 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017395 | PLP-023-000017402 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017404 | PLP-023-000017407 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017410 | PLP-023-000017420 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017422 | PLP-023-000017422 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017425 | PLP-023-000017436 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000017438 | PLP-023-000017441 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017443 | PLP-023-000017455 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017457 | PLP-023-000017468 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017470 | PLP-023-000017474 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017476 | PLP-023-000017480 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017482 | PLP-023-000017494 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017496 | PLP-023-000017521 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000017523 | PLP-023-000017528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017531 | PLP-023-000017533 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017535 | PLP-023-000017535 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017537 | PLP-023-000017538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017540 | PLP-023-000017540 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017544 | PLP-023-000017548 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017550 | PLP-023-000017550 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000017552 | PLP-023-000017554 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017556 | PLP-023-000017559 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017561 | PLP-023-000017567 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017569 | PLP-023-000017569 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017571 | PLP-023-000017573 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017578 | PLP-023-000017582 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017584 | PLP-023-000017584 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000017586 | PLP-023-000017586 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017588 | PLP-023-000017592 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017594 | PLP-023-000017596 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017600 | PLP-023-000017606 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017608 | PLP-023-000017611 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017614 | PLP-023-000017614 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017621 | PLP-023-000017632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000017636 | PLP-023-000017640 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017642 | PLP-023-000017642 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017644 | PLP-023-000017647 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017650 | PLP-023-000017651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017653 | PLP-023-000017654 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017656 | PLP-023-000017680 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017682 | PLP-023-000017695 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000017697 | PLP-023-000017708 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017710 | PLP-023-000017721 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017724 | PLP-023-000017739 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017741 | PLP-023-000017753 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017755 | PLP-023-000017760 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017766 | PLP-023-000017767 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017769 | PLP-023-000017769 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000017772 | PLP-023-000017781 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017783 | PLP-023-000017806 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017808 | PLP-023-000017846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017848 | PLP-023-000017865 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017867 | PLP-023-000017867 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017871 | PLP-023-000017884 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017886 | PLP-023-000017888 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000017890 | PLP-023-000017890 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017894 | PLP-023-000017895 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017897 | PLP-023-000017907 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017909 | PLP-023-000017909 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017911 | PLP-023-000017919 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017921 | PLP-023-000017921 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017924 | PLP-023-000017924 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000017928 | PLP-023-000017929 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017931 | PLP-023-000017931 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017934 | PLP-023-000017934 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017936 | PLP-023-000017936 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017938 | PLP-023-000017939 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017941 | PLP-023-000017946 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017948 | PLP-023-000017949 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000017951 | PLP-023-000017956 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017958 | PLP-023-000017961 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017964 | PLP-023-000017967 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017977 | PLP-023-000017977 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017980 | PLP-023-000017982 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000017984 | PLP-023-000018006 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018008 | PLP-023-000018025 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000018027 | PLP-023-000018027 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018029 | PLP-023-000018030 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018034 | PLP-023-000018034 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018038 | PLP-023-000018038 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018040 | PLP-023-000018042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018044 | PLP-023-000018047 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018049 | PLP-023-000018056 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000018058 | PLP-023-000018066 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018068 | PLP-023-000018087 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018089 | PLP-023-000018089 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018092 | PLP-023-000018092 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018095 | PLP-023-000018101 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018103 | PLP-023-000018108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018110 | PLP-023-000018113 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000018119 | PLP-023-000018122 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018126 | PLP-023-000018126 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018128 | PLP-023-000018129 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018131 | PLP-023-000018131 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018133 | PLP-023-000018133 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018135 | PLP-023-000018136 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018138 | PLP-023-000018139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000018141 | PLP-023-000018144 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018146 | PLP-023-000018147 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018149 | PLP-023-000018154 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018156 | PLP-023-000018156 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018160 | PLP-023-000018165 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018168 | PLP-023-000018168 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018170 | PLP-023-000018171 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000018173 | PLP-023-000018173 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018175 | PLP-023-000018175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018177 | PLP-023-000018182 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018184 | PLP-023-000018184 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018186 | PLP-023-000018186 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018188 | PLP-023-000018201 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018203 | PLP-023-000018203 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000018205 | PLP-023-000018210 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018212 | PLP-023-000018213 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018216 | PLP-023-000018216 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018219 | PLP-023-000018219 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018221 | PLP-023-000018221 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018223 | PLP-023-000018224 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018226 | PLP-023-000018227 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000018229 | PLP-023-000018230 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018232 | PLP-023-000018232 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018234 | PLP-023-000018240 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018244 | PLP-023-000018245 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018247 | PLP-023-000018247 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018254 | PLP-023-000018254 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018256 | PLP-023-000018256 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000018260 | PLP-023-000018260 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018262 | PLP-023-000018262 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018264 | PLP-023-000018272 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018275 | PLP-023-000018276 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018278 | PLP-023-000018284 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018286 | PLP-023-000018287 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018289 | PLP-023-000018295 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000018298 | PLP-023-000018299 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018301 | PLP-023-000018301 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018303 | PLP-023-000018304 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018307 | PLP-023-000018309 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018311 | PLP-023-000018311 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018314 | PLP-023-000018314 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018317 | PLP-023-000018317 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000018320 | PLP-023-000018336 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018339 | PLP-023-000018341 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018343 | PLP-023-000018348 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018350 | PLP-023-000018352 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018354 | PLP-023-000018354 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018356 | PLP-023-000018360 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018362 | PLP-023-000018362 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000018364 | PLP-023-000018367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018369 | PLP-023-000018371 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018373 | PLP-023-000018374 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018376 | PLP-023-000018377 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018380 | PLP-023-000018380 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018382 | PLP-023-000018383 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018385 | PLP-023-000018385 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000018387 | PLP-023-000018387 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018390 | PLP-023-000018393 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018395 | PLP-023-000018395 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018398 | PLP-023-000018398 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018400 | PLP-023-000018403 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018408 | PLP-023-000018415 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018418 | PLP-023-000018419 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000018422 | PLP-023-000018432 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018434 | PLP-023-000018435 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018438 | PLP-023-000018438 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018441 | PLP-023-000018441 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018443 | PLP-023-000018445 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018447 | PLP-023-000018461 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018463 | PLP-023-000018464 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000018466 | PLP-023-000018472 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018474 | PLP-023-000018481 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018485 | PLP-023-000018487 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018492 | PLP-023-000018493 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018495 | PLP-023-000018495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018497 | PLP-023-000018497 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018502 | PLP-023-000018504 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000018507 | PLP-023-000018508 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018512 | PLP-023-000018514 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018521 | PLP-023-000018522 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018526 | PLP-023-000018527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018529 | PLP-023-000018534 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018536 | PLP-023-000018536 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018538 | PLP-023-000018542 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000018545 | PLP-023-000018546 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018548 | PLP-023-000018551 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018553 | PLP-023-000018562 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018565 | PLP-023-000018570 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018572 | PLP-023-000018573 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018575 | PLP-023-000018575 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018578 | PLP-023-000018578 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000018580 | PLP-023-000018580 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018588 | PLP-023-000018588 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018600 | PLP-023-000018600 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018603 | PLP-023-000018603 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018605 | PLP-023-000018605 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018608 | PLP-023-000018611 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018613 | PLP-023-000018615 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000018618 | PLP-023-000018619 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018621 | PLP-023-000018628 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018630 | PLP-023-000018645 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018647 | PLP-023-000018672 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018674 | PLP-023-000018682 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018684 | PLP-023-000018705 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018708 | PLP-023-000018723 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000018725 | PLP-023-000018734 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018736 | PLP-023-000018763 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018766 | PLP-023-000018766 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018768 | PLP-023-000018768 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018770 | PLP-023-000018775 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018777 | PLP-023-000018779 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018781 | PLP-023-000018783 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000018785 | PLP-023-000018797 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018802 | PLP-023-000018804 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018807 | PLP-023-000018807 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018809 | PLP-023-000018825 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018829 | PLP-023-000018830 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018833 | PLP-023-000018846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018848 | PLP-023-000018850 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000018854 | PLP-023-000018854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018857 | PLP-023-000018857 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018870 | PLP-023-000018881 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018883 | PLP-023-000018883 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018887 | PLP-023-000018887 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018902 | PLP-023-000018902 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018904 | PLP-023-000018927 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000018930 | PLP-023-000018961 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018963 | PLP-023-000018964 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018966 | PLP-023-000018969 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000018971 | PLP-023-000019009 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019011 | PLP-023-000019013 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019015 | PLP-023-000019043 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019046 | PLP-023-000019049 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000019052 | PLP-023-000019052 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019060 | PLP-023-000019060 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019066 | PLP-023-000019086 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019088 | PLP-023-000019089 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019092 | PLP-023-000019092 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019095 | PLP-023-000019097 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019099 | PLP-023-000019117 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000019119 | PLP-023-000019127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019132 | PLP-023-000019132 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019134 | PLP-023-000019138 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019141 | PLP-023-000019141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019143 | PLP-023-000019149 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019154 | PLP-023-000019157 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019160 | PLP-023-000019165 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000019168 | PLP-023-000019168 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019173 | PLP-023-000019176 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019178 | PLP-023-000019180 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019182 | PLP-023-000019182 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019185 | PLP-023-000019186 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019191 | PLP-023-000019192 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019194 | PLP-023-000019198 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000019200 | PLP-023-000019202 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019204 | PLP-023-000019212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019214 | PLP-023-000019233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019235 | PLP-023-000019239 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019241 | PLP-023-000019243 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019246 | PLP-023-000019252 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019257 | PLP-023-000019259 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000019271 | PLP-023-000019276 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019278 | PLP-023-000019282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019284 | PLP-023-000019311 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019314 | PLP-023-000019319 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019321 | PLP-023-000019322 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019324 | PLP-023-000019329 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019332 | PLP-023-000019333 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000019335 | PLP-023-000019336 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019338 | PLP-023-000019366 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019368 | PLP-023-000019368 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019370 | PLP-023-000019372 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019374 | PLP-023-000019376 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019378 | PLP-023-000019378 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019381 | PLP-023-000019381 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000019383 | PLP-023-000019383 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019385 | PLP-023-000019394 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019397 | PLP-023-000019401 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019404 | PLP-023-000019405 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019410 | PLP-023-000019412 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019414 | PLP-023-000019419 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019421 | PLP-023-000019428 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000019430 | PLP-023-000019430 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019432 | PLP-023-000019438 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019440 | PLP-023-000019446 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019448 | PLP-023-000019453 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019455 | PLP-023-000019455 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019457 | PLP-023-000019462 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019465 | PLP-023-000019469 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000019472 | PLP-023-000019477 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019479 | PLP-023-000019481 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019485 | PLP-023-000019488 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019490 | PLP-023-000019490 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019493 | PLP-023-000019494 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019496 | PLP-023-000019496 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019498 | PLP-023-000019498 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000019501 | PLP-023-000019503 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019505 | PLP-023-000019508 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019521 | PLP-023-000019526 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019528 | PLP-023-000019528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019530 | PLP-023-000019534 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019538 | PLP-023-000019538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019552 | PLP-023-000019553 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000019557 | PLP-023-000019566 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019568 | PLP-023-000019580 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019587 | PLP-023-000019587 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019594 | PLP-023-000019619 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019621 | PLP-023-000019623 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019625 | PLP-023-000019625 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019628 | PLP-023-000019629 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000019633 | PLP-023-000019636 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019638 | PLP-023-000019651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019655 | PLP-023-000019682 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019684 | PLP-023-000019684 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019688 | PLP-023-000019690 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019694 | PLP-023-000019702 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019704 | PLP-023-000019704 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000019708 | PLP-023-000019708 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019710 | PLP-023-000019714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019717 | PLP-023-000019718 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019720 | PLP-023-000019720 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019725 | PLP-023-000019726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019729 | PLP-023-000019729 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019732 | PLP-023-000019735 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000019739 | PLP-023-000019741 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019744 | PLP-023-000019745 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019747 | PLP-023-000019747 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019757 | PLP-023-000019765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019767 | PLP-023-000019770 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019772 | PLP-023-000019776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019778 | PLP-023-000019778 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000019782 | PLP-023-000019793 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019795 | PLP-023-000019798 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019800 | PLP-023-000019801 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019808 | PLP-023-000019816 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019821 | PLP-023-000019826 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019830 | PLP-023-000019840 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019842 | PLP-023-000019845 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000019847 | PLP-023-000019856 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019858 | PLP-023-000019866 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019868 | PLP-023-000019870 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019872 | PLP-023-000019888 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019890 | PLP-023-000019891 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019894 | PLP-023-000019899 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019903 | PLP-023-000019903 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000019906 | PLP-023-000019909 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019911 | PLP-023-000019916 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019919 | PLP-023-000019936 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019938 | PLP-023-000019940 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019946 | PLP-023-000019948 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019950 | PLP-023-000019952 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019957 | PLP-023-000019970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000019974 | PLP-023-000019975 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019977 | PLP-023-000019979 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019987 | PLP-023-000019987 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000019991 | PLP-023-000020005 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020009 | PLP-023-000020010 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020012 | PLP-023-000020012 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020017 | PLP-023-000020027 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000020029 | PLP-023-000020050 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020052 | PLP-023-000020067 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020069 | PLP-023-000020073 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020075 | PLP-023-000020078 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020081 | PLP-023-000020081 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020084 | PLP-023-000020086 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020088 | PLP-023-000020094 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000020098 | PLP-023-000020099 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020101 | PLP-023-000020108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020110 | PLP-023-000020120 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020125 | PLP-023-000020127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020132 | PLP-023-000020139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020141 | PLP-023-000020141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020145 | PLP-023-000020149 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000020151 | PLP-023-000020151 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020153 | PLP-023-000020167 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020169 | PLP-023-000020173 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020176 | PLP-023-000020178 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020180 | PLP-023-000020182 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020184 | PLP-023-000020184 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020188 | PLP-023-000020201 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000020203 | PLP-023-000020204 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020206 | PLP-023-000020209 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020211 | PLP-023-000020213 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020218 | PLP-023-000020220 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020229 | PLP-023-000020232 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020234 | PLP-023-000020238 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020241 | PLP-023-000020241 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000020243 | PLP-023-000020250 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020254 | PLP-023-000020255 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020257 | PLP-023-000020257 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020259 | PLP-023-000020259 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020265 | PLP-023-000020267 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020270 | PLP-023-000020279 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020281 | PLP-023-000020281 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000020283 | PLP-023-000020283 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020286 | PLP-023-000020297 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020299 | PLP-023-000020308 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020310 | PLP-023-000020319 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020321 | PLP-023-000020350 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020352 | PLP-023-000020374 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020376 | PLP-023-000020379 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000020381 | PLP-023-000020393 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020396 | PLP-023-000020417 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020419 | PLP-023-000020421 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020423 | PLP-023-000020435 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020438 | PLP-023-000020444 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020446 | PLP-023-000020463 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020465 | PLP-023-000020469 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000020471 | PLP-023-000020476 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020479 | PLP-023-000020480 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020482 | PLP-023-000020487 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020490 | PLP-023-000020501 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020503 | PLP-023-000020505 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020510 | PLP-023-000020517 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020519 | PLP-023-000020525 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000020527 | PLP-023-000020530 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020532 | PLP-023-000020556 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020558 | PLP-023-000020563 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020565 | PLP-023-000020585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020589 | PLP-023-000020617 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020619 | PLP-023-000020622 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020626 | PLP-023-000020630 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000020632 | PLP-023-000020638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020640 | PLP-023-000020640 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020642 | PLP-023-000020646 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020648 | PLP-023-000020648 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020653 | PLP-023-000020653 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020655 | PLP-023-000020665 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020667 | PLP-023-000020667 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000020669 | PLP-023-000020673 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020675 | PLP-023-000020682 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020684 | PLP-023-000020687 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020689 | PLP-023-000020690 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020692 | PLP-023-000020721 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020724 | PLP-023-000020742 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020744 | PLP-023-000020764 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000020766 | PLP-023-000020792 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020794 | PLP-023-000020796 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020798 | PLP-023-000020798 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020802 | PLP-023-000020804 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020806 | PLP-023-000020839 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020841 | PLP-023-000020861 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020865 | PLP-023-000020867 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000020869 | PLP-023-000020873 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020875 | PLP-023-000020910 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020913 | PLP-023-000020967 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020973 | PLP-023-000020973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020978 | PLP-023-000020990 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020992 | PLP-023-000020992 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000020994 | PLP-023-000020995 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000020997 | PLP-023-000021001 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021003 | PLP-023-000021004 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021006 | PLP-023-000021010 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021013 | PLP-023-000021016 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021018 | PLP-023-000021020 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021022 | PLP-023-000021022 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021024 | PLP-023-000021026 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000021029 | PLP-023-000021029 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021031 | PLP-023-000021031 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021033 | PLP-023-000021033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021035 | PLP-023-000021042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021044 | PLP-023-000021045 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021047 | PLP-023-000021073 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021078 | PLP-023-000021085 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000021088 | PLP-023-000021108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021112 | PLP-023-000021117 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021120 | PLP-023-000021128 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021130 | PLP-023-000021130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021132 | PLP-023-000021133 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021136 | PLP-023-000021161 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021163 | PLP-023-000021165 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000021167 | PLP-023-000021177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021179 | PLP-023-000021202 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021206 | PLP-023-000021210 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021213 | PLP-023-000021229 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021231 | PLP-023-000021241 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021246 | PLP-023-000021259 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021261 | PLP-023-000021261 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000021263 | PLP-023-000021264 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021266 | PLP-023-000021267 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021269 | PLP-023-000021271 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021274 | PLP-023-000021278 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021280 | PLP-023-000021297 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021299 | PLP-023-000021300 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021302 | PLP-023-000021308 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000021310 | PLP-023-000021314 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021316 | PLP-023-000021319 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021321 | PLP-023-000021325 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021327 | PLP-023-000021336 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021338 | PLP-023-000021338 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021340 | PLP-023-000021344 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021346 | PLP-023-000021352 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000021354 | PLP-023-000021357 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021359 | PLP-023-000021365 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021370 | PLP-023-000021388 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021390 | PLP-023-000021404 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021408 | PLP-023-000021415 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021417 | PLP-023-000021431 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021433 | PLP-023-000021433 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000021435 | PLP-023-000021440 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021443 | PLP-023-000021447 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021449 | PLP-023-000021451 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021453 | PLP-023-000021464 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021466 | PLP-023-000021466 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021468 | PLP-023-000021469 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021473 | PLP-023-000021476 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000021478 | PLP-023-000021479 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021481 | PLP-023-000021481 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021483 | PLP-023-000021507 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021509 | PLP-023-000021542 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021544 | PLP-023-000021562 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021566 | PLP-023-000021570 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021572 | PLP-023-000021575 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000021577 | PLP-023-000021577 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021579 | PLP-023-000021582 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021584 | PLP-023-000021623 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021625 | PLP-023-000021632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021635 | PLP-023-000021637 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021639 | PLP-023-000021657 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021659 | PLP-023-000021662 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000021667 | PLP-023-000021688 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021690 | PLP-023-000021711 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021713 | PLP-023-000021715 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021718 | PLP-023-000021719 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021721 | PLP-023-000021729 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021731 | PLP-023-000021736 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021738 | PLP-023-000021741 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000021745 | PLP-023-000021748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021750 | PLP-023-000021753 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021755 | PLP-023-000021755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021757 | PLP-023-000021758 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021760 | PLP-023-000021762 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021764 | PLP-023-000021764 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021766 | PLP-023-000021770 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000021772 | PLP-023-000021785 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021789 | PLP-023-000021790 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021797 | PLP-023-000021805 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021807 | PLP-023-000021807 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021809 | PLP-023-000021818 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021821 | PLP-023-000021824 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021828 | PLP-023-000021829 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000021831 | PLP-023-000021831 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021833 | PLP-023-000021835 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021843 | PLP-023-000021843 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021847 | PLP-023-000021847 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021853 | PLP-023-000021857 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021860 | PLP-023-000021860 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021868 | PLP-023-000021874 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000021876 | PLP-023-000021878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021880 | PLP-023-000021882 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021885 | PLP-023-000021885 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021889 | PLP-023-000021890 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021892 | PLP-023-000021904 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021908 | PLP-023-000021909 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021915 | PLP-023-000021937 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000021940 | PLP-023-000021940 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021942 | PLP-023-000021957 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021968 | PLP-023-000021973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021975 | PLP-023-000021981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000021993 | PLP-023-000021995 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022003 | PLP-023-000022003 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022005 | PLP-023-000022008 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000022010 | PLP-023-000022014 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022017 | PLP-023-000022019 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022023 | PLP-023-000022028 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022031 | PLP-023-000022038 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022042 | PLP-023-000022042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022044 | PLP-023-000022044 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022049 | PLP-023-000022069 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000022072 | PLP-023-000022072 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022074 | PLP-023-000022090 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022092 | PLP-023-000022094 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022103 | PLP-023-000022103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022107 | PLP-023-000022107 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022119 | PLP-023-000022121 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022123 | PLP-023-000022125 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000022132 | PLP-023-000022132 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022136 | PLP-023-000022138 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022140 | PLP-023-000022140 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022142 | PLP-023-000022148 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022150 | PLP-023-000022150 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022152 | PLP-023-000022152 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022157 | PLP-023-000022164 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000022166 | PLP-023-000022174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022176 | PLP-023-000022183 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022185 | PLP-023-000022186 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022188 | PLP-023-000022192 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022196 | PLP-023-000022196 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022200 | PLP-023-000022206 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022208 | PLP-023-000022208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000022211 | PLP-023-000022212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022214 | PLP-023-000022215 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022219 | PLP-023-000022226 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022229 | PLP-023-000022231 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022233 | PLP-023-000022236 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022238 | PLP-023-000022238 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022241 | PLP-023-000022252 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000022255 | PLP-023-000022255 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022257 | PLP-023-000022257 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022259 | PLP-023-000022269 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022278 | PLP-023-000022278 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022280 | PLP-023-000022280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022282 | PLP-023-000022286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022291 | PLP-023-000022292 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000022296 | PLP-023-000022307 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022309 | PLP-023-000022309 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022312 | PLP-023-000022312 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022316 | PLP-023-000022319 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022321 | PLP-023-000022328 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022330 | PLP-023-000022341 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022343 | PLP-023-000022343 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000022345 | PLP-023-000022345 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022347 | PLP-023-000022358 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022360 | PLP-023-000022367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022369 | PLP-023-000022371 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022373 | PLP-023-000022378 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022380 | PLP-023-000022382 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022384 | PLP-023-000022397 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000022400 | PLP-023-000022422 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022426 | PLP-023-000022428 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022436 | PLP-023-000022436 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022440 | PLP-023-000022441 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022443 | PLP-023-000022443 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022445 | PLP-023-000022448 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022450 | PLP-023-000022461 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000022464 | PLP-023-000022464 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022471 | PLP-023-000022482 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022487 | PLP-023-000022487 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022491 | PLP-023-000022496 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022499 | PLP-023-000022507 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022510 | PLP-023-000022511 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022513 | PLP-023-000022513 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000022515 | PLP-023-000022515 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022518 | PLP-023-000022518 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022522 | PLP-023-000022526 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022567 | PLP-023-000022567 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022570 | PLP-023-000022570 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022583 | PLP-023-000022590 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022593 | PLP-023-000022597 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000022599 | PLP-023-000022599 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022601 | PLP-023-000022603 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022610 | PLP-023-000022610 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022612 | PLP-023-000022612 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022614 | PLP-023-000022617 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022629 | PLP-023-000022631 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022634 | PLP-023-000022637 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000022640 | PLP-023-000022664 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022672 | PLP-023-000022672 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022674 | PLP-023-000022677 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022687 | PLP-023-000022687 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022689 | PLP-023-000022718 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022721 | PLP-023-000022738 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022751 | PLP-023-000022751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000022753 | PLP-023-000022753 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022767 | PLP-023-000022767 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022769 | PLP-023-000022769 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022771 | PLP-023-000022771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022773 | PLP-023-000022773 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022784 | PLP-023-000022784 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022790 | PLP-023-000022792 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000022796 | PLP-023-000022798 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022802 | PLP-023-000022822 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022827 | PLP-023-000022845 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022850 | PLP-023-000022877 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022879 | PLP-023-000022883 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022885 | PLP-023-000022889 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022891 | PLP-023-000022891 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000022893 | PLP-023-000022895 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022897 | PLP-023-000022897 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022901 | PLP-023-000022902 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022904 | PLP-023-000022921 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022923 | PLP-023-000022924 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022927 | PLP-023-000022927 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022929 | PLP-023-000022929 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000022940 | PLP-023-000022940 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022942 | PLP-023-000022953 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022955 | PLP-023-000022959 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022966 | PLP-023-000022967 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022971 | PLP-023-000022974 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022977 | PLP-023-000022981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022983 | PLP-023-000022988 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000022991 | PLP-023-000022994 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000022997 | PLP-023-000023001 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023004 | PLP-023-000023022 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023029 | PLP-023-000023034 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023036 | PLP-023-000023037 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023039 | PLP-023-000023040 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023045 | PLP-023-000023045 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000023047 | PLP-023-000023047 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023053 | PLP-023-000023053 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023055 | PLP-023-000023061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023064 | PLP-023-000023064 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023066 | PLP-023-000023067 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023083 | PLP-023-000023083 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023085 | PLP-023-000023085 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000023087 | PLP-023-000023087 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023089 | PLP-023-000023090 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023109 | PLP-023-000023110 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023112 | PLP-023-000023116 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023123 | PLP-023-000023123 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023132 | PLP-023-000023136 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023139 | PLP-023-000023141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000023143 | PLP-023-000023144 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023147 | PLP-023-000023152 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023156 | PLP-023-000023156 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023158 | PLP-023-000023158 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023160 | PLP-023-000023165 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023174 | PLP-023-000023174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023183 | PLP-023-000023183 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000023185 | PLP-023-000023185 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023199 | PLP-023-000023206 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023213 | PLP-023-000023213 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023215 | PLP-023-000023225 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023231 | PLP-023-000023231 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023234 | PLP-023-000023234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023236 | PLP-023-000023237 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000023244 | PLP-023-000023245 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023250 | PLP-023-000023254 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023256 | PLP-023-000023256 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023263 | PLP-023-000023265 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023268 | PLP-023-000023268 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023275 | PLP-023-000023275 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023277 | PLP-023-000023281 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000023328 | PLP-023-000023328 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023330 | PLP-023-000023330 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023335 | PLP-023-000023340 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023342 | PLP-023-000023352 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023355 | PLP-023-000023355 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023359 | PLP-023-000023367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023370 | PLP-023-000023371 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000023373 | PLP-023-000023381 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023387 | PLP-023-000023399 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023402 | PLP-023-000023405 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023408 | PLP-023-000023408 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023412 | PLP-023-000023424 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023430 | PLP-023-000023437 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023439 | PLP-023-000023464 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000023468 | PLP-023-000023470 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023477 | PLP-023-000023479 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023481 | PLP-023-000023484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023487 | PLP-023-000023487 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023490 | PLP-023-000023515 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023518 | PLP-023-000023521 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023524 | PLP-023-000023524 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000023531 | PLP-023-000023556 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023559 | PLP-023-000023565 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023567 | PLP-023-000023569 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023572 | PLP-023-000023572 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023577 | PLP-023-000023594 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023597 | PLP-023-000023601 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023610 | PLP-023-000023615 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000023619 | PLP-023-000023628 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023632 | PLP-023-000023633 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023636 | PLP-023-000023638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023640 | PLP-023-000023670 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023675 | PLP-023-000023682 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023684 | PLP-023-000023686 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023725 | PLP-023-000023726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000023728 | PLP-023-000023739 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023745 | PLP-023-000023746 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023750 | PLP-023-000023756 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023759 | PLP-023-000023775 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023777 | PLP-023-000023779 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023781 | PLP-023-000023781 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023784 | PLP-023-000023784 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000023786 | PLP-023-000023788 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023790 | PLP-023-000023791 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023796 | PLP-023-000023802 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023804 | PLP-023-000023817 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023821 | PLP-023-000023823 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023825 | PLP-023-000023825 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023828 | PLP-023-000023835 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000023837 | PLP-023-000023837 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023839 | PLP-023-000023840 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023843 | PLP-023-000023845 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023847 | PLP-023-000023850 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023855 | PLP-023-000023856 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023858 | PLP-023-000023865 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023868 | PLP-023-000023869 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000023871 | PLP-023-000023879 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023883 | PLP-023-000023883 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023892 | PLP-023-000023892 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023914 | PLP-023-000023914 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023921 | PLP-023-000023921 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023926 | PLP-023-000023926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023928 | PLP-023-000023928 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000023932 | PLP-023-000023932 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023934 | PLP-023-000023937 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023939 | PLP-023-000023942 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023944 | PLP-023-000023945 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023949 | PLP-023-000023950 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023955 | PLP-023-000023960 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023962 | PLP-023-000023966 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000023971 | PLP-023-000023971 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023985 | PLP-023-000023985 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023996 | PLP-023-000023996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000023999 | PLP-023-000024008 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024011 | PLP-023-000024011 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024013 | PLP-023-000024026 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024032 | PLP-023-000024032 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000024036 | PLP-023-000024045 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024048 | PLP-023-000024048 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024050 | PLP-023-000024051 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024053 | PLP-023-000024054 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024056 | PLP-023-000024060 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024067 | PLP-023-000024071 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024073 | PLP-023-000024079 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000024082 | PLP-023-000024082 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024089 | PLP-023-000024091 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024093 | PLP-023-000024094 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024096 | PLP-023-000024097 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024099 | PLP-023-000024103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024110 | PLP-023-000024117 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024119 | PLP-023-000024122 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000024128 | PLP-023-000024130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024133 | PLP-023-000024135 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024141 | PLP-023-000024146 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024148 | PLP-023-000024149 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024152 | PLP-023-000024153 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024158 | PLP-023-000024164 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024168 | PLP-023-000024169 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000024172 | PLP-023-000024176 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024184 | PLP-023-000024184 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024187 | PLP-023-000024190 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024196 | PLP-023-000024196 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024199 | PLP-023-000024206 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024208 | PLP-023-000024214 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024218 | PLP-023-000024219 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000024221 | PLP-023-000024226 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024228 | PLP-023-000024230 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024232 | PLP-023-000024232 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024234 | PLP-023-000024240 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024244 | PLP-023-000024249 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024251 | PLP-023-000024251 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024253 | PLP-023-000024254 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000024260 | PLP-023-000024261 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024266 | PLP-023-000024278 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024280 | PLP-023-000024282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024289 | PLP-023-000024291 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024294 | PLP-023-000024296 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024304 | PLP-023-000024304 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024306 | PLP-023-000024308 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000024313 | PLP-023-000024321 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024323 | PLP-023-000024328 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024330 | PLP-023-000024331 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024335 | PLP-023-000024348 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024351 | PLP-023-000024357 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024367 | PLP-023-000024371 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024373 | PLP-023-000024376 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000024379 | PLP-023-000024384 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024389 | PLP-023-000024394 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024397 | PLP-023-000024398 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024400 | PLP-023-000024403 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024408 | PLP-023-000024409 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024455 | PLP-023-000024457 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024461 | PLP-023-000024461 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000024463 | PLP-023-000024469 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024473 | PLP-023-000024479 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024481 | PLP-023-000024481 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024483 | PLP-023-000024483 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024486 | PLP-023-000024486 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024528 | PLP-023-000024528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024530 | PLP-023-000024530 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000024532 | PLP-023-000024533 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024535 | PLP-023-000024536 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024538 | PLP-023-000024548 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024564 | PLP-023-000024564 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024567 | PLP-023-000024572 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024574 | PLP-023-000024574 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024578 | PLP-023-000024587 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000024589 | PLP-023-000024589 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024592 | PLP-023-000024597 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024599 | PLP-023-000024605 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024608 | PLP-023-000024610 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024617 | PLP-023-000024619 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024622 | PLP-023-000024622 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024624 | PLP-023-000024632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000024634 | PLP-023-000024634 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024639 | PLP-023-000024639 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024643 | PLP-023-000024644 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024650 | PLP-023-000024650 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024652 | PLP-023-000024660 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024668 | PLP-023-000024671 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024677 | PLP-023-000024677 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000024685 | PLP-023-000024690 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024699 | PLP-023-000024702 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024705 | PLP-023-000024707 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024709 | PLP-023-000024723 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024725 | PLP-023-000024730 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024732 | PLP-023-000024733 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024737 | PLP-023-000024742 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000024744 | PLP-023-000024744 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024748 | PLP-023-000024749 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024753 | PLP-023-000024759 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024762 | PLP-023-000024772 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024778 | PLP-023-000024780 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024786 | PLP-023-000024795 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024797 | PLP-023-000024813 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000024817 | PLP-023-000024822 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024824 | PLP-023-000024829 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024832 | PLP-023-000024843 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024846 | PLP-023-000024846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024850 | PLP-023-000024876 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024878 | PLP-023-000024878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024885 | PLP-023-000024890 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000024892 | PLP-023-000024897 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024899 | PLP-023-000024901 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024908 | PLP-023-000024912 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024914 | PLP-023-000024926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024928 | PLP-023-000024932 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024934 | PLP-023-000024935 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024937 | PLP-023-000024947 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000024949 | PLP-023-000024956 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024958 | PLP-023-000024963 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024965 | PLP-023-000024982 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000024985 | PLP-023-000024998 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025012 | PLP-023-000025020 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025024 | PLP-023-000025042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025044 | PLP-023-000025051 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000025062 | PLP-023-000025063 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025065 | PLP-023-000025068 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025070 | PLP-023-000025077 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025079 | PLP-023-000025090 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025097 | PLP-023-000025108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025110 | PLP-023-000025119 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025121 | PLP-023-000025121 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000025126 | PLP-023-000025127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025138 | PLP-023-000025142 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025149 | PLP-023-000025149 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025151 | PLP-023-000025153 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025155 | PLP-023-000025166 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025168 | PLP-023-000025169 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025172 | PLP-023-000025179 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000025181 | PLP-023-000025184 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025187 | PLP-023-000025188 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025193 | PLP-023-000025196 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025198 | PLP-023-000025198 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025200 | PLP-023-000025203 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025216 | PLP-023-000025216 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025227 | PLP-023-000025231 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000025233 | PLP-023-000025237 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025239 | PLP-023-000025239 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025242 | PLP-023-000025242 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025244 | PLP-023-000025256 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025258 | PLP-023-000025260 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025320 | PLP-023-000025321 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025332 | PLP-023-000025332 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000025345 | PLP-023-000025349 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025351 | PLP-023-000025356 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025358 | PLP-023-000025362 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025375 | PLP-023-000025379 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025405 | PLP-023-000025406 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025410 | PLP-023-000025413 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025417 | PLP-023-000025417 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000025419 | PLP-023-000025420 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025422 | PLP-023-000025431 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025433 | PLP-023-000025433 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025436 | PLP-023-000025437 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025439 | PLP-023-000025444 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025446 | PLP-023-000025446 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025448 | PLP-023-000025448 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000025450 | PLP-023-000025457 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025459 | PLP-023-000025462 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025466 | PLP-023-000025470 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025480 | PLP-023-000025485 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025487 | PLP-023-000025490 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025495 | PLP-023-000025495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025498 | PLP-023-000025500 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000025502 | PLP-023-000025502 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025504 | PLP-023-000025506 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025508 | PLP-023-000025516 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025518 | PLP-023-000025522 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025524 | PLP-023-000025531 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025535 | PLP-023-000025536 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025540 | PLP-023-000025540 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000025542 | PLP-023-000025546 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025548 | PLP-023-000025549 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025551 | PLP-023-000025552 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025554 | PLP-023-000025561 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025564 | PLP-023-000025572 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025578 | PLP-023-000025579 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025584 | PLP-023-000025615 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000025620 | PLP-023-000025629 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025633 | PLP-023-000025633 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025645 | PLP-023-000025647 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025650 | PLP-023-000025653 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025655 | PLP-023-000025657 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025660 | PLP-023-000025661 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025663 | PLP-023-000025663 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000025669 | PLP-023-000025669 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025673 | PLP-023-000025675 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025677 | PLP-023-000025679 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025681 | PLP-023-000025684 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025688 | PLP-023-000025688 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025690 | PLP-023-000025690 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025695 | PLP-023-000025696 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000025698 | PLP-023-000025699 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025703 | PLP-023-000025704 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025707 | PLP-023-000025708 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025712 | PLP-023-000025712 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025715 | PLP-023-000025720 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025722 | PLP-023-000025722 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025724 | PLP-023-000025726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000025731 | PLP-023-000025749 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025752 | PLP-023-000025755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025758 | PLP-023-000025759 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025761 | PLP-023-000025761 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025765 | PLP-023-000025766 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025769 | PLP-023-000025773 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025779 | PLP-023-000025780 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000025783 | PLP-023-000025784 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025786 | PLP-023-000025786 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025788 | PLP-023-000025788 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025803 | PLP-023-000025803 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025808 | PLP-023-000025812 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025814 | PLP-023-000025814 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025823 | PLP-023-000025825 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000025828 | PLP-023-000025829 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025831 | PLP-023-000025840 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025842 | PLP-023-000025844 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025846 | PLP-023-000025847 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025850 | PLP-023-000025861 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025864 | PLP-023-000025865 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025867 | PLP-023-000025883 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000025887 | PLP-023-000025890 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025895 | PLP-023-000025895 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025898 | PLP-023-000025923 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025925 | PLP-023-000025932 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025934 | PLP-023-000025935 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025937 | PLP-023-000025940 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025947 | PLP-023-000025947 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000025963 | PLP-023-000025968 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025970 | PLP-023-000025970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025979 | PLP-023-000025980 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025983 | PLP-023-000025985 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025989 | PLP-023-000025996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000025998 | PLP-023-000025998 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026000 | PLP-023-000026000 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000026007 | PLP-023-000026011 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026016 | PLP-023-000026017 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026019 | PLP-023-000026041 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026046 | PLP-023-000026046 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026048 | PLP-023-000026048 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026052 | PLP-023-000026053 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026055 | PLP-023-000026058 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000026061 | PLP-023-000026061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026064 | PLP-023-000026067 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026071 | PLP-023-000026073 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026075 | PLP-023-000026076 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026078 | PLP-023-000026094 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026096 | PLP-023-000026096 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026098 | PLP-023-000026108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000026120 | PLP-023-000026120 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026129 | PLP-023-000026131 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026133 | PLP-023-000026133 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026142 | PLP-023-000026144 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026150 | PLP-023-000026150 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026152 | PLP-023-000026152 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026154 | PLP-023-000026156 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000026158 | PLP-023-000026159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026173 | PLP-023-000026178 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026184 | PLP-023-000026184 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026188 | PLP-023-000026193 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026195 | PLP-023-000026201 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026204 | PLP-023-000026206 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026209 | PLP-023-000026209 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000026211 | PLP-023-000026218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026220 | PLP-023-000026221 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026223 | PLP-023-000026223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026226 | PLP-023-000026226 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026228 | PLP-023-000026229 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026231 | PLP-023-000026233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026235 | PLP-023-000026235 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000026245 | PLP-023-000026245 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026249 | PLP-023-000026251 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026254 | PLP-023-000026257 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026261 | PLP-023-000026263 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026267 | PLP-023-000026268 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026272 | PLP-023-000026273 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026275 | PLP-023-000026285 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000026287 | PLP-023-000026299 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026302 | PLP-023-000026304 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026315 | PLP-023-000026316 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026329 | PLP-023-000026335 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026338 | PLP-023-000026338 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026340 | PLP-023-000026340 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026342 | PLP-023-000026342 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000026344 | PLP-023-000026344 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026346 | PLP-023-000026346 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026348 | PLP-023-000026348 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026350 | PLP-023-000026350 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026359 | PLP-023-000026360 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026363 | PLP-023-000026365 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026368 | PLP-023-000026374 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000026376 | PLP-023-000026376 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026380 | PLP-023-000026394 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026400 | PLP-023-000026401 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026406 | PLP-023-000026407 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026419 | PLP-023-000026430 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026433 | PLP-023-000026434 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026438 | PLP-023-000026444 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000026449 | PLP-023-000026453 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026456 | PLP-023-000026458 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026462 | PLP-023-000026469 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026471 | PLP-023-000026474 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026477 | PLP-023-000026477 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026490 | PLP-023-000026491 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026494 | PLP-023-000026495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000026497 | PLP-023-000026499 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026502 | PLP-023-000026506 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026509 | PLP-023-000026511 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026513 | PLP-023-000026520 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026522 | PLP-023-000026541 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026544 | PLP-023-000026547 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026550 | PLP-023-000026550 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000026556 | PLP-023-000026559 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026561 | PLP-023-000026564 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026569 | PLP-023-000026569 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026574 | PLP-023-000026574 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026589 | PLP-023-000026596 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026598 | PLP-023-000026603 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026606 | PLP-023-000026609 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000026615 | PLP-023-000026615 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026617 | PLP-023-000026622 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026624 | PLP-023-000026624 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026638 | PLP-023-000026652 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026654 | PLP-023-000026655 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026657 | PLP-023-000026663 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026668 | PLP-023-000026669 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000026672 | PLP-023-000026674 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026677 | PLP-023-000026682 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026704 | PLP-023-000026714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026716 | PLP-023-000026716 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026721 | PLP-023-000026728 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026731 | PLP-023-000026736 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026738 | PLP-023-000026738 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000026740 | PLP-023-000026740 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026747 | PLP-023-000026747 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026758 | PLP-023-000026758 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026760 | PLP-023-000026760 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026762 | PLP-023-000026777 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026779 | PLP-023-000026783 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026785 | PLP-023-000026788 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000026790 | PLP-023-000026790 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026793 | PLP-023-000026796 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026798 | PLP-023-000026798 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026800 | PLP-023-000026802 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026804 | PLP-023-000026809 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026815 | PLP-023-000026824 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026826 | PLP-023-000026826 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000026829 | PLP-023-000026835 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026837 | PLP-023-000026840 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026843 | PLP-023-000026846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026849 | PLP-023-000026851 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026854 | PLP-023-000026854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026856 | PLP-023-000026862 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026865 | PLP-023-000026876 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000026878 | PLP-023-000026878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026887 | PLP-023-000026892 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026899 | PLP-023-000026916 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026918 | PLP-023-000026918 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026920 | PLP-023-000026920 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026924 | PLP-023-000026925 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026928 | PLP-023-000026928 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000026930 | PLP-023-000026931 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026934 | PLP-023-000026935 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026941 | PLP-023-000026942 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026948 | PLP-023-000026950 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026957 | PLP-023-000026958 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026960 | PLP-023-000026965 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026968 | PLP-023-000026968 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000026971 | PLP-023-000026972 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026974 | PLP-023-000026975 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026977 | PLP-023-000026977 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026983 | PLP-023-000026986 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026988 | PLP-023-000026989 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000026991 | PLP-023-000026998 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027000 | PLP-023-000027002 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000027004 | PLP-023-000027005 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027007 | PLP-023-000027007 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027010 | PLP-023-000027011 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027013 | PLP-023-000027013 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027025 | PLP-023-000027026 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027028 | PLP-023-000027030 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027033 | PLP-023-000027033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000027035 | PLP-023-000027036 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027041 | PLP-023-000027044 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027047 | PLP-023-000027048 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027050 | PLP-023-000027057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027064 | PLP-023-000027066 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027069 | PLP-023-000027069 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027071 | PLP-023-000027074 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000027078 | PLP-023-000027080 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027082 | PLP-023-000027092 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027097 | PLP-023-000027101 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027110 | PLP-023-000027116 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027118 | PLP-023-000027119 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027126 | PLP-023-000027128 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027137 | PLP-023-000027138 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000027145 | PLP-023-000027145 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027147 | PLP-023-000027172 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027177 | PLP-023-000027189 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027192 | PLP-023-000027194 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027200 | PLP-023-000027207 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027209 | PLP-023-000027210 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027223 | PLP-023-000027223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000027229 | PLP-023-000027230 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027241 | PLP-023-000027241 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027244 | PLP-023-000027244 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027250 | PLP-023-000027250 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027258 | PLP-023-000027264 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027267 | PLP-023-000027267 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027269 | PLP-023-000027273 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000027279 | PLP-023-000027279 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027283 | PLP-023-000027283 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027286 | PLP-023-000027286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027290 | PLP-023-000027291 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027293 | PLP-023-000027293 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027295 | PLP-023-000027295 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027300 | PLP-023-000027301 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000027303 | PLP-023-000027306 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027316 | PLP-023-000027316 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027318 | PLP-023-000027324 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027326 | PLP-023-000027329 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027333 | PLP-023-000027334 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027336 | PLP-023-000027349 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027358 | PLP-023-000027364 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000027369 | PLP-023-000027369 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027371 | PLP-023-000027384 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027388 | PLP-023-000027394 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027397 | PLP-023-000027398 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027403 | PLP-023-000027406 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027408 | PLP-023-000027409 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027411 | PLP-023-000027412 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000027414 | PLP-023-000027414 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027418 | PLP-023-000027418 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027421 | PLP-023-000027437 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027439 | PLP-023-000027440 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027444 | PLP-023-000027444 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027466 | PLP-023-000027467 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027469 | PLP-023-000027471 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000027476 | PLP-023-000027477 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027480 | PLP-023-000027483 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027485 | PLP-023-000027486 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027488 | PLP-023-000027495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027522 | PLP-023-000027522 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027524 | PLP-023-000027524 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027527 | PLP-023-000027529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000027532 | PLP-023-000027538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027540 | PLP-023-000027542 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027544 | PLP-023-000027550 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027552 | PLP-023-000027553 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027555 | PLP-023-000027556 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027558 | PLP-023-000027562 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027569 | PLP-023-000027569 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000027576 | PLP-023-000027577 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027586 | PLP-023-000027587 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027592 | PLP-023-000027592 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027597 | PLP-023-000027597 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027601 | PLP-023-000027602 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027604 | PLP-023-000027606 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027608 | PLP-023-000027608 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000027611 | PLP-023-000027614 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027616 | PLP-023-000027617 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027623 | PLP-023-000027627 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027629 | PLP-023-000027629 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027645 | PLP-023-000027645 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027649 | PLP-023-000027651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027653 | PLP-023-000027657 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000027666 | PLP-023-000027666 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027678 | PLP-023-000027678 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027681 | PLP-023-000027683 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027692 | PLP-023-000027692 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027700 | PLP-023-000027700 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027736 | PLP-023-000027736 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027742 | PLP-023-000027742 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000027745 | PLP-023-000027745 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027747 | PLP-023-000027748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027763 | PLP-023-000027775 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027777 | PLP-023-000027777 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027781 | PLP-023-000027781 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027783 | PLP-023-000027789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027794 | PLP-023-000027794 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000027796 | PLP-023-000027811 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027815 | PLP-023-000027819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027829 | PLP-023-000027829 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027834 | PLP-023-000027834 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027845 | PLP-023-000027845 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027848 | PLP-023-000027849 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027858 | PLP-023-000027858 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000027869 | PLP-023-000027870 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027879 | PLP-023-000027886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027894 | PLP-023-000027894 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027897 | PLP-023-000027898 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027906 | PLP-023-000027906 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027908 | PLP-023-000027913 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027915 | PLP-023-000027915 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000027918 | PLP-023-000027918 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027932 | PLP-023-000027937 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027941 | PLP-023-000027947 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027949 | PLP-023-000027955 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027957 | PLP-023-000027959 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027967 | PLP-023-000027995 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000027998 | PLP-023-000028000 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000028002 | PLP-023-000028002 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028004 | PLP-023-000028019 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028022 | PLP-023-000028038 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028041 | PLP-023-000028041 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028046 | PLP-023-000028050 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028054 | PLP-023-000028065 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028067 | PLP-023-000028069 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000028071 | PLP-023-000028073 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028077 | PLP-023-000028077 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028079 | PLP-023-000028080 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028082 | PLP-023-000028084 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028092 | PLP-023-000028094 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028098 | PLP-023-000028101 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028107 | PLP-023-000028119 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000028140 | PLP-023-000028141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028156 | PLP-023-000028156 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028194 | PLP-023-000028194 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028207 | PLP-023-000028208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028246 | PLP-023-000028247 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028253 | PLP-023-000028254 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028258 | PLP-023-000028258 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000028261 | PLP-023-000028263 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028268 | PLP-023-000028268 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028270 | PLP-023-000028282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028285 | PLP-023-000028290 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028292 | PLP-023-000028302 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028304 | PLP-023-000028325 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028328 | PLP-023-000028329 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000028331 | PLP-023-000028332 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028334 | PLP-023-000028336 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028338 | PLP-023-000028342 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028344 | PLP-023-000028346 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028348 | PLP-023-000028350 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028353 | PLP-023-000028371 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028373 | PLP-023-000028373 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000028375 | PLP-023-000028380 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028382 | PLP-023-000028391 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028394 | PLP-023-000028396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028398 | PLP-023-000028399 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028401 | PLP-023-000028419 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028421 | PLP-023-000028429 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028431 | PLP-023-000028432 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000028437 | PLP-023-000028437 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028442 | PLP-023-000028466 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028470 | PLP-023-000028471 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028474 | PLP-023-000028479 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028482 | PLP-023-000028485 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028487 | PLP-023-000028487 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028489 | PLP-023-000028490 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000028493 | PLP-023-000028493 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028495 | PLP-023-000028495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028497 | PLP-023-000028497 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028499 | PLP-023-000028500 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028502 | PLP-023-000028524 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028526 | PLP-023-000028527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028529 | PLP-023-000028538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000028540 | PLP-023-000028541 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028543 | PLP-023-000028555 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028557 | PLP-023-000028564 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028566 | PLP-023-000028576 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028578 | PLP-023-000028580 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028582 | PLP-023-000028585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028587 | PLP-023-000028589 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000028593 | PLP-023-000028593 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028595 | PLP-023-000028600 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028604 | PLP-023-000028614 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028616 | PLP-023-000028625 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028628 | PLP-023-000028629 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028634 | PLP-023-000028638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028641 | PLP-023-000028641 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000028643 | PLP-023-000028643 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028646 | PLP-023-000028646 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028649 | PLP-023-000028654 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028657 | PLP-023-000028666 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028668 | PLP-023-000028668 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028670 | PLP-023-000028670 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028673 | PLP-023-000028675 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000028678 | PLP-023-000028680 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028683 | PLP-023-000028687 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028689 | PLP-023-000028692 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028694 | PLP-023-000028705 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028708 | PLP-023-000028721 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028723 | PLP-023-000028731 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028733 | PLP-023-000028740 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000028743 | PLP-023-000028744 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028749 | PLP-023-000028752 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028754 | PLP-023-000028755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028759 | PLP-023-000028760 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028763 | PLP-023-000028763 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028765 | PLP-023-000028769 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028772 | PLP-023-000028772 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000028776 | PLP-023-000028778 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028780 | PLP-023-000028780 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028782 | PLP-023-000028786 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028788 | PLP-023-000028794 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028796 | PLP-023-000028801 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028804 | PLP-023-000028811 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028813 | PLP-023-000028814 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000028816 | PLP-023-000028822 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028825 | PLP-023-000028833 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028835 | PLP-023-000028836 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028838 | PLP-023-000028847 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028850 | PLP-023-000028853 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028856 | PLP-023-000028860 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028862 | PLP-023-000028870 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000028872 | PLP-023-000028873 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028875 | PLP-023-000028886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028888 | PLP-023-000028898 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028901 | PLP-023-000028903 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028907 | PLP-023-000028907 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028909 | PLP-023-000028910 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028912 | PLP-023-000028912 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000028916 | PLP-023-000028918 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028920 | PLP-023-000028937 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028941 | PLP-023-000028977 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028979 | PLP-023-000028981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028984 | PLP-023-000028990 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028993 | PLP-023-000028993 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000028995 | PLP-023-000029001 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000029003 | PLP-023-000029004 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029006 | PLP-023-000029008 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029010 | PLP-023-000029017 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029019 | PLP-023-000029034 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029036 | PLP-023-000029059 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029062 | PLP-023-000029065 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029068 | PLP-023-000029069 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000029071 | PLP-023-000029075 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029078 | PLP-023-000029078 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029080 | PLP-023-000029080 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029082 | PLP-023-000029084 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029087 | PLP-023-000029092 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029097 | PLP-023-000029097 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029100 | PLP-023-000029101 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000029104 | PLP-023-000029104 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029110 | PLP-023-000029111 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029114 | PLP-023-000029114 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029116 | PLP-023-000029116 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029119 | PLP-023-000029123 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029125 | PLP-023-000029135 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029137 | PLP-023-000029148 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000029150 | PLP-023-000029151 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029154 | PLP-023-000029159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029162 | PLP-023-000029168 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029171 | PLP-023-000029172 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029178 | PLP-023-000029194 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029196 | PLP-023-000029196 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029198 | PLP-023-000029200 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000029202 | PLP-023-000029218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029220 | PLP-023-000029221 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029223 | PLP-023-000029238 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029240 | PLP-023-000029241 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029243 | PLP-023-000029244 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029246 | PLP-023-000029256 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029258 | PLP-023-000029276 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000029278 | PLP-023-000029279 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029281 | PLP-023-000029293 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029295 | PLP-023-000029297 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029299 | PLP-023-000029302 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029304 | PLP-023-000029307 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029310 | PLP-023-000029325 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029327 | PLP-023-000029330 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000029332 | PLP-023-000029336 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029338 | PLP-023-000029346 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029348 | PLP-023-000029348 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029351 | PLP-023-000029352 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029354 | PLP-023-000029355 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029357 | PLP-023-000029358 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029360 | PLP-023-000029368 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000029370 | PLP-023-000029371 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029374 | PLP-023-000029374 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029376 | PLP-023-000029377 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029379 | PLP-023-000029387 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029389 | PLP-023-000029392 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029394 | PLP-023-000029401 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029405 | PLP-023-000029418 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000029421 | PLP-023-000029421 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029423 | PLP-023-000029438 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029440 | PLP-023-000029446 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029448 | PLP-023-000029449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029451 | PLP-023-000029452 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029457 | PLP-023-000029479 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029481 | PLP-023-000029483 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000029485 | PLP-023-000029486 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029488 | PLP-023-000029489 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029492 | PLP-023-000029493 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029495 | PLP-023-000029499 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029501 | PLP-023-000029503 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029505 | PLP-023-000029510 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029513 | PLP-023-000029513 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000029515 | PLP-023-000029518 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029521 | PLP-023-000029526 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029529 | PLP-023-000029545 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029547 | PLP-023-000029553 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029555 | PLP-023-000029556 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029558 | PLP-023-000029559 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029561 | PLP-023-000029573 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000029575 | PLP-023-000029576 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029578 | PLP-023-000029578 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029580 | PLP-023-000029581 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029583 | PLP-023-000029583 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029585 | PLP-023-000029585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029587 | PLP-023-000029587 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029590 | PLP-023-000029592 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000029596 | PLP-023-000029598 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029600 | PLP-023-000029601 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029605 | PLP-023-000029618 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029620 | PLP-023-000029620 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029622 | PLP-023-000029624 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029627 | PLP-023-000029627 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029632 | PLP-023-000029634 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000029636 | PLP-023-000029636 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029640 | PLP-023-000029640 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029642 | PLP-023-000029644 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029647 | PLP-023-000029647 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029649 | PLP-023-000029652 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029655 | PLP-023-000029655 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029658 | PLP-023-000029659 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000029661 | PLP-023-000029665 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029668 | PLP-023-000029668 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029670 | PLP-023-000029672 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029674 | PLP-023-000029675 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029678 | PLP-023-000029678 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029680 | PLP-023-000029680 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029682 | PLP-023-000029683 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000029686 | PLP-023-000029687 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029690 | PLP-023-000029691 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029693 | PLP-023-000029694 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029696 | PLP-023-000029696 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029698 | PLP-023-000029701 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029703 | PLP-023-000029705 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029707 | PLP-023-000029707 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000029709 | PLP-023-000029709 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029711 | PLP-023-000029711 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029713 | PLP-023-000029752 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029756 | PLP-023-000029762 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029764 | PLP-023-000029764 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029767 | PLP-023-000029767 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029770 | PLP-023-000029781 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000029783 | PLP-023-000029784 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029786 | PLP-023-000029798 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029800 | PLP-023-000029808 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029810 | PLP-023-000029810 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029812 | PLP-023-000029812 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029814 | PLP-023-000029818 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029820 | PLP-023-000029846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000029848 | PLP-023-000029860 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029863 | PLP-023-000029871 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029873 | PLP-023-000029874 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029876 | PLP-023-000029882 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029885 | PLP-023-000029891 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029893 | PLP-023-000029897 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029900 | PLP-023-000029915 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000029917 | PLP-023-000029922 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029926 | PLP-023-000029926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029928 | PLP-023-000029935 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029937 | PLP-023-000029940 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029942 | PLP-023-000029943 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029945 | PLP-023-000029946 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029948 | PLP-023-000029951 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000029953 | PLP-023-000029955 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029959 | PLP-023-000029971 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029973 | PLP-023-000029976 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029980 | PLP-023-000029984 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029986 | PLP-023-000029986 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029988 | PLP-023-000029991 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000029995 | PLP-023-000029996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000029998 | PLP-023-000029998 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030001 | PLP-023-000030003 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030005 | PLP-023-000030009 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030011 | PLP-023-000030011 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030013 | PLP-023-000030026 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030030 | PLP-023-000030032 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030034 | PLP-023-000030034 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000030036 | PLP-023-000030039 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030042 | PLP-023-000030043 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030045 | PLP-023-000030046 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030048 | PLP-023-000030051 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030053 | PLP-023-000030054 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030056 | PLP-023-000030057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030060 | PLP-023-000030061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000030065 | PLP-023-000030068 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030070 | PLP-023-000030071 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030080 | PLP-023-000030080 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030082 | PLP-023-000030085 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030087 | PLP-023-000030090 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030092 | PLP-023-000030097 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030100 | PLP-023-000030104 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000030107 | PLP-023-000030109 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030111 | PLP-023-000030113 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030118 | PLP-023-000030118 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030120 | PLP-023-000030131 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030133 | PLP-023-000030134 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030136 | PLP-023-000030137 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030140 | PLP-023-000030140 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000030142 | PLP-023-000030148 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030150 | PLP-023-000030150 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030152 | PLP-023-000030160 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030162 | PLP-023-000030175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030177 | PLP-023-000030177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030180 | PLP-023-000030181 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030184 | PLP-023-000030189 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000030192 | PLP-023-000030196 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030198 | PLP-023-000030226 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030228 | PLP-023-000030251 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030253 | PLP-023-000030266 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030268 | PLP-023-000030268 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030270 | PLP-023-000030273 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030276 | PLP-023-000030277 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000030279 | PLP-023-000030280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030282 | PLP-023-000030282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030284 | PLP-023-000030294 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030296 | PLP-023-000030296 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030298 | PLP-023-000030298 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030300 | PLP-023-000030303 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030305 | PLP-023-000030308 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000030311 | PLP-023-000030312 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030314 | PLP-023-000030317 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030320 | PLP-023-000030320 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030322 | PLP-023-000030323 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030329 | PLP-023-000030332 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030334 | PLP-023-000030340 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030342 | PLP-023-000030352 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000030355 | PLP-023-000030360 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030362 | PLP-023-000030364 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030366 | PLP-023-000030369 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030372 | PLP-023-000030398 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030400 | PLP-023-000030405 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030408 | PLP-023-000030426 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030428 | PLP-023-000030433 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000030435 | PLP-023-000030435 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030437 | PLP-023-000030441 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030444 | PLP-023-000030444 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030446 | PLP-023-000030449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030451 | PLP-023-000030456 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030458 | PLP-023-000030468 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030471 | PLP-023-000030473 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000030476 | PLP-023-000030476 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030479 | PLP-023-000030486 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030489 | PLP-023-000030493 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030495 | PLP-023-000030497 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030499 | PLP-023-000030512 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030514 | PLP-023-000030523 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030525 | PLP-023-000030528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000030530 | PLP-023-000030533 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030535 | PLP-023-000030547 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030552 | PLP-023-000030559 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030561 | PLP-023-000030562 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030564 | PLP-023-000030585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030587 | PLP-023-000030595 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030597 | PLP-023-000030599 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000030601 | PLP-023-000030614 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030616 | PLP-023-000030620 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030622 | PLP-023-000030636 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030638 | PLP-023-000030638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030640 | PLP-023-000030645 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030647 | PLP-023-000030651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030655 | PLP-023-000030662 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000030664 | PLP-023-000030669 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030673 | PLP-023-000030677 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030679 | PLP-023-000030684 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030686 | PLP-023-000030687 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030690 | PLP-023-000030694 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030696 | PLP-023-000030699 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030701 | PLP-023-000030705 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000030708 | PLP-023-000030720 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030722 | PLP-023-000030735 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030737 | PLP-023-000030744 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030746 | PLP-023-000030752 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030754 | PLP-023-000030754 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030756 | PLP-023-000030760 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030762 | PLP-023-000030780 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000030782 | PLP-023-000030787 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030789 | PLP-023-000030789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030793 | PLP-023-000030799 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030803 | PLP-023-000030804 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030806 | PLP-023-000030807 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030809 | PLP-023-000030812 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030814 | PLP-023-000030818 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000030822 | PLP-023-000030822 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030825 | PLP-023-000030825 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030828 | PLP-023-000030835 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030838 | PLP-023-000030839 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030841 | PLP-023-000030848 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030850 | PLP-023-000030851 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030853 | PLP-023-000030853 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000030855 | PLP-023-000030858 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030860 | PLP-023-000030864 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030866 | PLP-023-000030878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030880 | PLP-023-000030895 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030897 | PLP-023-000030929 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030931 | PLP-023-000030931 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030933 | PLP-023-000030938 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000030940 | PLP-023-000030942 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030946 | PLP-023-000030948 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030951 | PLP-023-000030963 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030966 | PLP-023-000030966 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030969 | PLP-023-000030970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030973 | PLP-023-000030975 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000030977 | PLP-023-000030991 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000030994 | PLP-023-000031002 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031004 | PLP-023-000031004 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031006 | PLP-023-000031009 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031011 | PLP-023-000031018 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031020 | PLP-023-000031021 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031023 | PLP-023-000031033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031035 | PLP-023-000031044 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000031046 | PLP-023-000031047 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031049 | PLP-023-000031049 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031051 | PLP-023-000031053 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031055 | PLP-023-000031058 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031060 | PLP-023-000031061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031063 | PLP-023-000031063 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031065 | PLP-023-000031065 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000031067 | PLP-023-000031067 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031069 | PLP-023-000031075 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031077 | PLP-023-000031084 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031086 | PLP-023-000031088 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031090 | PLP-023-000031098 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031100 | PLP-023-000031101 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031103 | PLP-023-000031104 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000031106 | PLP-023-000031117 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031119 | PLP-023-000031136 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031138 | PLP-023-000031139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031141 | PLP-023-000031144 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031146 | PLP-023-000031146 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031148 | PLP-023-000031157 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031161 | PLP-023-000031166 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000031168 | PLP-023-000031173 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031175 | PLP-023-000031175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031177 | PLP-023-000031177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031179 | PLP-023-000031179 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031181 | PLP-023-000031192 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031195 | PLP-023-000031195 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031197 | PLP-023-000031197 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000031199 | PLP-023-000031200 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031202 | PLP-023-000031202 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031204 | PLP-023-000031212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031214 | PLP-023-000031215 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031218 | PLP-023-000031219 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031221 | PLP-023-000031221 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031223 | PLP-023-000031224 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000031226 | PLP-023-000031227 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031230 | PLP-023-000031230 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031232 | PLP-023-000031234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031237 | PLP-023-000031238 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031240 | PLP-023-000031240 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031242 | PLP-023-000031243 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031246 | PLP-023-000031251 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000031253 | PLP-023-000031262 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031269 | PLP-023-000031269 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031271 | PLP-023-000031280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031282 | PLP-023-000031286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031288 | PLP-023-000031292 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031300 | PLP-023-000031302 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031304 | PLP-023-000031306 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000031309 | PLP-023-000031310 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031315 | PLP-023-000031315 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031317 | PLP-023-000031324 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031326 | PLP-023-000031336 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031341 | PLP-023-000031346 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031348 | PLP-023-000031368 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031370 | PLP-023-000031393 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000031395 | PLP-023-000031395 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031398 | PLP-023-000031405 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031407 | PLP-023-000031407 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031410 | PLP-023-000031410 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031412 | PLP-023-000031412 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031414 | PLP-023-000031416 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031418 | PLP-023-000031425 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000031431 | PLP-023-000031433 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031435 | PLP-023-000031436 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031439 | PLP-023-000031443 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031445 | PLP-023-000031446 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031448 | PLP-023-000031454 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031456 | PLP-023-000031463 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031465 | PLP-023-000031496 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000031498 | PLP-023-000031521 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031523 | PLP-023-000031523 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031526 | PLP-023-000031527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031529 | PLP-023-000031544 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031549 | PLP-023-000031550 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031552 | PLP-023-000031553 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031557 | PLP-023-000031560 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000031562 | PLP-023-000031563 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031565 | PLP-023-000031568 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031570 | PLP-023-000031580 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031582 | PLP-023-000031583 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031585 | PLP-023-000031585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031588 | PLP-023-000031601 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031603 | PLP-023-000031605 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000031607 | PLP-023-000031607 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031609 | PLP-023-000031609 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031612 | PLP-023-000031613 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031615 | PLP-023-000031627 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031629 | PLP-023-000031632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031634 | PLP-023-000031634 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031637 | PLP-023-000031638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000031644 | PLP-023-000031644 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031648 | PLP-023-000031648 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031652 | PLP-023-000031655 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031658 | PLP-023-000031661 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031666 | PLP-023-000031675 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031677 | PLP-023-000031677 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031680 | PLP-023-000031686 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000031689 | PLP-023-000031693 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031697 | PLP-023-000031698 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031700 | PLP-023-000031702 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031705 | PLP-023-000031707 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031711 | PLP-023-000031714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031717 | PLP-023-000031718 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031720 | PLP-023-000031720 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000031727 | PLP-023-000031728 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031730 | PLP-023-000031735 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031737 | PLP-023-000031746 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031748 | PLP-023-000031748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031751 | PLP-023-000031753 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031757 | PLP-023-000031758 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031760 | PLP-023-000031760 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000031762 | PLP-023-000031763 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031765 | PLP-023-000031765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031767 | PLP-023-000031768 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031770 | PLP-023-000031770 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031772 | PLP-023-000031773 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031775 | PLP-023-000031784 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031789 | PLP-023-000031790 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000031792 | PLP-023-000031793 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031795 | PLP-023-000031805 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031807 | PLP-023-000031816 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031820 | PLP-023-000031820 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031822 | PLP-023-000031822 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031825 | PLP-023-000031825 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031828 | PLP-023-000031828 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000031832 | PLP-023-000031832 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031834 | PLP-023-000031838 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031840 | PLP-023-000031841 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031843 | PLP-023-000031845 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031849 | PLP-023-000031853 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031855 | PLP-023-000031855 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031857 | PLP-023-000031860 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000031863 | PLP-023-000031863 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031865 | PLP-023-000031872 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031874 | PLP-023-000031874 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031877 | PLP-023-000031891 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031893 | PLP-023-000031893 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031895 | PLP-023-000031909 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031911 | PLP-023-000031916 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000031919 | PLP-023-000031919 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031921 | PLP-023-000031921 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031923 | PLP-023-000031931 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031934 | PLP-023-000031936 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031940 | PLP-023-000031940 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031942 | PLP-023-000031964 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031966 | PLP-023-000031980 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000031982 | PLP-023-000031989 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000031991 | PLP-023-000032005 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032007 | PLP-023-000032008 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032011 | PLP-023-000032014 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032017 | PLP-023-000032017 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032019 | PLP-023-000032020 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032022 | PLP-023-000032034 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000032036 | PLP-023-000032056 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032058 | PLP-023-000032058 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032065 | PLP-023-000032089 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032092 | PLP-023-000032106 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032108 | PLP-023-000032110 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032115 | PLP-023-000032116 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032119 | PLP-023-000032124 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000032126 | PLP-023-000032128 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032131 | PLP-023-000032139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032141 | PLP-023-000032143 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032145 | PLP-023-000032146 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032150 | PLP-023-000032152 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032154 | PLP-023-000032156 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032161 | PLP-023-000032161 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000032167 | PLP-023-000032168 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032170 | PLP-023-000032173 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032175 | PLP-023-000032180 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032182 | PLP-023-000032185 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032188 | PLP-023-000032188 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032190 | PLP-023-000032193 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032195 | PLP-023-000032196 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000032198 | PLP-023-000032198 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032200 | PLP-023-000032205 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032209 | PLP-023-000032213 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032216 | PLP-023-000032217 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032219 | PLP-023-000032238 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032241 | PLP-023-000032244 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032246 | PLP-023-000032246 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000032251 | PLP-023-000032252 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032254 | PLP-023-000032257 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032259 | PLP-023-000032259 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032261 | PLP-023-000032266 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032268 | PLP-023-000032273 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032277 | PLP-023-000032278 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032280 | PLP-023-000032291 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000032294 | PLP-023-000032307 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032309 | PLP-023-000032310 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032312 | PLP-023-000032313 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032316 | PLP-023-000032316 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032319 | PLP-023-000032320 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032322 | PLP-023-000032322 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032324 | PLP-023-000032331 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000032333 | PLP-023-000032335 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032337 | PLP-023-000032340 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032342 | PLP-023-000032356 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032358 | PLP-023-000032361 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032363 | PLP-023-000032364 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032368 | PLP-023-000032372 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032375 | PLP-023-000032375 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000032377 | PLP-023-000032383 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032385 | PLP-023-000032399 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032401 | PLP-023-000032401 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032403 | PLP-023-000032406 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032408 | PLP-023-000032409 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032411 | PLP-023-000032412 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032414 | PLP-023-000032421 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000032423 | PLP-023-000032424 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032426 | PLP-023-000032426 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032428 | PLP-023-000032450 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032452 | PLP-023-000032452 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032454 | PLP-023-000032459 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032461 | PLP-023-000032461 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032463 | PLP-023-000032518 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000032520 | PLP-023-000032541 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032543 | PLP-023-000032546 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032549 | PLP-023-000032557 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032560 | PLP-023-000032571 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032574 | PLP-023-000032579 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032581 | PLP-023-000032603 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032606 | PLP-023-000032614 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000032616 | PLP-023-000032621 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032624 | PLP-023-000032624 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032626 | PLP-023-000032627 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032640 | PLP-023-000032640 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032642 | PLP-023-000032645 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032647 | PLP-023-000032650 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032654 | PLP-023-000032657 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000032659 | PLP-023-000032661 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032663 | PLP-023-000032677 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032680 | PLP-023-000032681 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032683 | PLP-023-000032694 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032697 | PLP-023-000032698 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032701 | PLP-023-000032704 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032709 | PLP-023-000032710 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000032714 | PLP-023-000032714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032716 | PLP-023-000032718 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032720 | PLP-023-000032720 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032722 | PLP-023-000032723 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032726 | PLP-023-000032728 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032730 | PLP-023-000032752 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032754 | PLP-023-000032762 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000032767 | PLP-023-000032777 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032779 | PLP-023-000032785 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032787 | PLP-023-000032789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032791 | PLP-023-000032791 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032793 | PLP-023-000032794 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032796 | PLP-023-000032796 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032798 | PLP-023-000032798 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000032800 | PLP-023-000032801 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032803 | PLP-023-000032805 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032807 | PLP-023-000032817 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032819 | PLP-023-000032819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032821 | PLP-023-000032821 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032823 | PLP-023-000032824 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032826 | PLP-023-000032840 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000032842 | PLP-023-000032858 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032860 | PLP-023-000032866 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032868 | PLP-023-000032868 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032871 | PLP-023-000032880 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032882 | PLP-023-000032883 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032885 | PLP-023-000032885 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032887 | PLP-023-000032887 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000032889 | PLP-023-000032890 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032893 | PLP-023-000032894 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032896 | PLP-023-000032896 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032898 | PLP-023-000032899 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032902 | PLP-023-000032904 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032907 | PLP-023-000032912 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032915 | PLP-023-000032915 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000032917 | PLP-023-000032922 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032925 | PLP-023-000032925 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032929 | PLP-023-000032929 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032931 | PLP-023-000032934 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032937 | PLP-023-000032940 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032942 | PLP-023-000032943 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032945 | PLP-023-000032950 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000032952 | PLP-023-000032953 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032955 | PLP-023-000032956 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032958 | PLP-023-000032958 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032964 | PLP-023-000032980 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000032982 | PLP-023-000033003 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033006 | PLP-023-000033007 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033009 | PLP-023-000033010 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000033013 | PLP-023-000033013 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033015 | PLP-023-000033022 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033027 | PLP-023-000033061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033063 | PLP-023-000033073 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033075 | PLP-023-000033077 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033080 | PLP-023-000033081 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033085 | PLP-023-000033086 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000033088 | PLP-023-000033106 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033108 | PLP-023-000033116 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033122 | PLP-023-000033125 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033127 | PLP-023-000033133 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033136 | PLP-023-000033137 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033139 | PLP-023-000033141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033143 | PLP-023-000033158 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000033161 | PLP-023-000033163 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033165 | PLP-023-000033168 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033171 | PLP-023-000033177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033179 | PLP-023-000033185 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033187 | PLP-023-000033222 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033224 | PLP-023-000033225 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033227 | PLP-023-000033228 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000033230 | PLP-023-000033231 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033233 | PLP-023-000033257 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033260 | PLP-023-000033261 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033263 | PLP-023-000033263 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033269 | PLP-023-000033269 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033271 | PLP-023-000033273 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033278 | PLP-023-000033294 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000033296 | PLP-023-000033297 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033299 | PLP-023-000033311 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033313 | PLP-023-000033313 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033315 | PLP-023-000033326 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033328 | PLP-023-000033333 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033335 | PLP-023-000033337 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033343 | PLP-023-000033345 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000033347 | PLP-023-000033351 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033354 | PLP-023-000033360 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033362 | PLP-023-000033387 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033389 | PLP-023-000033391 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033393 | PLP-023-000033393 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033395 | PLP-023-000033398 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033400 | PLP-023-000033402 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000033404 | PLP-023-000033406 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033408 | PLP-023-000033408 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033410 | PLP-023-000033410 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033412 | PLP-023-000033413 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033415 | PLP-023-000033424 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033426 | PLP-023-000033426 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033428 | PLP-023-000033450 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000033452 | PLP-023-000033461 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033463 | PLP-023-000033469 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033471 | PLP-023-000033471 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033475 | PLP-023-000033476 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033480 | PLP-023-000033486 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033489 | PLP-023-000033492 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033494 | PLP-023-000033502 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000033509 | PLP-023-000033510 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033513 | PLP-023-000033525 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033528 | PLP-023-000033529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033531 | PLP-023-000033538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033540 | PLP-023-000033540 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033542 | PLP-023-000033542 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033544 | PLP-023-000033556 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000033558 | PLP-023-000033564 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033566 | PLP-023-000033573 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033576 | PLP-023-000033576 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033578 | PLP-023-000033585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033587 | PLP-023-000033587 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033589 | PLP-023-000033590 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033592 | PLP-023-000033594 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000033598 | PLP-023-000033605 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033607 | PLP-023-000033631 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033633 | PLP-023-000033633 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033635 | PLP-023-000033648 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033650 | PLP-023-000033652 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033655 | PLP-023-000033661 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033663 | PLP-023-000033663 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000033665 | PLP-023-000033667 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033669 | PLP-023-000033669 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033672 | PLP-023-000033673 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033675 | PLP-023-000033681 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033684 | PLP-023-000033689 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033691 | PLP-023-000033691 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033693 | PLP-023-000033693 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000033695 | PLP-023-000033695 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033698 | PLP-023-000033713 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033715 | PLP-023-000033724 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033726 | PLP-023-000033727 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033730 | PLP-023-000033730 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033735 | PLP-023-000033776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033778 | PLP-023-000033779 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000033781 | PLP-023-000033783 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033785 | PLP-023-000033796 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033799 | PLP-023-000033801 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033803 | PLP-023-000033807 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033811 | PLP-023-000033815 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033817 | PLP-023-000033817 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033819 | PLP-023-000033821 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000033825 | PLP-023-000033829 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033831 | PLP-023-000033831 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033833 | PLP-023-000033837 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033840 | PLP-023-000033840 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033847 | PLP-023-000033848 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033858 | PLP-023-000033866 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033869 | PLP-023-000033879 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000033882 | PLP-023-000033883 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033886 | PLP-023-000033886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033889 | PLP-023-000033889 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033892 | PLP-023-000033900 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033903 | PLP-023-000033904 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033907 | PLP-023-000033908 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033910 | PLP-023-000033910 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000033912 | PLP-023-000033918 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033922 | PLP-023-000033932 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033934 | PLP-023-000033935 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033937 | PLP-023-000033943 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033946 | PLP-023-000033949 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033951 | PLP-023-000033953 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033957 | PLP-023-000033973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000033975 | PLP-023-000033975 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033977 | PLP-023-000033981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033984 | PLP-023-000033985 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033988 | PLP-023-000033989 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033991 | PLP-023-000033994 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033996 | PLP-023-000033996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000033998 | PLP-023-000034000 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000034002 | PLP-023-000034009 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034011 | PLP-023-000034011 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034014 | PLP-023-000034014 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034017 | PLP-023-000034020 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034022 | PLP-023-000034022 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034024 | PLP-023-000034024 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034027 | PLP-023-000034031 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000034033 | PLP-023-000034033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034035 | PLP-023-000034035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034038 | PLP-023-000034038 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034042 | PLP-023-000034042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034045 | PLP-023-000034045 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034047 | PLP-023-000034047 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034051 | PLP-023-000034051 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000034053 | PLP-023-000034056 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034058 | PLP-023-000034058 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034064 | PLP-023-000034064 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034068 | PLP-023-000034077 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034079 | PLP-023-000034091 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034094 | PLP-023-000034096 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034098 | PLP-023-000034098 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000034102 | PLP-023-000034107 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034111 | PLP-023-000034112 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034114 | PLP-023-000034115 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034118 | PLP-023-000034118 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034136 | PLP-023-000034139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034142 | PLP-023-000034144 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034146 | PLP-023-000034147 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000034149 | PLP-023-000034149 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034157 | PLP-023-000034157 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034159 | PLP-023-000034161 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034163 | PLP-023-000034163 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034165 | PLP-023-000034169 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034171 | PLP-023-000034173 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034175 | PLP-023-000034188 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000034190 | PLP-023-000034195 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034197 | PLP-023-000034204 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034206 | PLP-023-000034214 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034216 | PLP-023-000034216 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034218 | PLP-023-000034218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034220 | PLP-023-000034225 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034228 | PLP-023-000034228 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000034230 | PLP-023-000034243 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034245 | PLP-023-000034245 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034249 | PLP-023-000034272 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034274 | PLP-023-000034274 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034276 | PLP-023-000034276 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034281 | PLP-023-000034282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034284 | PLP-023-000034295 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000034297 | PLP-023-000034308 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034310 | PLP-023-000034317 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034319 | PLP-023-000034322 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034324 | PLP-023-000034324 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034327 | PLP-023-000034327 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034330 | PLP-023-000034330 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034332 | PLP-023-000034333 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000034336 | PLP-023-000034338 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034340 | PLP-023-000034342 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034344 | PLP-023-000034346 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034348 | PLP-023-000034348 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034350 | PLP-023-000034353 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034355 | PLP-023-000034356 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034358 | PLP-023-000034358 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000034362 | PLP-023-000034366 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034373 | PLP-023-000034373 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034376 | PLP-023-000034387 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034389 | PLP-023-000034389 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034392 | PLP-023-000034393 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034396 | PLP-023-000034398 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034401 | PLP-023-000034407 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000034409 | PLP-023-000034412 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034414 | PLP-023-000034422 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034424 | PLP-023-000034429 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034431 | PLP-023-000034436 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034438 | PLP-023-000034438 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034440 | PLP-023-000034441 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034443 | PLP-023-000034449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000034451 | PLP-023-000034454 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034456 | PLP-023-000034474 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034476 | PLP-023-000034485 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034487 | PLP-023-000034487 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034489 | PLP-023-000034492 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034496 | PLP-023-000034496 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034498 | PLP-023-000034501 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000034508 | PLP-023-000034508 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034511 | PLP-023-000034511 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034513 | PLP-023-000034513 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034517 | PLP-023-000034518 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034520 | PLP-023-000034520 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034525 | PLP-023-000034543 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034545 | PLP-023-000034545 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000034547 | PLP-023-000034547 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034549 | PLP-023-000034551 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034553 | PLP-023-000034558 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034561 | PLP-023-000034562 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034564 | PLP-023-000034564 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034566 | PLP-023-000034573 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034575 | PLP-023-000034575 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000034577 | PLP-023-000034580 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034582 | PLP-023-000034582 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034585 | PLP-023-000034594 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034596 | PLP-023-000034596 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034599 | PLP-023-000034610 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034612 | PLP-023-000034612 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034614 | PLP-023-000034618 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000034620 | PLP-023-000034627 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034630 | PLP-023-000034630 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034632 | PLP-023-000034633 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034635 | PLP-023-000034643 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034646 | PLP-023-000034646 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034649 | PLP-023-000034659 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034662 | PLP-023-000034663 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000034665 | PLP-023-000034675 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034677 | PLP-023-000034679 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034682 | PLP-023-000034702 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034704 | PLP-023-000034710 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034713 | PLP-023-000034715 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034717 | PLP-023-000034729 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034731 | PLP-023-000034732 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000034734 | PLP-023-000034734 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034738 | PLP-023-000034741 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034743 | PLP-023-000034749 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034751 | PLP-023-000034751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034754 | PLP-023-000034754 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034757 | PLP-023-000034758 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034760 | PLP-023-000034773 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000034775 | PLP-023-000034806 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034808 | PLP-023-000034824 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034826 | PLP-023-000034826 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034828 | PLP-023-000034837 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034839 | PLP-023-000034844 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034846 | PLP-023-000034853 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034856 | PLP-023-000034857 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000034859 | PLP-023-000034860 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034863 | PLP-023-000034868 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034870 | PLP-023-000034870 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034872 | PLP-023-000034878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034880 | PLP-023-000034886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034888 | PLP-023-000034888 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034890 | PLP-023-000034892 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000034894 | PLP-023-000034897 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034899 | PLP-023-000034902 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034904 | PLP-023-000034908 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034913 | PLP-023-000034915 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034918 | PLP-023-000034919 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034921 | PLP-023-000034922 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034924 | PLP-023-000034925 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000034927 | PLP-023-000034935 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034937 | PLP-023-000034944 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034946 | PLP-023-000034951 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034953 | PLP-023-000034956 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034959 | PLP-023-000034961 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034964 | PLP-023-000034965 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034967 | PLP-023-000034985 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000034987 | PLP-023-000034988 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000034990 | PLP-023-000034999 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035001 | PLP-023-000035006 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035008 | PLP-023-000035008 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035011 | PLP-023-000035015 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035018 | PLP-023-000035026 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035028 | PLP-023-000035034 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000035036 | PLP-023-000035038 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035040 | PLP-023-000035040 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035046 | PLP-023-000035049 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035051 | PLP-023-000035054 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035056 | PLP-023-000035059 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035061 | PLP-023-000035064 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035067 | PLP-023-000035067 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000035069 | PLP-023-000035069 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035071 | PLP-023-000035072 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035074 | PLP-023-000035074 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035076 | PLP-023-000035076 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035078 | PLP-023-000035079 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035081 | PLP-023-000035099 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035101 | PLP-023-000035115 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000035117 | PLP-023-000035121 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035123 | PLP-023-000035128 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035130 | PLP-023-000035130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035133 | PLP-023-000035133 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035135 | PLP-023-000035143 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035145 | PLP-023-000035145 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035148 | PLP-023-000035156 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000035158 | PLP-023-000035160 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035162 | PLP-023-000035165 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035167 | PLP-023-000035167 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035169 | PLP-023-000035177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035179 | PLP-023-000035189 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035191 | PLP-023-000035194 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035196 | PLP-023-000035199 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000035202 | PLP-023-000035202 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035205 | PLP-023-000035207 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035209 | PLP-023-000035210 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035212 | PLP-023-000035223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035225 | PLP-023-000035227 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035229 | PLP-023-000035231 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035234 | PLP-023-000035234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000035237 | PLP-023-000035241 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035244 | PLP-023-000035249 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035252 | PLP-023-000035254 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035258 | PLP-023-000035258 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035261 | PLP-023-000035262 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035265 | PLP-023-000035266 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035268 | PLP-023-000035268 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000035270 | PLP-023-000035272 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035274 | PLP-023-000035277 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035279 | PLP-023-000035282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035286 | PLP-023-000035304 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035306 | PLP-023-000035306 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035308 | PLP-023-000035310 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035314 | PLP-023-000035315 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000035317 | PLP-023-000035317 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035320 | PLP-023-000035321 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035324 | PLP-023-000035324 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035326 | PLP-023-000035326 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035328 | PLP-023-000035330 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035334 | PLP-023-000035335 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035337 | PLP-023-000035341 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000035344 | PLP-023-000035347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035349 | PLP-023-000035352 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035354 | PLP-023-000035354 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035358 | PLP-023-000035371 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035373 | PLP-023-000035382 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035384 | PLP-023-000035386 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035388 | PLP-023-000035418 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000035420 | PLP-023-000035447 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035450 | PLP-023-000035451 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035453 | PLP-023-000035457 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035459 | PLP-023-000035460 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035463 | PLP-023-000035466 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035468 | PLP-023-000035468 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035470 | PLP-023-000035472 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000035474 | PLP-023-000035479 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035482 | PLP-023-000035484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035486 | PLP-023-000035486 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035488 | PLP-023-000035494 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035496 | PLP-023-000035535 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035537 | PLP-023-000035543 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035545 | PLP-023-000035570 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000035572 | PLP-023-000035582 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035584 | PLP-023-000035601 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035603 | PLP-023-000035606 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035608 | PLP-023-000035609 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035611 | PLP-023-000035623 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035625 | PLP-023-000035659 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035661 | PLP-023-000035661 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000035663 | PLP-023-000035666 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035668 | PLP-023-000035668 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035670 | PLP-023-000035671 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035674 | PLP-023-000035675 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035677 | PLP-023-000035695 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035698 | PLP-023-000035698 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035700 | PLP-023-000035700 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000035703 | PLP-023-000035704 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035706 | PLP-023-000035706 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035708 | PLP-023-000035708 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035710 | PLP-023-000035716 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035718 | PLP-023-000035720 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035723 | PLP-023-000035728 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035730 | PLP-023-000035730 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000035734 | PLP-023-000035735 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035737 | PLP-023-000035739 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035741 | PLP-023-000035741 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035744 | PLP-023-000035747 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035751 | PLP-023-000035751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035753 | PLP-023-000035757 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035759 | PLP-023-000035760 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000035764 | PLP-023-000035764 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035766 | PLP-023-000035767 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035769 | PLP-023-000035769 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035771 | PLP-023-000035774 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035778 | PLP-023-000035794 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |