UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re: KATRINA CANAL BREACHES          §          CIVIL ACTION
       CONSOLIDATED LITIGATION          §          NO. 05-4182 "K" (2)
                              §          JUDGE DUVAL
_____§          MAG. WILKINSON
                              §
PERTAINS TO:                           §
       ALL LEVEE                       §
       ALL MRGO                        §
       ALL BARGE                       §
_____§

NOTICE OF PRODUCTION

       In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| PLP-023-000035799 | to | PLP-023-000035799 |
| PLP-023-000035801 | to | PLP-023-000035801 |
| PLP-023-000035803 | to | PLP-023-000035805 |
| PLP-023-000035807 | to | PLP-023-000035808 |
| PLP-023-000035810 | to | PLP-023-000035810 |
| PLP-023-000035814 | to | PLP-023-000035832 |
| PLP-023-000035835 | to | PLP-023-000035841 |
| PLP-023-000035843 | to | PLP-023-000035852 |
| PLP-023-000035854 | to | PLP-023-000035868 |
| PLP-023-000035871 | to | PLP-023-000035872 |
| PLP-023-000035874 | to | PLP-023-000035874 |
| PLP-023-000035878 | to | PLP-023-000035882 |
| PLP-023-000035884 | to | PLP-023-000035884 |
| PLP-023-000035889 | to | PLP-023-000035889 |
| PLP-023-000035892 | to | PLP-023-000035892 |
| PLP-023-000035896 | to | PLP-023-000035896 |
| PLP-023-000035898 | to | PLP-023-000035906 |
| PLP-023-000035908 | to | PLP-023-000035908 |
| PLP-023-000035911 | to | PLP-023-000035911 |
| PLP-023-000035914 | to | PLP-023-000035917 |
| PLP-023-000035919 | to | PLP-023-000035925 |
| PLP-023-000035927 | to | PLP-023-000035928 |
| PLP-023-000035930 | to | PLP-023-000035939 |
| PLP-023-000035943 | to | PLP-023-000035966 |
| PLP-023-000035968 | to | PLP-023-000035970 |
| PLP-023-000035972 | to | PLP-023-000035972 |
| PLP-023-000035974 | to | PLP-023-000035974 |
| PLP-023-000035980 | to | PLP-023-000035983 |
| PLP-023-000035985 | to | PLP-023-000035985 |
| PLP-023-000035987 | to | PLP-023-000035987 |
| PLP-023-000035989 | to | PLP-023-000035995 |
| PLP-023-000035997 | to | PLP-023-000036003 |
| PLP-023-000036005 | to | PLP-023-000036007 |
| PLP-023-000036010 | to | PLP-023-000036010 |
| PLP-023-000036012 | to | PLP-023-000036015 |
| PLP-023-000036021 | to | PLP-023-000036024 |
| PLP-023-000036027 | to | PLP-023-000036027 |
| PLP-023-000036029 | to | PLP-023-000036042 |
| PLP-023-000036044 | to | PLP-023-000036046 |
| PLP-023-000036051 | to | PLP-023-000036055 |
| PLP-023-000036057 | to | PLP-023-000036058 |
| PLP-023-000036062 | to | PLP-023-000036062 |
| PLP-023-000036064 | to | PLP-023-000036065 |
| PLP-023-000036067 | to | PLP-023-000036069 |

| | | |
|---|---|---|
| PLP-023-000036071 | to | PLP-023-000036073 |
| PLP-023-000036076 | to | PLP-023-000036076 |
| PLP-023-000036078 | to | PLP-023-000036081 |
| PLP-023-000036089 | to | PLP-023-000036093 |
| PLP-023-000036095 | to | PLP-023-000036098 |
| PLP-023-000036100 | to | PLP-023-000036100 |
| PLP-023-000036102 | to | PLP-023-000036108 |
| PLP-023-000036110 | to | PLP-023-000036118 |
| PLP-023-000036120 | to | PLP-023-000036129 |
| PLP-023-000036131 | to | PLP-023-000036133 |
| PLP-023-000036136 | to | PLP-023-000036136 |
| PLP-023-000036138 | to | PLP-023-000036138 |
| PLP-023-000036141 | to | PLP-023-000036141 |
| PLP-023-000036143 | to | PLP-023-000036155 |
| PLP-023-000036157 | to | PLP-023-000036164 |
| PLP-023-000036167 | to | PLP-023-000036171 |
| PLP-023-000036174 | to | PLP-023-000036181 |
| PLP-023-000036184 | to | PLP-023-000036191 |
| PLP-023-000036196 | to | PLP-023-000036196 |
| PLP-023-000036199 | to | PLP-023-000036200 |
| PLP-023-000036202 | to | PLP-023-000036205 |
| PLP-023-000036209 | to | PLP-023-000036213 |
| PLP-023-000036215 | to | PLP-023-000036215 |
| PLP-023-000036218 | to | PLP-023-000036219 |
| PLP-023-000036221 | to | PLP-023-000036222 |
| PLP-023-000036225 | to | PLP-023-000036225 |
| PLP-023-000036227 | to | PLP-023-000036248 |
| PLP-023-000036250 | to | PLP-023-000036260 |
| PLP-023-000036262 | to | PLP-023-000036287 |
| PLP-023-000036289 | to | PLP-023-000036306 |
| PLP-023-000036308 | to | PLP-023-000036309 |
| PLP-023-000036311 | to | PLP-023-000036326 |
| PLP-023-000036328 | to | PLP-023-000036342 |
| PLP-023-000036344 | to | PLP-023-000036345 |
| PLP-023-000036347 | to | PLP-023-000036348 |
| PLP-023-000036350 | to | PLP-023-000036351 |
| PLP-023-000036353 | to | PLP-023-000036355 |
| PLP-023-000036357 | to | PLP-023-000036367 |
| PLP-023-000036369 | to | PLP-023-000036370 |
| PLP-023-000036373 | to | PLP-023-000036376 |
| PLP-023-000036378 | to | PLP-023-000036378 |
| PLP-023-000036380 | to | PLP-023-000036380 |
| PLP-023-000036382 | to | PLP-023-000036382 |
| PLP-023-000036387 | to | PLP-023-000036387 |

| | | |
|---|---|---|
| PLP-023-000036389 | to | PLP-023-000036392 |
| PLP-023-000036394 | to | PLP-023-000036396 |
| PLP-023-000036398 | to | PLP-023-000036401 |
| PLP-023-000036403 | to | PLP-023-000036407 |
| PLP-023-000036409 | to | PLP-023-000036412 |
| PLP-023-000036414 | to | PLP-023-000036414 |
| PLP-023-000036416 | to | PLP-023-000036418 |
| PLP-023-000036422 | to | PLP-023-000036422 |
| PLP-023-000036427 | to | PLP-023-000036427 |
| PLP-023-000036429 | to | PLP-023-000036429 |
| PLP-023-000036431 | to | PLP-023-000036444 |
| PLP-023-000036446 | to | PLP-023-000036456 |
| PLP-023-000036458 | to | PLP-023-000036470 |
| PLP-023-000036472 | to | PLP-023-000036512 |
| PLP-023-000036514 | to | PLP-023-000036530 |
| PLP-023-000036533 | to | PLP-023-000036537 |
| PLP-023-000036542 | to | PLP-023-000036546 |
| PLP-023-000036550 | to | PLP-023-000036558 |
| PLP-023-000036560 | to | PLP-023-000036560 |
| PLP-023-000036563 | to | PLP-023-000036563 |
| PLP-023-000036565 | to | PLP-023-000036565 |
| PLP-023-000036567 | to | PLP-023-000036568 |
| PLP-023-000036570 | to | PLP-023-000036570 |
| PLP-023-000036572 | to | PLP-023-000036573 |
| PLP-023-000036576 | to | PLP-023-000036576 |
| PLP-023-000036579 | to | PLP-023-000036579 |
| PLP-023-000036584 | to | PLP-023-000036650 |
| PLP-023-000036652 | to | PLP-023-000036667 |
| PLP-023-000036671 | to | PLP-023-000036679 |
| PLP-023-000036681 | to | PLP-023-000036681 |
| PLP-023-000036686 | to | PLP-023-000036686 |
| PLP-023-000036689 | to | PLP-023-000036689 |
| PLP-023-000036691 | to | PLP-023-000036692 |
| PLP-023-000036707 | to | PLP-023-000036707 |
| PLP-023-000036710 | to | PLP-023-000036713 |
| PLP-023-000036715 | to | PLP-023-000036715 |
| PLP-023-000036721 | to | PLP-023-000036721 |
| PLP-023-000036724 | to | PLP-023-000036724 |
| PLP-023-000036726 | to | PLP-023-000036732 |
| PLP-023-000036736 | to | PLP-023-000036737 |
| PLP-023-000036741 | to | PLP-023-000036741 |
| PLP-023-000036743 | to | PLP-023-000036751 |
| PLP-023-000036753 | to | PLP-023-000036762 |
| PLP-023-000036764 | to | PLP-023-000036764 |

| PLP-023-000036767 | to | PLP-023-000036770 |
|---|---|---|
| PLP-023-000036772 | to | PLP-023-000036772 |
| PLP-023-000036778 | to | PLP-023-000036778 |
| PLP-023-000036781 | to | PLP-023-000036781 |
| PLP-023-000036788 | to | PLP-023-000036788 |
| PLP-023-000036793 | to | PLP-023-000036793 |
| PLP-023-000036795 | to | PLP-023-000036797 |
| PLP-023-000036800 | to | PLP-023-000036800 |
| PLP-023-000036803 | to | PLP-023-000036813 |
| PLP-023-000036815 | to | PLP-023-000036817 |
| PLP-023-000036820 | to | PLP-023-000036820 |
| PLP-023-000036832 | to | PLP-023-000036832 |
| PLP-023-000036834 | to | PLP-023-000036834 |
| PLP-023-000036837 | to | PLP-023-000036837 |
| PLP-023-000036839 | to | PLP-023-000036839 |
| PLP-023-000036841 | to | PLP-023-000036846 |
| PLP-023-000036848 | to | PLP-023-000036848 |
| PLP-023-000036850 | to | PLP-023-000036850 |
| PLP-023-000036852 | to | PLP-023-000036852 |
| PLP-023-000036854 | to | PLP-023-000036854 |
| PLP-023-000036857 | to | PLP-023-000036857 |
| PLP-023-000036859 | to | PLP-023-000036859 |
| PLP-023-000036861 | to | PLP-023-000036862 |
| PLP-023-000036864 | to | PLP-023-000036864 |
| PLP-023-000036866 | to | PLP-023-000036867 |
| PLP-023-000036869 | to | PLP-023-000036871 |
| PLP-023-000036877 | to | PLP-023-000036877 |
| PLP-023-000036882 | to | PLP-023-000036882 |
| PLP-023-000036884 | to | PLP-023-000036897 |
| PLP-023-000036899 | to | PLP-023-000036900 |
| PLP-023-000036902 | to | PLP-023-000036902 |
| PLP-023-000036904 | to | PLP-023-000036921 |
| PLP-023-000036923 | to | PLP-023-000036932 |
| PLP-023-000036935 | to | PLP-023-000036940 |
| PLP-023-000036942 | to | PLP-023-000036942 |
| PLP-023-000036948 | to | PLP-023-000036949 |
| PLP-023-000036951 | to | PLP-023-000036951 |
| PLP-023-000036953 | to | PLP-023-000036953 |
| PLP-023-000036955 | to | PLP-023-000036959 |
| PLP-023-000036963 | to | PLP-023-000036965 |
| PLP-023-000036970 | to | PLP-023-000036970 |
| PLP-023-000036972 | to | PLP-023-000036980 |
| PLP-023-000036983 | to | PLP-023-000036985 |
| PLP-023-000036988 | to | PLP-023-000036988 |

| | | |
|---|---|---|
| PLP-023-000036990 | to | PLP-023-000036992 |
| PLP-023-000036994 | to | PLP-023-000036994 |
| PLP-023-000037004 | to | PLP-023-000037010 |
| PLP-023-000037012 | to | PLP-023-000037013 |
| PLP-023-000037016 | to | PLP-023-000037017 |
| PLP-023-000037019 | to | PLP-023-000037026 |
| PLP-023-000037028 | to | PLP-023-000037030 |
| PLP-023-000037032 | to | PLP-023-000037038 |
| PLP-023-000037041 | to | PLP-023-000037041 |
| PLP-023-000037046 | to | PLP-023-000037047 |
| PLP-023-000037050 | to | PLP-023-000037050 |
| PLP-023-000037052 | to | PLP-023-000037052 |
| PLP-023-000037055 | to | PLP-023-000037062 |
| PLP-023-000037066 | to | PLP-023-000037074 |
| PLP-023-000037076 | to | PLP-023-000037088 |
| PLP-023-000037090 | to | PLP-023-000037094 |
| PLP-023-000037096 | to | PLP-023-000037098 |
| PLP-023-000037101 | to | PLP-023-000037109 |
| PLP-023-000037111 | to | PLP-023-000037116 |
| PLP-023-000037118 | to | PLP-023-000037119 |
| PLP-023-000037121 | to | PLP-023-000037134 |
| PLP-023-000037136 | to | PLP-023-000037147 |
| PLP-023-000037149 | to | PLP-023-000037158 |
| PLP-023-000037160 | to | PLP-023-000037164 |
| PLP-023-000037166 | to | PLP-023-000037177 |
| PLP-023-000037179 | to | PLP-023-000037190 |
| PLP-023-000037192 | to | PLP-023-000037199 |
| PLP-023-000037201 | to | PLP-023-000037210 |
| PLP-023-000037212 | to | PLP-023-000037220 |
| PLP-023-000037222 | to | PLP-023-000037234 |
| PLP-023-000037236 | to | PLP-023-000037243 |
| PLP-023-000037245 | to | PLP-023-000037246 |
| PLP-023-000037248 | to | PLP-023-000037251 |
| PLP-023-000037253 | to | PLP-023-000037255 |
| PLP-023-000037257 | to | PLP-023-000037263 |
| PLP-023-000037265 | to | PLP-023-000037267 |
| PLP-023-000037270 | to | PLP-023-000037271 |
| PLP-023-000037273 | to | PLP-023-000037273 |
| PLP-023-000037275 | to | PLP-023-000037275 |
| PLP-023-000037277 | to | PLP-023-000037286 |
| PLP-023-000037288 | to | PLP-023-000037288 |
| PLP-023-000037290 | to | PLP-023-000037291 |
| PLP-023-000037293 | to | PLP-023-000037295 |
| PLP-023-000037297 | to | PLP-023-000037297 |

| | | |
|---|---|---|
| PLP-023-000037299 | to | PLP-023-000037304 |
| PLP-023-000037306 | to | PLP-023-000037309 |
| PLP-023-000037314 | to | PLP-023-000037317 |
| PLP-023-000037319 | to | PLP-023-000037320 |
| PLP-023-000037322 | to | PLP-023-000037330 |
| PLP-023-000037336 | to | PLP-023-000037336 |
| PLP-023-000037339 | to | PLP-023-000037340 |
| PLP-023-000037342 | to | PLP-023-000037342 |
| PLP-023-000037344 | to | PLP-023-000037344 |
| PLP-023-000037353 | to | PLP-023-000037353 |
| PLP-023-000037355 | to | PLP-023-000037355 |
| PLP-023-000037357 | to | PLP-023-000037357 |
| PLP-023-000037359 | to | PLP-023-000037360 |
| PLP-023-000037362 | to | PLP-023-000037362 |
| PLP-023-000037365 | to | PLP-023-000037373 |
| PLP-023-000037375 | to | PLP-023-000037375 |
| PLP-023-000037377 | to | PLP-023-000037379 |
| PLP-023-000037381 | to | PLP-023-000037382 |
| PLP-023-000037384 | to | PLP-023-000037384 |
| PLP-023-000037386 | to | PLP-023-000037386 |
| PLP-023-000037388 | to | PLP-023-000037388 |
| PLP-023-000037390 | to | PLP-023-000037390 |
| PLP-023-000037392 | to | PLP-023-000037399 |
| PLP-023-000037401 | to | PLP-023-000037401 |
| PLP-023-000037406 | to | PLP-023-000037408 |
| PLP-023-000037410 | to | PLP-023-000037411 |
| PLP-023-000037413 | to | PLP-023-000037413 |
| PLP-023-000037415 | to | PLP-023-000037417 |
| PLP-023-000037419 | to | PLP-023-000037425 |
| PLP-023-000037427 | to | PLP-023-000037430 |
| PLP-023-000037432 | to | PLP-023-000037433 |
| PLP-023-000037435 | to | PLP-023-000037438 |
| PLP-023-000037440 | to | PLP-023-000037442 |
| PLP-023-000037444 | to | PLP-023-000037444 |
| PLP-023-000037446 | to | PLP-023-000037446 |
| PLP-023-000037448 | to | PLP-023-000037448 |
| PLP-023-000037454 | to | PLP-023-000037455 |
| PLP-023-000037457 | to | PLP-023-000037457 |
| PLP-023-000037459 | to | PLP-023-000037469 |
| PLP-023-000037471 | to | PLP-023-000037485 |
| PLP-023-000037489 | to | PLP-023-000037497 |
| PLP-023-000037499 | to | PLP-023-000037502 |
| PLP-023-000037504 | to | PLP-023-000037506 |
| PLP-023-000037508 | to | PLP-023-000037525 |

| | | |
|---|---|---|
| PLP-023-000037527 | to | PLP-023-000037527 |
| PLP-023-000037529 | to | PLP-023-000037529 |
| PLP-023-000037531 | to | PLP-023-000037540 |
| PLP-023-000037542 | to | PLP-023-000037545 |
| PLP-023-000037547 | to | PLP-023-000037555 |
| PLP-023-000037557 | to | PLP-023-000037559 |
| PLP-023-000037561 | to | PLP-023-000037561 |
| PLP-023-000037563 | to | PLP-023-000037565 |
| PLP-023-000037567 | to | PLP-023-000037575 |
| PLP-023-000037577 | to | PLP-023-000037579 |
| PLP-023-000037581 | to | PLP-023-000037581 |
| PLP-023-000037583 | to | PLP-023-000037583 |
| PLP-023-000037587 | to | PLP-023-000037589 |
| PLP-023-000037591 | to | PLP-023-000037594 |
| PLP-023-000037596 | to | PLP-023-000037597 |
| PLP-023-000037599 | to | PLP-023-000037601 |
| PLP-023-000037603 | to | PLP-023-000037603 |
| PLP-023-000037606 | to | PLP-023-000037607 |
| PLP-023-000037609 | to | PLP-023-000037618 |
| PLP-023-000037620 | to | PLP-023-000037620 |
| PLP-023-000037623 | to | PLP-023-000037623 |
| PLP-023-000037629 | to | PLP-023-000037642 |
| PLP-023-000037644 | to | PLP-023-000037651 |
| PLP-023-000037653 | to | PLP-023-000037660 |
| PLP-023-000037662 | to | PLP-023-000037672 |
| PLP-023-000037675 | to | PLP-023-000037682 |
| PLP-023-000037684 | to | PLP-023-000037689 |
| PLP-023-000037691 | to | PLP-023-000037701 |
| PLP-023-000037704 | to | PLP-023-000037726 |
| PLP-023-000037728 | to | PLP-023-000037728 |
| PLP-023-000037730 | to | PLP-023-000037733 |
| PLP-023-000037735 | to | PLP-023-000037735 |
| PLP-023-000037738 | to | PLP-023-000037747 |
| PLP-023-000037749 | to | PLP-023-000037771 |
| PLP-023-000037773 | to | PLP-023-000037780 |
| PLP-023-000037782 | to | PLP-023-000037784 |
| PLP-023-000037787 | to | PLP-023-000037803 |
| PLP-023-000037805 | to | PLP-023-000037806 |
| PLP-023-000037810 | to | PLP-023-000037810 |
| PLP-023-000037812 | to | PLP-023-000037814 |
| PLP-023-000037816 | to | PLP-023-000037816 |
| PLP-023-000037818 | to | PLP-023-000037845 |
| PLP-023-000037850 | to | PLP-023-000037850 |
| PLP-023-000037852 | to | PLP-023-000037854 |

| | | |
|---|---|---|
| PLP-023-000037856 | to | PLP-023-000037862 |
| PLP-023-000037864 | to | PLP-023-000037864 |
| PLP-023-000037866 | to | PLP-023-000037867 |
| PLP-023-000037869 | to | PLP-023-000037871 |
| PLP-023-000037873 | to | PLP-023-000037885 |
| PLP-023-000037887 | to | PLP-023-000037890 |
| PLP-023-000037892 | to | PLP-023-000037905 |
| PLP-023-000037907 | to | PLP-023-000037907 |
| PLP-023-000037910 | to | PLP-023-000037910 |
| PLP-023-000037912 | to | PLP-023-000037920 |
| PLP-023-000037922 | to | PLP-023-000037934 |
| PLP-023-000037936 | to | PLP-023-000037936 |
| PLP-023-000037939 | to | PLP-023-000037940 |
| PLP-023-000037942 | to | PLP-023-000037942 |
| PLP-023-000037944 | to | PLP-023-000037956 |
| PLP-023-000037958 | to | PLP-023-000037958 |
| PLP-023-000037962 | to | PLP-023-000037964 |
| PLP-023-000037966 | to | PLP-023-000037970 |
| PLP-023-000037972 | to | PLP-023-000037993 |
| PLP-023-000037995 | to | PLP-023-000038004 |
| PLP-023-000038006 | to | PLP-023-000038009 |
| PLP-023-000038011 | to | PLP-023-000038028 |
| PLP-023-000038032 | to | PLP-023-000038034 |
| PLP-023-000038036 | to | PLP-023-000038039 |
| PLP-023-000038041 | to | PLP-023-000038045 |
| PLP-023-000038047 | to | PLP-023-000038049 |
| PLP-023-000038051 | to | PLP-023-000038056 |
| PLP-023-000038058 | to | PLP-023-000038064 |
| PLP-023-000038066 | to | PLP-023-000038066 |
| PLP-023-000038068 | to | PLP-023-000038072 |
| PLP-023-000038074 | to | PLP-023-000038074 |
| PLP-023-000038076 | to | PLP-023-000038081 |
| PLP-023-000038083 | to | PLP-023-000038083 |
| PLP-023-000038085 | to | PLP-023-000038085 |
| PLP-023-000038087 | to | PLP-023-000038105 |
| PLP-023-000038107 | to | PLP-023-000038108 |
| PLP-023-000038110 | to | PLP-023-000038113 |
| PLP-023-000038115 | to | PLP-023-000038123 |
| PLP-023-000038125 | to | PLP-023-000038137 |
| PLP-023-000038139 | to | PLP-023-000038144 |
| PLP-023-000038146 | to | PLP-023-000038153 |
| PLP-023-000038155 | to | PLP-023-000038160 |
| PLP-023-000038162 | to | PLP-023-000038163 |
| PLP-023-000038165 | to | PLP-023-000038168 |

| | | |
|---|---|---|
| PLP-023-000038170 | to | PLP-023-000038170 |
| PLP-023-000038172 | to | PLP-023-000038172 |
| PLP-023-000038174 | to | PLP-023-000038174 |
| PLP-023-000038176 | to | PLP-023-000038180 |
| PLP-023-000038183 | to | PLP-023-000038185 |
| PLP-023-000038187 | to | PLP-023-000038196 |
| PLP-023-000038198 | to | PLP-023-000038209 |
| PLP-023-000038211 | to | PLP-023-000038221 |
| PLP-023-000038223 | to | PLP-023-000038232 |
| PLP-023-000038235 | to | PLP-023-000038237 |
| PLP-023-000038239 | to | PLP-023-000038251 |
| PLP-023-000038254 | to | PLP-023-000038254 |
| PLP-023-000038256 | to | PLP-023-000038258 |
| PLP-023-000038260 | to | PLP-023-000038260 |
| PLP-023-000038263 | to | PLP-023-000038279 |
| PLP-023-000038281 | to | PLP-023-000038288 |
| PLP-023-000038291 | to | PLP-023-000038292 |
| PLP-023-000038294 | to | PLP-023-000038297 |
| PLP-023-000038299 | to | PLP-023-000038306 |
| PLP-023-000038310 | to | PLP-023-000038310 |
| PLP-023-000038312 | to | PLP-023-000038314 |
| PLP-023-000038316 | to | PLP-023-000038334 |
| PLP-023-000038336 | to | PLP-023-000038339 |
| PLP-023-000038341 | to | PLP-023-000038341 |
| PLP-023-000038343 | to | PLP-023-000038343 |
| PLP-023-000038345 | to | PLP-023-000038347 |
| PLP-023-000038349 | to | PLP-023-000038349 |
| PLP-023-000038351 | to | PLP-023-000038352 |
| PLP-023-000038354 | to | PLP-023-000038357 |
| PLP-023-000038359 | to | PLP-023-000038360 |
| PLP-023-000038362 | to | PLP-023-000038363 |
| PLP-023-000038367 | to | PLP-023-000038367 |
| PLP-023-000038369 | to | PLP-023-000038370 |
| PLP-023-000038373 | to | PLP-023-000038380 |
| PLP-023-000038382 | to | PLP-023-000038388 |
| PLP-023-000038390 | to | PLP-023-000038398 |
| PLP-023-000038400 | to | PLP-023-000038404 |
| PLP-023-000038408 | to | PLP-023-000038413 |
| PLP-023-000038415 | to | PLP-023-000038416 |
| PLP-023-000038418 | to | PLP-023-000038422 |
| PLP-023-000038424 | to | PLP-023-000038449 |
| PLP-023-000038451 | to | PLP-023-000038452 |
| PLP-023-000038454 | to | PLP-023-000038454 |
| PLP-023-000038457 | to | PLP-023-000038460 |

| | | |
|---|---|---|
| PLP-023-000038462 | to | PLP-023-000038462 |
| PLP-023-000038465 | to | PLP-023-000038469 |
| PLP-023-000038471 | to | PLP-023-000038471 |
| PLP-023-000038476 | to | PLP-023-000038477 |
| PLP-023-000038479 | to | PLP-023-000038479 |
| PLP-023-000038481 | to | PLP-023-000038481 |
| PLP-023-000038484 | to | PLP-023-000038485 |
| PLP-023-000038487 | to | PLP-023-000038491 |
| PLP-023-000038493 | to | PLP-023-000038499 |
| PLP-023-000038501 | to | PLP-023-000038507 |
| PLP-023-000038509 | to | PLP-023-000038509 |
| PLP-023-000038512 | to | PLP-023-000038521 |
| PLP-023-000038524 | to | PLP-023-000038530 |
| PLP-023-000038533 | to | PLP-023-000038535 |
| PLP-023-000038537 | to | PLP-023-000038537 |
| PLP-023-000038540 | to | PLP-023-000038540 |
| PLP-023-000038542 | to | PLP-023-000038544 |
| PLP-023-000038546 | to | PLP-023-000038550 |
| PLP-023-000038552 | to | PLP-023-000038558 |
| PLP-023-000038560 | to | PLP-023-000038564 |
| PLP-023-000038566 | to | PLP-023-000038566 |
| PLP-023-000038568 | to | PLP-023-000038569 |
| PLP-023-000038572 | to | PLP-023-000038578 |
| PLP-023-000038582 | to | PLP-023-000038582 |
| PLP-023-000038585 | to | PLP-023-000038588 |
| PLP-023-000038590 | to | PLP-023-000038600 |
| PLP-023-000038602 | to | PLP-023-000038602 |
| PLP-023-000038606 | to | PLP-023-000038607 |
| PLP-023-000038609 | to | PLP-023-000038609 |
| PLP-023-000038611 | to | PLP-023-000038612 |
| PLP-023-000038614 | to | PLP-023-000038614 |
| PLP-023-000038620 | to | PLP-023-000038621 |
| PLP-023-000038623 | to | PLP-023-000038624 |
| PLP-023-000038626 | to | PLP-023-000038626 |
| PLP-023-000038632 | to | PLP-023-000038633 |
| PLP-023-000038635 | to | PLP-023-000038636 |
| PLP-023-000038638 | to | PLP-023-000038641 |
| PLP-023-000038643 | to | PLP-023-000038653 |
| PLP-023-000038656 | to | PLP-023-000038662 |
| PLP-023-000038664 | to | PLP-023-000038664 |
| PLP-023-000038667 | to | PLP-023-000038673 |
| PLP-023-000038675 | to | PLP-023-000038683 |
| PLP-023-000038685 | to | PLP-023-000038686 |
| PLP-023-000038688 | to | PLP-023-000038688 |

| | | |
|---|---|---|
| PLP-023-000038690 | to | PLP-023-000038693 |
| PLP-023-000038699 | to | PLP-023-000038700 |
| PLP-023-000038703 | to | PLP-023-000038703 |
| PLP-023-000038706 | to | PLP-023-000038712 |
| PLP-023-000038715 | to | PLP-023-000038715 |
| PLP-023-000038717 | to | PLP-023-000038719 |
| PLP-023-000038722 | to | PLP-023-000038722 |
| PLP-023-000038724 | to | PLP-023-000038726 |
| PLP-023-000038730 | to | PLP-023-000038730 |
| PLP-023-000038732 | to | PLP-023-000038735 |
| PLP-023-000038738 | to | PLP-023-000038738 |
| PLP-023-000038740 | to | PLP-023-000038740 |
| PLP-023-000038742 | to | PLP-023-000038742 |
| PLP-023-000038744 | to | PLP-023-000038744 |
| PLP-023-000038748 | to | PLP-023-000038748 |
| PLP-023-000038750 | to | PLP-023-000038757 |
| PLP-023-000038764 | to | PLP-023-000038765 |
| PLP-023-000038769 | to | PLP-023-000038776 |
| PLP-023-000038779 | to | PLP-023-000038781 |
| PLP-023-000038785 | to | PLP-023-000038786 |
| PLP-023-000038788 | to | PLP-023-000038789 |
| PLP-023-000038791 | to | PLP-023-000038791 |
| PLP-023-000038793 | to | PLP-023-000038799 |
| PLP-023-000038802 | to | PLP-023-000038804 |
| PLP-023-000038806 | to | PLP-023-000038807 |
| PLP-023-000038809 | to | PLP-023-000038811 |
| PLP-023-000038820 | to | PLP-023-000038822 |
| PLP-023-000038825 | to | PLP-023-000038826 |
| PLP-023-000038829 | to | PLP-023-000038830 |
| PLP-023-000038832 | to | PLP-023-000038832 |
| PLP-023-000038834 | to | PLP-023-000038836 |
| PLP-023-000038838 | to | PLP-023-000038842 |
| PLP-023-000038844 | to | PLP-023-000038844 |
| PLP-023-000038846 | to | PLP-023-000038846 |
| PLP-023-000038849 | to | PLP-023-000038849 |
| PLP-023-000038853 | to | PLP-023-000038853 |
| PLP-023-000038856 | to | PLP-023-000038856 |
| PLP-023-000038858 | to | PLP-023-000038861 |
| PLP-023-000038865 | to | PLP-023-000038867 |
| PLP-023-000038870 | to | PLP-023-000038874 |
| PLP-023-000038876 | to | PLP-023-000038878 |
| PLP-023-000038880 | to | PLP-023-000038880 |
| PLP-023-000038884 | to | PLP-023-000038888 |
| PLP-023-000038890 | to | PLP-023-000038890 |

| | | |
|---|---|---|
| PLP-023-000038900 | to | PLP-023-000038900 |
| PLP-023-000038902 | to | PLP-023-000038909 |
| PLP-023-000038911 | to | PLP-023-000038912 |
| PLP-023-000038914 | to | PLP-023-000038914 |
| PLP-023-000038916 | to | PLP-023-000038916 |
| PLP-023-000038918 | to | PLP-023-000038945 |
| PLP-023-000038947 | to | PLP-023-000038949 |
| PLP-023-000038951 | to | PLP-023-000038953 |
| PLP-023-000038955 | to | PLP-023-000038957 |
| PLP-023-000038959 | to | PLP-023-000038959 |
| PLP-023-000038961 | to | PLP-023-000038962 |
| PLP-023-000038965 | to | PLP-023-000038965 |
| PLP-023-000038967 | to | PLP-023-000038978 |
| PLP-023-000038980 | to | PLP-023-000038980 |
| PLP-023-000038983 | to | PLP-023-000038987 |
| PLP-023-000038989 | to | PLP-023-000038992 |
| PLP-023-000038995 | to | PLP-023-000039009 |
| PLP-023-000039013 | to | PLP-023-000039013 |
| PLP-023-000039015 | to | PLP-023-000039028 |
| PLP-023-000039030 | to | PLP-023-000039034 |
| PLP-023-000039037 | to | PLP-023-000039041 |
| PLP-023-000039043 | to | PLP-023-000039046 |
| PLP-023-000039048 | to | PLP-023-000039060 |
| PLP-023-000039062 | to | PLP-023-000039063 |
| PLP-023-000039067 | to | PLP-023-000039084 |
| PLP-023-000039086 | to | PLP-023-000039112 |
| PLP-023-000039114 | to | PLP-023-000039122 |
| PLP-023-000039124 | to | PLP-023-000039124 |
| PLP-023-000039126 | to | PLP-023-000039127 |
| PLP-023-000039129 | to | PLP-023-000039129 |
| PLP-023-000039131 | to | PLP-023-000039140 |
| PLP-023-000039142 | to | PLP-023-000039147 |
| PLP-023-000039150 | to | PLP-023-000039150 |
| PLP-023-000039152 | to | PLP-023-000039161 |
| PLP-023-000039163 | to | PLP-023-000039163 |
| PLP-023-000039165 | to | PLP-023-000039168 |
| PLP-023-000039170 | to | PLP-023-000039170 |
| PLP-023-000039173 | to | PLP-023-000039173 |
| PLP-023-000039177 | to | PLP-023-000039178 |
| PLP-023-000039180 | to | PLP-023-000039181 |
| PLP-023-000039184 | to | PLP-023-000039186 |
| PLP-023-000039190 | to | PLP-023-000039190 |
| PLP-023-000039193 | to | PLP-023-000039194 |
| PLP-023-000039196 | to | PLP-023-000039202 |

| | | |
|---|---|---|
| PLP-023-000039205 | to | PLP-023-000039207 |
| PLP-023-000039209 | to | PLP-023-000039210 |
| PLP-023-000039213 | to | PLP-023-000039213 |
| PLP-023-000039217 | to | PLP-023-000039217 |
| PLP-023-000039221 | to | PLP-023-000039223 |
| PLP-023-000039226 | to | PLP-023-000039227 |
| PLP-023-000039229 | to | PLP-023-000039239 |
| PLP-023-000039241 | to | PLP-023-000039243 |
| PLP-023-000039245 | to | PLP-023-000039245 |
| PLP-023-000039252 | to | PLP-023-000039254 |
| PLP-023-000039257 | to | PLP-023-000039257 |
| PLP-023-000039259 | to | PLP-023-000039267 |
| PLP-023-000039269 | to | PLP-023-000039296 |
| PLP-023-000039299 | to | PLP-023-000039302 |
| PLP-023-000039304 | to | PLP-023-000039304 |
| PLP-023-000039306 | to | PLP-023-000039311 |
| PLP-023-000039315 | to | PLP-023-000039321 |
| PLP-023-000039324 | to | PLP-023-000039324 |
| PLP-023-000039326 | to | PLP-023-000039339 |
| PLP-023-000039341 | to | PLP-023-000039347 |
| PLP-023-000039349 | to | PLP-023-000039382 |
| PLP-023-000039384 | to | PLP-023-000039385 |
| PLP-023-000039387 | to | PLP-023-000039390 |
| PLP-023-000039392 | to | PLP-023-000039405 |
| PLP-023-000039409 | to | PLP-023-000039411 |
| PLP-023-000039413 | to | PLP-023-000039423 |
| PLP-023-000039425 | to | PLP-023-000039429 |
| PLP-023-000039431 | to | PLP-023-000039442 |
| PLP-023-000039444 | to | PLP-023-000039444 |
| PLP-023-000039446 | to | PLP-023-000039471 |
| PLP-023-000039474 | to | PLP-023-000039479 |
| PLP-023-000039481 | to | PLP-023-000039482 |
| PLP-023-000039484 | to | PLP-023-000039491 |
| PLP-023-000039493 | to | PLP-023-000039495 |
| PLP-023-000039497 | to | PLP-023-000039499 |
| PLP-023-000039501 | to | PLP-023-000039501 |
| PLP-023-000039503 | to | PLP-023-000039503 |
| PLP-023-000039509 | to | PLP-023-000039509 |
| PLP-023-000039511 | to | PLP-023-000039515 |
| PLP-023-000039517 | to | PLP-023-000039525 |
| PLP-023-000039527 | to | PLP-023-000039528 |
| PLP-023-000039530 | to | PLP-023-000039531 |
| PLP-023-000039536 | to | PLP-023-000039536 |
| PLP-023-000039539 | to | PLP-023-000039539 |

| | | |
|---|---|---|
| PLP-023-000039541 | to | PLP-023-000039543 |
| PLP-023-000039545 | to | PLP-023-000039546 |
| PLP-023-000039548 | to | PLP-023-000039548 |
| PLP-023-000039550 | to | PLP-023-000039561 |
| PLP-023-000039564 | to | PLP-023-000039574 |
| PLP-023-000039578 | to | PLP-023-000039591 |
| PLP-023-000039593 | to | PLP-023-000039597 |
| PLP-023-000039599 | to | PLP-023-000039608 |
| PLP-023-000039610 | to | PLP-023-000039623 |
| PLP-023-000039625 | to | PLP-023-000039626 |
| PLP-023-000039628 | to | PLP-023-000039637 |
| PLP-023-000039639 | to | PLP-023-000039639 |
| PLP-023-000039641 | to | PLP-023-000039645 |
| PLP-023-000039647 | to | PLP-023-000039649 |
| PLP-023-000039651 | to | PLP-023-000039653 |
| PLP-023-000039655 | to | PLP-023-000039659 |
| PLP-023-000039662 | to | PLP-023-000039668 |
| PLP-023-000039670 | to | PLP-023-000039676 |
| PLP-023-000039678 | to | PLP-023-000039690 |
| PLP-023-000039692 | to | PLP-023-000039693 |
| PLP-023-000039695 | to | PLP-023-000039695 |
| PLP-023-000039697 | to | PLP-023-000039698 |
| PLP-023-000039701 | to | PLP-023-000039707 |
| PLP-023-000039709 | to | PLP-023-000039725 |
| PLP-023-000039727 | to | PLP-023-000039744 |
| PLP-023-000039746 | to | PLP-023-000039750 |
| PLP-023-000039752 | to | PLP-023-000039770 |
| PLP-023-000039772 | to | PLP-023-000039778 |
| PLP-023-000039781 | to | PLP-023-000039836 |
| PLP-023-000039838 | to | PLP-023-000039838 |
| PLP-023-000039840 | to | PLP-023-000039852 |
| PLP-023-000039855 | to | PLP-023-000039855 |
| PLP-023-000039858 | to | PLP-023-000039865 |
| PLP-023-000039867 | to | PLP-023-000039870 |
| PLP-023-000039872 | to | PLP-023-000039872 |
| PLP-023-000039874 | to | PLP-023-000039878 |
| PLP-023-000039881 | to | PLP-023-000039884 |
| PLP-023-000039886 | to | PLP-023-000039893 |
| PLP-023-000039895 | to | PLP-023-000039900 |
| PLP-023-000039902 | to | PLP-023-000039909 |
| PLP-023-000039912 | to | PLP-023-000039920 |
| PLP-023-000039922 | to | PLP-023-000039923 |
| PLP-023-000039925 | to | PLP-023-000039926 |
| PLP-023-000039928 | to | PLP-023-000039929 |

| | | |
|---|---|---|
| PLP-023-000039931 | to | PLP-023-000039935 |
| PLP-023-000039937 | to | PLP-023-000039950 |
| PLP-023-000039953 | to | PLP-023-000039967 |
| PLP-023-000039969 | to | PLP-023-000039971 |
| PLP-023-000039974 | to | PLP-023-000039977 |
| PLP-023-000039979 | to | PLP-023-000039979 |
| PLP-023-000039984 | to | PLP-023-000039989 |
| PLP-023-000039994 | to | PLP-023-000039999 |
| PLP-023-000040002 | to | PLP-023-000040012 |
| PLP-023-000040014 | to | PLP-023-000040021 |
| PLP-023-000040023 | to | PLP-023-000040024 |
| PLP-023-000040026 | to | PLP-023-000040035 |
| PLP-023-000040037 | to | PLP-023-000040038 |
| PLP-023-000040040 | to | PLP-023-000040042 |
| PLP-023-000040045 | to | PLP-023-000040046 |
| PLP-023-000040048 | to | PLP-023-000040049 |
| PLP-023-000040053 | to | PLP-023-000040054 |
| PLP-023-000040056 | to | PLP-023-000040065 |
| PLP-023-000040068 | to | PLP-023-000040069 |
| PLP-023-000040071 | to | PLP-023-000040079 |
| PLP-023-000040081 | to | PLP-023-000040089 |
| PLP-023-000040091 | to | PLP-023-000040093 |
| PLP-023-000040095 | to | PLP-023-000040104 |
| PLP-023-000040106 | to | PLP-023-000040110 |
| PLP-023-000040112 | to | PLP-023-000040120 |
| PLP-023-000040124 | to | PLP-023-000040127 |
| PLP-023-000040129 | to | PLP-023-000040134 |
| PLP-023-000040136 | to | PLP-023-000040137 |
| PLP-023-000040139 | to | PLP-023-000040141 |
| PLP-023-000040149 | to | PLP-023-000040151 |
| PLP-023-000040153 | to | PLP-023-000040153 |
| PLP-023-000040156 | to | PLP-023-000040156 |
| PLP-023-000040158 | to | PLP-023-000040160 |
| PLP-023-000040162 | to | PLP-023-000040171 |
| PLP-023-000040174 | to | PLP-023-000040174 |
| PLP-023-000040176 | to | PLP-023-000040178 |
| PLP-023-000040181 | to | PLP-023-000040182 |
| PLP-023-000040184 | to | PLP-023-000040191 |
| PLP-023-000040194 | to | PLP-023-000040197 |
| PLP-023-000040203 | to | PLP-023-000040205 |
| PLP-023-000040209 | to | PLP-023-000040209 |
| PLP-023-000040211 | to | PLP-023-000040212 |
| PLP-023-000040218 | to | PLP-023-000040219 |
| PLP-023-000040221 | to | PLP-023-000040230 |

| | | |
|---|---|---|
| PLP-023-000040235 | to | PLP-023-000040237 |
| PLP-023-000040240 | to | PLP-023-000040240 |
| PLP-023-000040242 | to | PLP-023-000040248 |
| PLP-023-000040250 | to | PLP-023-000040255 |
| PLP-023-000040257 | to | PLP-023-000040259 |
| PLP-023-000040261 | to | PLP-023-000040270 |
| PLP-023-000040274 | to | PLP-023-000040274 |
| PLP-023-000040276 | to | PLP-023-000040278 |
| PLP-023-000040281 | to | PLP-023-000040282 |
| PLP-023-000040291 | to | PLP-023-000040294 |
| PLP-023-000040296 | to | PLP-023-000040297 |
| PLP-023-000040299 | to | PLP-023-000040306 |
| PLP-023-000040308 | to | PLP-023-000040315 |
| PLP-023-000040321 | to | PLP-023-000040325 |
| PLP-023-000040327 | to | PLP-023-000040328 |
| PLP-023-000040330 | to | PLP-023-000040337 |
| PLP-023-000040340 | to | PLP-023-000040340 |
| PLP-023-000040342 | to | PLP-023-000040358 |
| PLP-023-000040360 | to | PLP-023-000040362 |
| PLP-023-000040364 | to | PLP-023-000040364 |
| PLP-023-000040366 | to | PLP-023-000040368 |
| PLP-023-000040374 | to | PLP-023-000040375 |
| PLP-023-000040377 | to | PLP-023-000040377 |
| PLP-023-000040379 | to | PLP-023-000040381 |
| PLP-023-000040383 | to | PLP-023-000040383 |
| PLP-023-000040385 | to | PLP-023-000040385 |
| PLP-023-000040390 | to | PLP-023-000040391 |
| PLP-023-000040393 | to | PLP-023-000040396 |
| PLP-023-000040401 | to | PLP-023-000040401 |
| PLP-023-000040403 | to | PLP-023-000040404 |
| PLP-023-000040406 | to | PLP-023-000040407 |
| PLP-023-000040412 | to | PLP-023-000040416 |
| PLP-023-000040421 | to | PLP-023-000040421 |
| PLP-023-000040423 | to | PLP-023-000040423 |
| PLP-023-000040425 | to | PLP-023-000040425 |
| PLP-023-000040427 | to | PLP-023-000040427 |
| PLP-023-000040432 | to | PLP-023-000040433 |
| PLP-023-000040435 | to | PLP-023-000040442 |
| PLP-023-000040444 | to | PLP-023-000040452 |
| PLP-023-000040454 | to | PLP-023-000040458 |
| PLP-023-000040460 | to | PLP-023-000040462 |
| PLP-023-000040464 | to | PLP-023-000040473 |
| PLP-023-000040475 | to | PLP-023-000040478 |
| PLP-023-000040481 | to | PLP-023-000040487 |

| | | |
|---|---|---|
| PLP-023-000040489 | to | PLP-023-000040489 |
| PLP-023-000040492 | to | PLP-023-000040495 |
| PLP-023-000040497 | to | PLP-023-000040506 |
| PLP-023-000040508 | to | PLP-023-000040511 |
| PLP-023-000040513 | to | PLP-023-000040514 |
| PLP-023-000040516 | to | PLP-023-000040519 |
| PLP-023-000040523 | to | PLP-023-000040542 |
| PLP-023-000040544 | to | PLP-023-000040555 |
| PLP-023-000040557 | to | PLP-023-000040557 |
| PLP-023-000040559 | to | PLP-023-000040563 |
| PLP-023-000040565 | to | PLP-023-000040570 |
| PLP-023-000040573 | to | PLP-023-000040577 |
| PLP-023-000040579 | to | PLP-023-000040582 |
| PLP-023-000040584 | to | PLP-023-000040587 |
| PLP-023-000040589 | to | PLP-023-000040589 |
| PLP-023-000040592 | to | PLP-023-000040599 |
| PLP-023-000040601 | to | PLP-023-000040601 |
| PLP-023-000040603 | to | PLP-023-000040607 |
| PLP-023-000040610 | to | PLP-023-000040613 |
| PLP-023-000040615 | to | PLP-023-000040615 |
| PLP-023-000040620 | to | PLP-023-000040627 |
| PLP-023-000040629 | to | PLP-023-000040631 |
| PLP-023-000040634 | to | PLP-023-000040636 |
| PLP-023-000040638 | to | PLP-023-000040651 |
| PLP-023-000040653 | to | PLP-023-000040658 |
| PLP-023-000040662 | to | PLP-023-000040664 |
| PLP-023-000040667 | to | PLP-023-000040668 |
| PLP-023-000040670 | to | PLP-023-000040672 |
| PLP-023-000040674 | to | PLP-023-000040678 |
| PLP-023-000040680 | to | PLP-023-000040681 |
| PLP-023-000040683 | to | PLP-023-000040683 |
| PLP-023-000040685 | to | PLP-023-000040688 |
| PLP-023-000040690 | to | PLP-023-000040690 |
| PLP-023-000040692 | to | PLP-023-000040698 |
| PLP-023-000040700 | to | PLP-023-000040700 |
| PLP-023-000040702 | to | PLP-023-000040702 |
| PLP-023-000040705 | to | PLP-023-000040706 |
| PLP-023-000040708 | to | PLP-023-000040713 |
| PLP-023-000040715 | to | PLP-023-000040716 |
| PLP-023-000040718 | to | PLP-023-000040720 |
| PLP-023-000040722 | to | PLP-023-000040723 |
| PLP-023-000040726 | to | PLP-023-000040738 |
| PLP-023-000040741 | to | PLP-023-000040744 |
| PLP-023-000040746 | to | PLP-023-000040746 |

| | | |
|---|---|---|
| PLP-023-000040748 | to | PLP-023-000040749 |
| PLP-023-000040751 | to | PLP-023-000040768 |
| PLP-023-000040770 | to | PLP-023-000040772 |
| PLP-023-000040774 | to | PLP-023-000040781 |
| PLP-023-000040783 | to | PLP-023-000040789 |
| PLP-023-000040791 | to | PLP-023-000040803 |
| PLP-023-000040805 | to | PLP-023-000040815 |
| PLP-023-000040817 | to | PLP-023-000040820 |
| PLP-023-000040822 | to | PLP-023-000040823 |
| PLP-023-000040825 | to | PLP-023-000040844 |
| PLP-023-000040846 | to | PLP-023-000040847 |
| PLP-023-000040850 | to | PLP-023-000040852 |
| PLP-023-000040854 | to | PLP-023-000040855 |
| PLP-023-000040857 | to | PLP-023-000040857 |
| PLP-023-000040859 | to | PLP-023-000040859 |
| PLP-023-000040861 | to | PLP-023-000040863 |
| PLP-023-000040868 | to | PLP-023-000040871 |
| PLP-023-000040873 | to | PLP-023-000040888 |
| PLP-023-000040890 | to | PLP-023-000040890 |
| PLP-023-000040893 | to | PLP-023-000040898 |
| PLP-023-000040903 | to | PLP-023-000040906 |
| PLP-023-000040908 | to | PLP-023-000040910 |
| PLP-023-000040912 | to | PLP-023-000040912 |
| PLP-023-000040914 | to | PLP-023-000040914 |
| PLP-023-000040916 | to | PLP-023-000040917 |
| PLP-023-000040921 | to | PLP-023-000040922 |
| PLP-023-000040924 | to | PLP-023-000040928 |
| PLP-023-000040930 | to | PLP-023-000040940 |
| PLP-023-000040944 | to | PLP-023-000040944 |
| PLP-023-000040948 | to | PLP-023-000040949 |
| PLP-023-000040951 | to | PLP-023-000040952 |
| PLP-023-000040958 | to | PLP-023-000040964 |
| PLP-023-000040971 | to | PLP-023-000040972 |
| PLP-023-000040974 | to | PLP-023-000040974 |
| PLP-023-000040976 | to | PLP-023-000040977 |
| PLP-023-000040982 | to | PLP-023-000040982 |
| PLP-023-000040984 | to | PLP-023-000040985 |
| PLP-023-000040987 | to | PLP-023-000040992 |
| PLP-023-000040995 | to | PLP-023-000040995 |
| PLP-023-000040997 | to | PLP-023-000040998 |
| PLP-023-000041000 | to | PLP-023-000041000 |
| PLP-023-000041002 | to | PLP-023-000041005 |
| PLP-023-000041007 | to | PLP-023-000041012 |
| PLP-023-000041014 | to | PLP-023-000041027 |

| | | |
|---|---|---|
| PLP-023-000041029 | to | PLP-023-000041032 |
| PLP-023-000041036 | to | PLP-023-000041039 |
| PLP-023-000041041 | to | PLP-023-000041045 |
| PLP-023-000041049 | to | PLP-023-000041049 |
| PLP-023-000041051 | to | PLP-023-000041068 |
| PLP-023-000041071 | to | PLP-023-000041077 |
| PLP-023-000041079 | to | PLP-023-000041081 |
| PLP-023-000041083 | to | PLP-023-000041083 |
| PLP-023-000041085 | to | PLP-023-000041092 |
| PLP-023-000041094 | to | PLP-023-000041094 |
| PLP-023-000041097 | to | PLP-023-000041099 |
| PLP-023-000041103 | to | PLP-023-000041103 |
| PLP-023-000041105 | to | PLP-023-000041105 |
| PLP-023-000041107 | to | PLP-023-000041114 |
| PLP-023-000041119 | to | PLP-023-000041120 |
| PLP-023-000041122 | to | PLP-023-000041123 |
| PLP-023-000041125 | to | PLP-023-000041127 |
| PLP-023-000041131 | to | PLP-023-000041134 |
| PLP-023-000041141 | to | PLP-023-000041142 |
| PLP-023-000041144 | to | PLP-023-000041144 |
| PLP-023-000041146 | to | PLP-023-000041148 |
| PLP-023-000041151 | to | PLP-023-000041152 |
| PLP-023-000041155 | to | PLP-023-000041162 |
| PLP-023-000041164 | to | PLP-023-000041174 |
| PLP-023-000041176 | to | PLP-023-000041184 |
| PLP-023-000041186 | to | PLP-023-000041192 |
| PLP-023-000041195 | to | PLP-023-000041206 |
| PLP-023-000041208 | to | PLP-023-000041219 |
| PLP-023-000041222 | to | PLP-023-000041223 |
| PLP-023-000041226 | to | PLP-023-000041240 |
| PLP-023-000041242 | to | PLP-023-000041260 |
| PLP-023-000041263 | to | PLP-023-000041263 |
| PLP-023-000041266 | to | PLP-023-000041266 |
| PLP-023-000041268 | to | PLP-023-000041273 |
| PLP-023-000041275 | to | PLP-023-000041281 |
| PLP-023-000041283 | to | PLP-023-000041287 |
| PLP-023-000041290 | to | PLP-023-000041290 |
| PLP-023-000041292 | to | PLP-023-000041294 |
| PLP-023-000041297 | to | PLP-023-000041297 |
| PLP-023-000041300 | to | PLP-023-000041304 |
| PLP-023-000041306 | to | PLP-023-000041306 |
| PLP-023-000041308 | to | PLP-023-000041312 |
| PLP-023-000041314 | to | PLP-023-000041318 |
| PLP-023-000041320 | to | PLP-023-000041325 |

| | | |
|---|---|---|
| PLP-023-000041327 | to | PLP-023-000041329 |
| PLP-023-000041331 | to | PLP-023-000041349 |
| PLP-023-000041352 | to | PLP-023-000041353 |
| PLP-023-000041355 | to | PLP-023-000041363 |
| PLP-023-000041365 | to | PLP-023-000041365 |
| PLP-023-000041367 | to | PLP-023-000041369 |
| PLP-023-000041372 | to | PLP-023-000041378 |
| PLP-023-000041381 | to | PLP-023-000041382 |
| PLP-023-000041384 | to | PLP-023-000041384 |
| PLP-023-000041391 | to | PLP-023-000041395 |
| PLP-023-000041397 | to | PLP-023-000041407 |
| PLP-023-000041409 | to | PLP-023-000041413 |
| PLP-023-000041415 | to | PLP-023-000041418 |
| PLP-023-000041420 | to | PLP-023-000041420 |
| PLP-023-000041422 | to | PLP-023-000041422 |
| PLP-023-000041424 | to | PLP-023-000041438 |
| PLP-023-000041440 | to | PLP-023-000041444 |
| PLP-023-000041447 | to | PLP-023-000041449 |
| PLP-023-000041451 | to | PLP-023-000041451 |
| PLP-023-000041454 | to | PLP-023-000041455 |
| PLP-023-000041457 | to | PLP-023-000041461 |
| PLP-023-000041463 | to | PLP-023-000041468 |
| PLP-023-000041470 | to | PLP-023-000041473 |
| PLP-023-000041475 | to | PLP-023-000041478 |
| PLP-023-000041482 | to | PLP-023-000041483 |
| PLP-023-000041485 | to | PLP-023-000041485 |
| PLP-023-000041487 | to | PLP-023-000041488 |
| PLP-023-000041490 | to | PLP-023-000041490 |
| PLP-023-000041492 | to | PLP-023-000041494 |
| PLP-023-000041496 | to | PLP-023-000041499 |
| PLP-023-000041501 | to | PLP-023-000041502 |
| PLP-023-000041504 | to | PLP-023-000041528 |
| PLP-023-000041530 | to | PLP-023-000041531 |
| PLP-023-000041533 | to | PLP-023-000041541 |
| PLP-023-000041544 | to | PLP-023-000041549 |
| PLP-023-000041551 | to | PLP-023-000041553 |
| PLP-023-000041555 | to | PLP-023-000041555 |
| PLP-023-000041557 | to | PLP-023-000041567 |
| PLP-023-000041570 | to | PLP-023-000041575 |
| PLP-023-000041582 | to | PLP-023-000041582 |
| PLP-023-000041585 | to | PLP-023-000041585 |
| PLP-023-000041587 | to | PLP-023-000041587 |
| PLP-023-000041590 | to | PLP-023-000041593 |
| PLP-023-000041595 | to | PLP-023-000041600 |

| | | |
|---|---|---|
| PLP-023-000041603 | to | PLP-023-000041613 |
| PLP-023-000041615 | to | PLP-023-000041617 |
| PLP-023-000041619 | to | PLP-023-000041621 |
| PLP-023-000041624 | to | PLP-023-000041633 |
| PLP-023-000041636 | to | PLP-023-000041646 |
| PLP-023-000041648 | to | PLP-023-000041654 |
| PLP-023-000041656 | to | PLP-023-000041656 |
| PLP-023-000041658 | to | PLP-023-000041670 |
| PLP-023-000041672 | to | PLP-023-000041676 |
| PLP-023-000041678 | to | PLP-023-000041689 |
| PLP-023-000041691 | to | PLP-023-000041698 |
| PLP-023-000041700 | to | PLP-023-000041700 |
| PLP-023-000041702 | to | PLP-023-000041702 |
| PLP-023-000041704 | to | PLP-023-000041710 |
| PLP-023-000041713 | to | PLP-023-000041732 |
| PLP-023-000041734 | to | PLP-023-000041735 |
| PLP-023-000041738 | to | PLP-023-000041747 |
| PLP-023-000041749 | to | PLP-023-000041752 |
| PLP-023-000041756 | to | PLP-023-000041756 |
| PLP-023-000041758 | to | PLP-023-000041759 |
| PLP-023-000041761 | to | PLP-023-000041761 |
| PLP-023-000041763 | to | PLP-023-000041764 |
| PLP-023-000041766 | to | PLP-023-000041766 |
| PLP-023-000041768 | to | PLP-023-000041777 |
| PLP-023-000041782 | to | PLP-023-000041782 |
| PLP-023-000041784 | to | PLP-023-000041806 |
| PLP-023-000041808 | to | PLP-023-000041812 |
| PLP-023-000041814 | to | PLP-023-000041818 |
| PLP-023-000041821 | to | PLP-023-000041821 |
| PLP-023-000041823 | to | PLP-023-000041824 |
| PLP-023-000041826 | to | PLP-023-000041827 |
| PLP-023-000041836 | to | PLP-023-000041837 |
| PLP-023-000041842 | to | PLP-023-000041849 |
| PLP-023-000041851 | to | PLP-023-000041854 |
| PLP-023-000041856 | to | PLP-023-000041856 |
| PLP-023-000041864 | to | PLP-023-000041872 |
| PLP-023-000041877 | to | PLP-023-000041881 |
| PLP-023-000041883 | to | PLP-023-000041883 |
| PLP-023-000041885 | to | PLP-023-000041885 |
| PLP-023-000041887 | to | PLP-023-000041887 |
| PLP-023-000041889 | to | PLP-023-000041896 |
| PLP-023-000041898 | to | PLP-023-000041899 |
| PLP-023-000041905 | to | PLP-023-000041906 |
| PLP-023-000041909 | to | PLP-023-000041918 |

| | | |
|---|---|---|
| PLP-023-000041921 | to | PLP-023-000041922 |
| PLP-023-000041924 | to | PLP-023-000041927 |
| PLP-023-000041929 | to | PLP-023-000041936 |
| PLP-023-000041939 | to | PLP-023-000041943 |
| PLP-023-000041946 | to | PLP-023-000041946 |
| PLP-023-000041951 | to | PLP-023-000041956 |
| PLP-023-000041960 | to | PLP-023-000041968 |
| PLP-023-000041970 | to | PLP-023-000041970 |
| PLP-023-000041972 | to | PLP-023-000041974 |
| PLP-023-000041976 | to | PLP-023-000041989 |
| PLP-023-000041992 | to | PLP-023-000041993 |
| PLP-023-000041997 | to | PLP-023-000042010 |
| PLP-023-000042013 | to | PLP-023-000042015 |
| PLP-023-000042019 | to | PLP-023-000042020 |
| PLP-023-000042023 | to | PLP-023-000042029 |
| PLP-023-000042032 | to | PLP-023-000042037 |
| PLP-023-000042042 | to | PLP-023-000042042 |
| PLP-023-000042046 | to | PLP-023-000042050 |
| PLP-023-000042052 | to | PLP-023-000042054 |
| PLP-023-000042056 | to | PLP-023-000042076 |
| PLP-023-000042078 | to | PLP-023-000042087 |
| PLP-023-000042090 | to | PLP-023-000042097 |
| PLP-023-000042099 | to | PLP-023-000042101 |
| PLP-023-000042103 | to | PLP-023-000042105 |
| PLP-023-000042107 | to | PLP-023-000042107 |
| PLP-023-000042109 | to | PLP-023-000042109 |
| PLP-023-000042112 | to | PLP-023-000042112 |
| PLP-023-000042114 | to | PLP-023-000042114 |
| PLP-023-000042117 | to | PLP-023-000042118 |
| PLP-023-000042125 | to | PLP-023-000042139 |
| PLP-023-000042141 | to | PLP-023-000042158 |
| PLP-023-000042161 | to | PLP-023-000042163 |
| PLP-023-000042165 | to | PLP-023-000042172 |
| PLP-023-000042174 | to | PLP-023-000042174 |
| PLP-023-000042176 | to | PLP-023-000042181 |
| PLP-023-000042183 | to | PLP-023-000042186 |
| PLP-023-000042189 | to | PLP-023-000042189 |
| PLP-023-000042194 | to | PLP-023-000042195 |
| PLP-023-000042197 | to | PLP-023-000042197 |
| PLP-023-000042199 | to | PLP-023-000042199 |
| PLP-023-000042204 | to | PLP-023-000042210 |
| PLP-023-000042216 | to | PLP-023-000042217 |
| PLP-023-000042219 | to | PLP-023-000042219 |
| PLP-023-000042221 | to | PLP-023-000042221 |

| | | |
|---|---|---|
| PLP-023-000042223 | to | PLP-023-000042224 |
| PLP-023-000042226 | to | PLP-023-000042226 |
| PLP-023-000042228 | to | PLP-023-000042234 |
| PLP-023-000042236 | to | PLP-023-000042236 |
| PLP-023-000042239 | to | PLP-023-000042245 |
| PLP-023-000042247 | to | PLP-023-000042248 |
| PLP-023-000042250 | to | PLP-023-000042250 |
| PLP-023-000042255 | to | PLP-023-000042256 |
| PLP-023-000042264 | to | PLP-023-000042264 |
| PLP-023-000042268 | to | PLP-023-000042270 |
| PLP-023-000042273 | to | PLP-023-000042276 |
| PLP-023-000042285 | to | PLP-023-000042289 |
| PLP-023-000042293 | to | PLP-023-000042294 |
| PLP-023-000042299 | to | PLP-023-000042299 |
| PLP-023-000042304 | to | PLP-023-000042306 |
| PLP-023-000042308 | to | PLP-023-000042308 |
| PLP-023-000042311 | to | PLP-023-000042311 |
| PLP-023-000042313 | to | PLP-023-000042321 |
| PLP-023-000042323 | to | PLP-023-000042323 |
| PLP-023-000042329 | to | PLP-023-000042329 |
| PLP-023-000042333 | to | PLP-023-000042333 |
| PLP-023-000042338 | to | PLP-023-000042340 |
| PLP-023-000042342 | to | PLP-023-000042344 |
| PLP-023-000042348 | to | PLP-023-000042354 |
| PLP-023-000042357 | to | PLP-023-000042357 |
| PLP-023-000042360 | to | PLP-023-000042364 |
| PLP-023-000042366 | to | PLP-023-000042368 |
| PLP-023-000042370 | to | PLP-023-000042383 |
| PLP-023-000042385 | to | PLP-023-000042385 |
| PLP-023-000042387 | to | PLP-023-000042388 |
| PLP-023-000042390 | to | PLP-023-000042396 |
| PLP-023-000042398 | to | PLP-023-000042406 |
| PLP-023-000042408 | to | PLP-023-000042417 |
| PLP-023-000042419 | to | PLP-023-000042422 |
| PLP-023-000042426 | to | PLP-023-000042428 |
| PLP-023-000042432 | to | PLP-023-000042432 |
| PLP-023-000042436 | to | PLP-023-000042437 |
| PLP-023-000042439 | to | PLP-023-000042439 |
| PLP-023-000042441 | to | PLP-023-000042452 |
| PLP-023-000042454 | to | PLP-023-000042470 |
| PLP-023-000042472 | to | PLP-023-000042473 |
| PLP-023-000042476 | to | PLP-023-000042476 |
| PLP-023-000042478 | to | PLP-023-000042486 |
| PLP-023-000042489 | to | PLP-023-000042489 |

| PLP-023-000042491 | to | PLP-023-000042492 |
|---|---|---|
| PLP-023-000042494 | to | PLP-023-000042494 |
| PLP-023-000042496 | to | PLP-023-000042503 |
| PLP-023-000042505 | to | PLP-023-000042508 |
| PLP-023-000042510 | to | PLP-023-000042518 |
| PLP-023-000042520 | to | PLP-023-000042523 |
| PLP-023-000042525 | to | PLP-023-000042528 |
| PLP-023-000042530 | to | PLP-023-000042531 |
| PLP-023-000042533 | to | PLP-023-000042533 |
| PLP-023-000042535 | to | PLP-023-000042539 |
| PLP-023-000042541 | to | PLP-023-000042543 |
| PLP-023-000042545 | to | PLP-023-000042547 |
| PLP-023-000042549 | to | PLP-023-000042554 |
| PLP-023-000042556 | to | PLP-023-000042560 |
| PLP-023-000042562 | to | PLP-023-000042562 |
| PLP-023-000042565 | to | PLP-023-000042585 |
| PLP-023-000042588 | to | PLP-023-000042590 |
| PLP-023-000042594 | to | PLP-023-000042595 |
| PLP-023-000042597 | to | PLP-023-000042613 |
| PLP-023-000042615 | to | PLP-023-000042636 |
| PLP-023-000042638 | to | PLP-023-000042646 |
| PLP-023-000042648 | to | PLP-023-000042654 |
| PLP-023-000042656 | to | PLP-023-000042661 |
| PLP-023-000042663 | to | PLP-023-000042671 |
| PLP-023-000042674 | to | PLP-023-000042678 |
| PLP-023-000042681 | to | PLP-023-000042694 |
| PLP-023-000042697 | to | PLP-023-000042700 |
| PLP-023-000042702 | to | PLP-023-000042705 |
| PLP-023-000042708 | to | PLP-023-000042715 |
| PLP-023-000042717 | to | PLP-023-000042743 |
| PLP-023-000042745 | to | PLP-023-000042748 |
| PLP-023-000042750 | to | PLP-023-000042755 |
| PLP-023-000042757 | to | PLP-023-000042757 |
| PLP-023-000042759 | to | PLP-023-000042759 |
| PLP-023-000042761 | to | PLP-023-000042761 |
| PLP-023-000042764 | to | PLP-023-000042777 |
| PLP-023-000042780 | to | PLP-023-000042786 |
| PLP-023-000042788 | to | PLP-023-000042792 |
| PLP-023-000042794 | to | PLP-023-000042796 |
| PLP-023-000042798 | to | PLP-023-000042802 |
| PLP-023-000042804 | to | PLP-023-000042806 |
| PLP-023-000042808 | to | PLP-023-000042809 |
| PLP-023-000042811 | to | PLP-023-000042815 |
| PLP-023-000042818 | to | PLP-023-000042818 |

| | | |
|---|---|---|
| PLP-023-000042824 | to | PLP-023-000042824 |
| PLP-023-000042828 | to | PLP-023-000042848 |
| PLP-023-000042850 | to | PLP-023-000042857 |
| PLP-023-000042859 | to | PLP-023-000042862 |
| PLP-023-000042866 | to | PLP-023-000042866 |
| PLP-023-000042868 | to | PLP-023-000042871 |
| PLP-023-000042873 | to | PLP-023-000042881 |
| PLP-023-000042883 | to | PLP-023-000042883 |
| PLP-023-000042885 | to | PLP-023-000042898 |
| PLP-023-000042901 | to | PLP-023-000042901 |
| PLP-023-000042903 | to | PLP-023-000042903 |
| PLP-023-000042907 | to | PLP-023-000042907 |
| PLP-023-000042909 | to | PLP-023-000042909 |
| PLP-023-000042912 | to | PLP-023-000042914 |
| PLP-023-000042916 | to | PLP-023-000042916 |
| PLP-023-000042920 | to | PLP-023-000042921 |
| PLP-023-000042923 | to | PLP-023-000042924 |
| PLP-023-000042926 | to | PLP-023-000042926 |
| PLP-023-000042928 | to | PLP-023-000042928 |
| PLP-023-000042931 | to | PLP-023-000042931 |
| PLP-023-000042933 | to | PLP-023-000042933 |
| PLP-023-000042936 | to | PLP-023-000042936 |
| PLP-023-000042938 | to | PLP-023-000042938 |
| PLP-023-000042940 | to | PLP-023-000042940 |
| PLP-023-000042944 | to | PLP-023-000042946 |
| PLP-023-000042948 | to | PLP-023-000042949 |
| PLP-023-000042953 | to | PLP-023-000042953 |
| PLP-023-000042955 | to | PLP-023-000042955 |
| PLP-023-000042957 | to | PLP-023-000042963 |
| PLP-023-000042965 | to | PLP-023-000042967 |
| PLP-023-000042970 | to | PLP-023-000042970 |
| PLP-023-000042972 | to | PLP-023-000042973 |
| PLP-023-000042975 | to | PLP-023-000042975 |
| PLP-023-000042979 | to | PLP-023-000042985 |
| PLP-023-000042987 | to | PLP-023-000042989 |
| PLP-023-000042993 | to | PLP-023-000042994 |
| PLP-023-000042996 | to | PLP-023-000043004 |
| PLP-023-000043006 | to | PLP-023-000043006 |
| PLP-023-000043010 | to | PLP-023-000043015 |
| PLP-023-000043017 | to | PLP-023-000043018 |
| PLP-023-000043022 | to | PLP-023-000043023 |
| PLP-023-000043028 | to | PLP-023-000043028 |
| PLP-023-000043030 | to | PLP-023-000043030 |
| PLP-023-000043032 | to | PLP-023-000043034 |

PLP-023-000043037    to    PLP-023-000043037
PLP-023-000043042    to    PLP-023-000043043
PLP-023-000043048    to    PLP-023-000043053
PLP-023-000043055    to    PLP-023-000043057
PLP-023-000043061    to    PLP-023-000043061
PLP-023-000043067    to    PLP-023-000043071
PLP-023-000043073    to    PLP-023-000043073
PLP-023-000043076    to    PLP-023-000043080
PLP-023-000043083    to    PLP-023-000043083
PLP-023-000043085    to    PLP-023-000043085
PLP-023-000043088    to    PLP-023-000043091
PLP-023-000043093    to    PLP-023-000043095
PLP-023-000043097    to    PLP-023-000043097
PLP-023-000043101    to    PLP-023-000043101
PLP-023-000043104    to    PLP-023-000043104
PLP-023-000043108    to    PLP-023-000043109
PLP-023-000043111    to    PLP-023-000043111
PLP-023-000043113    to    PLP-023-000043118
PLP-023-000043121    to    PLP-023-000043124
PLP-023-000043129    to    PLP-023-000043144
PLP-023-000043146    to    PLP-023-000043157
PLP-023-000043159    to    PLP-023-000043159
PLP-023-000043161    to    PLP-023-000043162
PLP-023-000043164    to    PLP-023-000043172
PLP-023-000043174    to    PLP-023-000043174
PLP-023-000043176    to    PLP-023-000043184
PLP-023-000043186    to    PLP-023-000043190
PLP-023-000043192    to    PLP-023-000043206
PLP-023-000043208    to    PLP-023-000043213
PLP-023-000043216    to    PLP-023-000043226
PLP-023-000043228    to    PLP-023-000043228
PLP-023-000043231    to    PLP-023-000043234
PLP-023-000043236    to    PLP-023-000043236
PLP-023-000043240    to    PLP-023-000043240
PLP-023-000043242    to    PLP-023-000043242
PLP-023-000043244    to    PLP-023-000043246
PLP-023-000043248    to    PLP-023-000043254
PLP-023-000043257    to    PLP-023-000043260
PLP-023-000043262    to    PLP-023-000043262
PLP-023-000043264    to    PLP-023-000043265
PLP-023-000043268    to    PLP-023-000043271
PLP-023-000043273    to    PLP-023-000043274
PLP-023-000043276    to    PLP-023-000043276
PLP-023-000043278    to    PLP-023-000043281

| | | |
|---|---|---|
| PLP-023-000043284 | to | PLP-023-000043291 |
| PLP-023-000043297 | to | PLP-023-000043297 |
| PLP-023-000043299 | to | PLP-023-000043307 |
| PLP-023-000043309 | to | PLP-023-000043309 |
| PLP-023-000043314 | to | PLP-023-000043321 |
| PLP-023-000043323 | to | PLP-023-000043330 |
| PLP-023-000043333 | to | PLP-023-000043333 |
| PLP-023-000043337 | to | PLP-023-000043344 |
| PLP-023-000043346 | to | PLP-023-000043346 |
| PLP-023-000043348 | to | PLP-023-000043348 |
| PLP-023-000043350 | to | PLP-023-000043352 |
| PLP-023-000043355 | to | PLP-023-000043355 |
| PLP-023-000043357 | to | PLP-023-000043357 |
| PLP-023-000043359 | to | PLP-023-000043360 |
| PLP-023-000043364 | to | PLP-023-000043364 |
| PLP-023-000043367 | to | PLP-023-000043368 |
| PLP-023-000043370 | to | PLP-023-000043370 |
| PLP-023-000043375 | to | PLP-023-000043376 |
| PLP-023-000043378 | to | PLP-023-000043388 |
| PLP-023-000043393 | to | PLP-023-000043396 |
| PLP-023-000043404 | to | PLP-023-000043404 |
| PLP-023-000043406 | to | PLP-023-000043407 |
| PLP-023-000043410 | to | PLP-023-000043411 |
| PLP-023-000043413 | to | PLP-023-000043414 |
| PLP-023-000043418 | to | PLP-023-000043424 |
| PLP-023-000043426 | to | PLP-023-000043426 |
| PLP-023-000043429 | to | PLP-023-000043429 |
| PLP-023-000043433 | to | PLP-023-000043433 |
| PLP-023-000043436 | to | PLP-023-000043436 |
| PLP-023-000043439 | to | PLP-023-000043440 |
| PLP-023-000043443 | to | PLP-023-000043446 |
| PLP-023-000043458 | to | PLP-023-000043458 |
| PLP-023-000043466 | to | PLP-023-000043468 |
| PLP-023-000043470 | to | PLP-023-000043471 |
| PLP-023-000043474 | to | PLP-023-000043479 |
| PLP-023-000043481 | to | PLP-023-000043485 |
| PLP-023-000043487 | to | PLP-023-000043487 |
| PLP-023-000043489 | to | PLP-023-000043489 |
| PLP-023-000043494 | to | PLP-023-000043498 |
| PLP-023-000043502 | to | PLP-023-000043508 |
| PLP-023-000043512 | to | PLP-023-000043513 |
| PLP-023-000043516 | to | PLP-023-000043518 |
| PLP-023-000043523 | to | PLP-023-000043530 |
| PLP-023-000043534 | to | PLP-023-000043543 |

| | | |
|---|---|---|
| PLP-023-000043545 | to | PLP-023-000043545 |
| PLP-023-000043547 | to | PLP-023-000043547 |
| PLP-023-000043549 | to | PLP-023-000043556 |
| PLP-023-000043558 | to | PLP-023-000043559 |
| PLP-023-000043561 | to | PLP-023-000043561 |
| PLP-023-000043563 | to | PLP-023-000043567 |
| PLP-023-000043569 | to | PLP-023-000043577 |
| PLP-023-000043579 | to | PLP-023-000043601 |
| PLP-023-000043605 | to | PLP-023-000043605 |
| PLP-023-000043608 | to | PLP-023-000043610 |
| PLP-023-000043612 | to | PLP-023-000043627 |
| PLP-023-000043629 | to | PLP-023-000043633 |
| PLP-023-000043635 | to | PLP-023-000043638 |
| PLP-023-000043640 | to | PLP-023-000043640 |
| PLP-023-000043642 | to | PLP-023-000043642 |
| PLP-023-000043644 | to | PLP-023-000043646 |
| PLP-023-000043648 | to | PLP-023-000043652 |
| PLP-023-000043655 | to | PLP-023-000043655 |
| PLP-023-000043657 | to | PLP-023-000043658 |
| PLP-023-000043662 | to | PLP-023-000043662 |
| PLP-023-000043665 | to | PLP-023-000043667 |
| PLP-023-000043669 | to | PLP-023-000043672 |
| PLP-023-000043674 | to | PLP-023-000043683 |
| PLP-023-000043685 | to | PLP-023-000043686 |
| PLP-023-000043688 | to | PLP-023-000043691 |
| PLP-023-000043693 | to | PLP-023-000043701 |
| PLP-023-000043703 | to | PLP-023-000043703 |
| PLP-023-000043705 | to | PLP-023-000043716 |
| PLP-023-000043718 | to | PLP-023-000043723 |
| PLP-023-000043725 | to | PLP-023-000043731 |
| PLP-023-000043733 | to | PLP-023-000043736 |
| PLP-023-000043738 | to | PLP-023-000043746 |
| PLP-023-000043748 | to | PLP-023-000043750 |
| PLP-023-000043752 | to | PLP-023-000043752 |
| PLP-023-000043754 | to | PLP-023-000043755 |
| PLP-023-000043757 | to | PLP-023-000043761 |
| PLP-023-000043768 | to | PLP-023-000043768 |
| PLP-023-000043771 | to | PLP-023-000043771 |
| PLP-023-000043773 | to | PLP-023-000043775 |
| PLP-023-000043777 | to | PLP-023-000043777 |
| PLP-023-000043780 | to | PLP-023-000043781 |
| PLP-023-000043783 | to | PLP-023-000043813 |
| PLP-023-000043815 | to | PLP-023-000043823 |
| PLP-023-000043826 | to | PLP-023-000043827 |

| | | |
|---|---|---|
| PLP-023-000043830 | to | PLP-023-000043841 |
| PLP-023-000043844 | to | PLP-023-000043857 |
| PLP-023-000043859 | to | PLP-023-000043882 |
| PLP-023-000043884 | to | PLP-023-000043885 |
| PLP-023-000043892 | to | PLP-023-000043894 |
| PLP-023-000043896 | to | PLP-023-000043900 |
| PLP-023-000043903 | to | PLP-023-000043907 |
| PLP-023-000043910 | to | PLP-023-000043915 |
| PLP-023-000043918 | to | PLP-023-000043918 |
| PLP-023-000043920 | to | PLP-023-000043922 |
| PLP-023-000043924 | to | PLP-023-000043932 |
| PLP-023-000043940 | to | PLP-023-000043941 |
| PLP-023-000043943 | to | PLP-023-000043946 |
| PLP-023-000043948 | to | PLP-023-000043948 |
| PLP-023-000043950 | to | PLP-023-000043960 |
| PLP-023-000043962 | to | PLP-023-000043973 |
| PLP-023-000043975 | to | PLP-023-000043978 |
| PLP-023-000043980 | to | PLP-023-000043986 |
| PLP-023-000043989 | to | PLP-023-000043989 |
| PLP-023-000043991 | to | PLP-023-000043994 |
| PLP-023-000043996 | to | PLP-023-000044007 |
| PLP-023-000044009 | to | PLP-023-000044021 |
| PLP-023-000044023 | to | PLP-023-000044032 |
| PLP-023-000044034 | to | PLP-023-000044057 |
| PLP-023-000044059 | to | PLP-023-000044064 |
| PLP-023-000044066 | to | PLP-023-000044067 |
| PLP-023-000044069 | to | PLP-023-000044097 |
| PLP-023-000044099 | to | PLP-023-000044113 |
| PLP-023-000044115 | to | PLP-023-000044116 |
| PLP-023-000044118 | to | PLP-023-000044120 |
| PLP-023-000044122 | to | PLP-023-000044123 |
| PLP-023-000044126 | to | PLP-023-000044130 |
| PLP-023-000044132 | to | PLP-023-000044135 |
| PLP-023-000044138 | to | PLP-023-000044138 |
| PLP-023-000044142 | to | PLP-023-000044143 |
| PLP-023-000044145 | to | PLP-023-000044151 |
| PLP-023-000044153 | to | PLP-023-000044153 |
| PLP-023-000044155 | to | PLP-023-000044156 |
| PLP-023-000044158 | to | PLP-023-000044186 |
| PLP-023-000044188 | to | PLP-023-000044202 |
| PLP-023-000044204 | to | PLP-023-000044211 |
| PLP-023-000044213 | to | PLP-023-000044218 |
| PLP-023-000044220 | to | PLP-023-000044220 |
| PLP-023-000044222 | to | PLP-023-000044223 |

| | | |
|---|---|---|
| PLP-023-000044226 | to | PLP-023-000044226 |
| PLP-023-000044229 | to | PLP-023-000044231 |
| PLP-023-000044235 | to | PLP-023-000044237 |
| PLP-023-000044239 | to | PLP-023-000044241 |
| PLP-023-000044244 | to | PLP-023-000044244 |
| PLP-023-000044246 | to | PLP-023-000044249 |
| PLP-023-000044251 | to | PLP-023-000044251 |
| PLP-023-000044253 | to | PLP-023-000044254 |
| PLP-023-000044257 | to | PLP-023-000044257 |
| PLP-023-000044261 | to | PLP-023-000044261 |
| PLP-023-000044263 | to | PLP-023-000044264 |
| PLP-023-000044266 | to | PLP-023-000044267 |
| PLP-023-000044269 | to | PLP-023-000044269 |
| PLP-023-000044272 | to | PLP-023-000044286 |
| PLP-023-000044288 | to | PLP-023-000044292 |
| PLP-023-000044294 | to | PLP-023-000044294 |
| PLP-023-000044296 | to | PLP-023-000044298 |
| PLP-023-000044300 | to | PLP-023-000044300 |
| PLP-023-000044302 | to | PLP-023-000044302 |
| PLP-023-000044304 | to | PLP-023-000044304 |
| PLP-023-000044309 | to | PLP-023-000044313 |
| PLP-023-000044315 | to | PLP-023-000044316 |
| PLP-023-000044319 | to | PLP-023-000044319 |
| PLP-023-000044321 | to | PLP-023-000044323 |
| PLP-023-000044325 | to | PLP-023-000044330 |
| PLP-023-000044333 | to | PLP-023-000044333 |
| PLP-023-000044336 | to | PLP-023-000044339 |
| PLP-023-000044341 | to | PLP-023-000044341 |
| PLP-023-000044343 | to | PLP-023-000044350 |
| PLP-023-000044352 | to | PLP-023-000044358 |
| PLP-023-000044360 | to | PLP-023-000044367 |
| PLP-023-000044370 | to | PLP-023-000044371 |
| PLP-023-000044375 | to | PLP-023-000044375 |
| PLP-023-000044377 | to | PLP-023-000044391 |
| PLP-023-000044394 | to | PLP-023-000044395 |
| PLP-023-000044397 | to | PLP-023-000044414 |
| PLP-023-000044416 | to | PLP-023-000044424 |
| PLP-023-000044426 | to | PLP-023-000044426 |
| PLP-023-000044430 | to | PLP-023-000044432 |
| PLP-023-000044434 | to | PLP-023-000044435 |
| PLP-023-000044437 | to | PLP-023-000044437 |
| PLP-023-000044439 | to | PLP-023-000044444 |
| PLP-023-000044447 | to | PLP-023-000044452 |
| PLP-023-000044454 | to | PLP-023-000044454 |

| | | |
|---|---|---|
| PLP-023-000044457 | to | PLP-023-000044457 |
| PLP-023-000044460 | to | PLP-023-000044484 |
| PLP-023-000044487 | to | PLP-023-000044495 |
| PLP-023-000044497 | to | PLP-023-000044501 |
| PLP-023-000044503 | to | PLP-023-000044507 |
| PLP-023-000044509 | to | PLP-023-000044524 |
| PLP-023-000044526 | to | PLP-023-000044532 |
| PLP-023-000044535 | to | PLP-023-000044540 |
| PLP-023-000044542 | to | PLP-023-000044544 |
| PLP-023-000044546 | to | PLP-023-000044546 |
| PLP-023-000044548 | to | PLP-023-000044548 |
| PLP-023-000044550 | to | PLP-023-000044561 |
| PLP-023-000044563 | to | PLP-023-000044565 |
| PLP-023-000044567 | to | PLP-023-000044569 |
| PLP-023-000044571 | to | PLP-023-000044574 |
| PLP-023-000044576 | to | PLP-023-000044583 |
| PLP-023-000044585 | to | PLP-023-000044589 |
| PLP-023-000044591 | to | PLP-023-000044591 |
| PLP-023-000044593 | to | PLP-023-000044595 |
| PLP-023-000044597 | to | PLP-023-000044612 |
| PLP-023-000044614 | to | PLP-023-000044614 |
| PLP-023-000044617 | to | PLP-023-000044632 |
| PLP-023-000044634 | to | PLP-023-000044639 |
| PLP-023-000044641 | to | PLP-023-000044641 |
| PLP-023-000044643 | to | PLP-023-000044644 |
| PLP-023-000044646 | to | PLP-023-000044648 |
| PLP-023-000044651 | to | PLP-023-000044658 |
| PLP-023-000044660 | to | PLP-023-000044665 |
| PLP-023-000044671 | to | PLP-023-000044677 |
| PLP-023-000044679 | to | PLP-023-000044680 |
| PLP-023-000044682 | to | PLP-023-000044683 |
| PLP-023-000044686 | to | PLP-023-000044690 |
| PLP-023-000044693 | to | PLP-023-000044694 |
| PLP-023-000044696 | to | PLP-023-000044696 |
| PLP-023-000044698 | to | PLP-023-000044703 |
| PLP-023-000044705 | to | PLP-023-000044705 |
| PLP-023-000044708 | to | PLP-023-000044708 |
| PLP-023-000044710 | to | PLP-023-000044711 |
| PLP-023-000044713 | to | PLP-023-000044714 |
| PLP-023-000044718 | to | PLP-023-000044718 |
| PLP-023-000044726 | to | PLP-023-000044726 |
| PLP-023-000044729 | to | PLP-023-000044729 |
| PLP-023-000044731 | to | PLP-023-000044731 |
| PLP-023-000044734 | to | PLP-023-000044735 |

| | | |
|---|---|---|
| PLP-023-000044737 | to | PLP-023-000044737 |
| PLP-023-000044743 | to | PLP-023-000044743 |
| PLP-023-000044751 | to | PLP-023-000044752 |
| PLP-023-000044757 | to | PLP-023-000044757 |
| PLP-023-000044762 | to | PLP-023-000044763 |
| PLP-023-000044765 | to | PLP-023-000044765 |
| PLP-023-000044768 | to | PLP-023-000044771 |
| PLP-023-000044775 | to | PLP-023-000044784 |
| PLP-023-000044786 | to | PLP-023-000044787 |
| PLP-023-000044789 | to | PLP-023-000044791 |
| PLP-023-000044795 | to | PLP-023-000044795 |
| PLP-023-000044797 | to | PLP-023-000044798 |
| PLP-023-000044801 | to | PLP-023-000044802 |
| PLP-023-000044806 | to | PLP-023-000044806 |
| PLP-023-000044808 | to | PLP-023-000044811 |
| PLP-023-000044813 | to | PLP-023-000044813 |
| PLP-023-000044816 | to | PLP-023-000044816 |
| PLP-023-000044818 | to | PLP-023-000044818 |
| PLP-023-000044820 | to | PLP-023-000044820 |
| PLP-023-000044823 | to | PLP-023-000044823 |
| PLP-023-000044827 | to | PLP-023-000044827 |
| PLP-023-000044830 | to | PLP-023-000044839 |
| PLP-023-000044843 | to | PLP-023-000044844 |
| PLP-023-000044849 | to | PLP-023-000044850 |
| PLP-023-000044854 | to | PLP-023-000044855 |
| PLP-023-000044861 | to | PLP-023-000044862 |
| PLP-023-000044864 | to | PLP-023-000044865 |
| PLP-023-000044867 | to | PLP-023-000044867 |
| PLP-023-000044871 | to | PLP-023-000044871 |
| PLP-023-000044874 | to | PLP-023-000044877 |
| PLP-023-000044880 | to | PLP-023-000044881 |
| PLP-023-000044883 | to | PLP-023-000044887 |
| PLP-023-000044889 | to | PLP-023-000044889 |
| PLP-023-000044892 | to | PLP-023-000044897 |
| PLP-023-000044900 | to | PLP-023-000044900 |
| PLP-023-000044903 | to | PLP-023-000044904 |
| PLP-023-000044906 | to | PLP-023-000044909 |
| PLP-023-000044912 | to | PLP-023-000044912 |
| PLP-023-000044914 | to | PLP-023-000044914 |
| PLP-023-000044917 | to | PLP-023-000044919 |
| PLP-023-000044921 | to | PLP-023-000044926 |
| PLP-023-000044929 | to | PLP-023-000044929 |
| PLP-023-000044932 | to | PLP-023-000044934 |
| PLP-023-000044938 | to | PLP-023-000044939 |

| | | |
|---|---|---|
| PLP-023-000044941 | to | PLP-023-000044941 |
| PLP-023-000044945 | to | PLP-023-000044945 |
| PLP-023-000044947 | to | PLP-023-000044952 |
| PLP-023-000044956 | to | PLP-023-000044956 |
| PLP-023-000044958 | to | PLP-023-000044963 |
| PLP-023-000044969 | to | PLP-023-000044969 |
| PLP-023-000044972 | to | PLP-023-000044972 |
| PLP-023-000044974 | to | PLP-023-000044975 |
| PLP-023-000044977 | to | PLP-023-000044978 |
| PLP-023-000044980 | to | PLP-023-000044980 |
| PLP-023-000044982 | to | PLP-023-000044982 |
| PLP-023-000044984 | to | PLP-023-000044984 |
| PLP-023-000044986 | to | PLP-023-000044987 |
| PLP-023-000044990 | to | PLP-023-000044991 |
| PLP-023-000044993 | to | PLP-023-000044995 |
| PLP-023-000044997 | to | PLP-023-000044997 |
| PLP-023-000045000 | to | PLP-023-000045000 |
| PLP-023-000045002 | to | PLP-023-000045003 |
| PLP-023-000045005 | to | PLP-023-000045016 |
| PLP-023-000045022 | to | PLP-023-000045042 |
| PLP-023-000045049 | to | PLP-023-000045050 |
| PLP-023-000045053 | to | PLP-023-000045055 |
| PLP-023-000045058 | to | PLP-023-000045069 |
| PLP-023-000045073 | to | PLP-023-000045073 |
| PLP-023-000045076 | to | PLP-023-000045078 |
| PLP-023-000045081 | to | PLP-023-000045081 |
| PLP-023-000045085 | to | PLP-023-000045086 |
| PLP-023-000045089 | to | PLP-023-000045093 |
| PLP-023-000045105 | to | PLP-023-000045105 |
| PLP-023-000045107 | to | PLP-023-000045109 |
| PLP-023-000045111 | to | PLP-023-000045114 |
| PLP-023-000045119 | to | PLP-023-000045124 |
| PLP-023-000045126 | to | PLP-023-000045130 |
| PLP-023-000045136 | to | PLP-023-000045136 |
| PLP-023-000045139 | to | PLP-023-000045139 |
| PLP-023-000045147 | to | PLP-023-000045161 |
| PLP-023-000045163 | to | PLP-023-000045166 |
| PLP-023-000045170 | to | PLP-023-000045173 |
| PLP-023-000045179 | to | PLP-023-000045183 |
| PLP-023-000045193 | to | PLP-023-000045194 |
| PLP-023-000045203 | to | PLP-023-000045203 |
| PLP-023-000045209 | to | PLP-023-000045210 |
| PLP-023-000045212 | to | PLP-023-000045212 |
| PLP-023-000045214 | to | PLP-023-000045219 |

| | | |
|---|---|---|
| PLP-023-000045221 | to | PLP-023-000045221 |
| PLP-023-000045223 | to | PLP-023-000045224 |
| PLP-023-000045226 | to | PLP-023-000045228 |
| PLP-023-000045233 | to | PLP-023-000045234 |
| PLP-023-000045239 | to | PLP-023-000045244 |
| PLP-023-000045246 | to | PLP-023-000045247 |
| PLP-023-000045249 | to | PLP-023-000045249 |
| PLP-023-000045262 | to | PLP-023-000045264 |
| PLP-023-000045266 | to | PLP-023-000045267 |
| PLP-023-000045269 | to | PLP-023-000045271 |
| PLP-023-000045274 | to | PLP-023-000045276 |
| PLP-023-000045280 | to | PLP-023-000045280 |
| PLP-023-000045282 | to | PLP-023-000045282 |
| PLP-023-000045284 | to | PLP-023-000045291 |
| PLP-023-000045294 | to | PLP-023-000045296 |
| PLP-023-000045298 | to | PLP-023-000045301 |
| PLP-023-000045305 | to | PLP-023-000045307 |
| PLP-023-000045309 | to | PLP-023-000045312 |
| PLP-023-000045315 | to | PLP-023-000045317 |
| PLP-023-000045320 | to | PLP-023-000045322 |
| PLP-023-000045329 | to | PLP-023-000045329 |
| PLP-023-000045332 | to | PLP-023-000045332 |
| PLP-023-000045338 | to | PLP-023-000045338 |
| PLP-023-000045340 | to | PLP-023-000045342 |
| PLP-023-000045344 | to | PLP-023-000045346 |
| PLP-023-000045350 | to | PLP-023-000045352 |
| PLP-023-000045357 | to | PLP-023-000045362 |
| PLP-023-000045364 | to | PLP-023-000045369 |
| PLP-023-000045371 | to | PLP-023-000045382 |
| PLP-023-000045384 | to | PLP-023-000045385 |
| PLP-023-000045387 | to | PLP-023-000045396 |
| PLP-023-000045398 | to | PLP-023-000045403 |
| PLP-023-000045405 | to | PLP-023-000045405 |
| PLP-023-000045407 | to | PLP-023-000045411 |
| PLP-023-000045414 | to | PLP-023-000045417 |
| PLP-023-000045420 | to | PLP-023-000045423 |
| PLP-023-000045426 | to | PLP-023-000045432 |
| PLP-023-000045441 | to | PLP-023-000045448 |
| PLP-023-000045450 | to | PLP-023-000045450 |
| PLP-023-000045455 | to | PLP-023-000045455 |
| PLP-023-000045460 | to | PLP-023-000045460 |
| PLP-023-000045466 | to | PLP-023-000045466 |
| PLP-023-000045472 | to | PLP-023-000045474 |
| PLP-023-000045479 | to | PLP-023-000045485 |

| | | |
|---|---|---|
| PLP-023-000045487 | to | PLP-023-000045488 |
| PLP-023-000045490 | to | PLP-023-000045490 |
| PLP-023-000045492 | to | PLP-023-000045505 |
| PLP-023-000045508 | to | PLP-023-000045518 |
| PLP-023-000045520 | to | PLP-023-000045525 |
| PLP-023-000045527 | to | PLP-023-000045529 |
| PLP-023-000045532 | to | PLP-023-000045538 |
| PLP-023-000045542 | to | PLP-023-000045542 |
| PLP-023-000045555 | to | PLP-023-000045572 |
| PLP-023-000045574 | to | PLP-023-000045579 |
| PLP-023-000045581 | to | PLP-023-000045588 |
| PLP-023-000045591 | to | PLP-023-000045599 |
| PLP-023-000045611 | to | PLP-023-000045611 |
| PLP-023-000045613 | to | PLP-023-000045617 |
| PLP-023-000045619 | to | PLP-023-000045630 |
| PLP-023-000045632 | to | PLP-023-000045634 |
| PLP-023-000045636 | to | PLP-023-000045638 |
| PLP-023-000045640 | to | PLP-023-000045640 |
| PLP-023-000045642 | to | PLP-023-000045647 |
| PLP-023-000045649 | to | PLP-023-000045663 |
| PLP-023-000045668 | to | PLP-023-000045674 |
| PLP-023-000045676 | to | PLP-023-000045678 |
| PLP-023-000045680 | to | PLP-023-000045686 |
| PLP-023-000045688 | to | PLP-023-000045689 |
| PLP-023-000045695 | to | PLP-023-000045695 |
| PLP-023-000045699 | to | PLP-023-000045699 |
| PLP-023-000045702 | to | PLP-023-000045725 |
| PLP-023-000045727 | to | PLP-023-000045727 |
| PLP-023-000045729 | to | PLP-023-000045732 |
| PLP-023-000045734 | to | PLP-023-000045736 |
| PLP-023-000045742 | to | PLP-023-000045742 |
| PLP-023-000045744 | to | PLP-023-000045748 |
| PLP-023-000045750 | to | PLP-023-000045770 |
| PLP-023-000045772 | to | PLP-023-000045772 |
| PLP-023-000045775 | to | PLP-023-000045775 |
| PLP-023-000045777 | to | PLP-023-000045781 |
| PLP-023-000045784 | to | PLP-023-000045785 |
| PLP-023-000045788 | to | PLP-023-000045793 |
| PLP-023-000045797 | to | PLP-023-000045804 |
| PLP-023-000045806 | to | PLP-023-000045814 |
| PLP-023-000045817 | to | PLP-023-000045823 |
| PLP-023-000045825 | to | PLP-023-000045848 |
| PLP-023-000045852 | to | PLP-023-000045854 |
| PLP-023-000045856 | to | PLP-023-000045861 |

| | | |
|---|---|---|
| PLP-023-000045863 | to | PLP-023-000045866 |
| PLP-023-000045870 | to | PLP-023-000045870 |
| PLP-023-000045872 | to | PLP-023-000045879 |
| PLP-023-000045888 | to | PLP-023-000045889 |
| PLP-023-000045893 | to | PLP-023-000045893 |
| PLP-023-000045896 | to | PLP-023-000045899 |
| PLP-023-000045904 | to | PLP-023-000045907 |
| PLP-023-000045922 | to | PLP-023-000045923 |
| PLP-023-000045928 | to | PLP-023-000045929 |
| PLP-023-000045931 | to | PLP-023-000045931 |
| PLP-023-000045935 | to | PLP-023-000045941 |
| PLP-023-000045943 | to | PLP-023-000045945 |
| PLP-023-000045951 | to | PLP-023-000045951 |
| PLP-023-000045953 | to | PLP-023-000045956 |
| PLP-023-000045958 | to | PLP-023-000045961 |
| PLP-023-000045971 | to | PLP-023-000045971 |
| PLP-023-000045974 | to | PLP-023-000045978 |
| PLP-023-000045980 | to | PLP-023-000045980 |
| PLP-023-000045992 | to | PLP-023-000045999 |
| PLP-023-000046004 | to | PLP-023-000046006 |
| PLP-023-000046008 | to | PLP-023-000046011 |
| PLP-023-000046015 | to | PLP-023-000046017 |
| PLP-023-000046019 | to | PLP-023-000046020 |
| PLP-023-000046022 | to | PLP-023-000046023 |
| PLP-023-000046026 | to | PLP-023-000046026 |
| PLP-023-000046028 | to | PLP-023-000046035 |
| PLP-023-000046038 | to | PLP-023-000046038 |
| PLP-023-000046042 | to | PLP-023-000046042 |
| PLP-023-000046046 | to | PLP-023-000046047 |
| PLP-023-000046049 | to | PLP-023-000046076 |
| PLP-023-000046080 | to | PLP-023-000046084 |
| PLP-023-000046088 | to | PLP-023-000046094 |
| PLP-023-000046096 | to | PLP-023-000046097 |
| PLP-023-000046109 | to | PLP-023-000046110 |
| PLP-023-000046112 | to | PLP-023-000046114 |
| PLP-023-000046116 | to | PLP-023-000046119 |
| PLP-023-000046126 | to | PLP-023-000046130 |
| PLP-023-000046133 | to | PLP-023-000046133 |
| PLP-023-000046137 | to | PLP-023-000046139 |
| PLP-023-000046142 | to | PLP-023-000046146 |
| PLP-023-000046148 | to | PLP-023-000046152 |
| PLP-023-000046156 | to | PLP-023-000046156 |
| PLP-023-000046159 | to | PLP-023-000046159 |
| PLP-023-000046161 | to | PLP-023-000046175 |

| | | |
|---|---|---|
| PLP-023-000046177 | to | PLP-023-000046178 |
| PLP-023-000046183 | to | PLP-023-000046183 |
| PLP-023-000046189 | to | PLP-023-000046189 |
| PLP-023-000046196 | to | PLP-023-000046206 |
| PLP-023-000046212 | to | PLP-023-000046212 |
| PLP-023-000046219 | to | PLP-023-000046230 |
| PLP-023-000046233 | to | PLP-023-000046235 |
| PLP-023-000046237 | to | PLP-023-000046251 |
| PLP-023-000046259 | to | PLP-023-000046260 |
| PLP-023-000046264 | to | PLP-023-000046265 |
| PLP-023-000046277 | to | PLP-023-000046277 |
| PLP-023-000046281 | to | PLP-023-000046281 |
| PLP-023-000046284 | to | PLP-023-000046289 |
| PLP-023-000046291 | to | PLP-023-000046292 |
| PLP-023-000046294 | to | PLP-023-000046294 |
| PLP-023-000046296 | to | PLP-023-000046297 |
| PLP-023-000046301 | to | PLP-023-000046304 |
| PLP-023-000046307 | to | PLP-023-000046312 |
| PLP-023-000046314 | to | PLP-023-000046314 |
| PLP-023-000046318 | to | PLP-023-000046327 |
| PLP-023-000046329 | to | PLP-023-000046330 |
| PLP-023-000046343 | to | PLP-023-000046343 |
| PLP-023-000046345 | to | PLP-023-000046350 |
| PLP-023-000046355 | to | PLP-023-000046356 |
| PLP-023-000046360 | to | PLP-023-000046361 |
| PLP-023-000046363 | to | PLP-023-000046378 |
| PLP-023-000046383 | to | PLP-023-000046383 |
| PLP-023-000046386 | to | PLP-023-000046386 |
| PLP-023-000046393 | to | PLP-023-000046397 |
| PLP-023-000046399 | to | PLP-023-000046418 |
| PLP-023-000046420 | to | PLP-023-000046424 |
| PLP-023-000046426 | to | PLP-023-000046426 |
| PLP-023-000046429 | to | PLP-023-000046439 |
| PLP-023-000046441 | to | PLP-023-000046443 |
| PLP-023-000046445 | to | PLP-023-000046449 |
| PLP-023-000046452 | to | PLP-023-000046457 |
| PLP-023-000046459 | to | PLP-023-000046459 |
| PLP-023-000046462 | to | PLP-023-000046474 |
| PLP-023-000046476 | to | PLP-023-000046477 |
| PLP-023-000046482 | to | PLP-023-000046498 |
| PLP-023-000046514 | to | PLP-023-000046517 |
| PLP-023-000046521 | to | PLP-023-000046532 |
| PLP-023-000046536 | to | PLP-023-000046544 |
| PLP-023-000046547 | to | PLP-023-000046549 |

| | | |
|---|---|---|
| PLP-023-000046555 | to | PLP-023-000046567 |
| PLP-023-000046569 | to | PLP-023-000046570 |
| PLP-023-000046575 | to | PLP-023-000046575 |
| PLP-023-000046578 | to | PLP-023-000046583 |
| PLP-023-000046586 | to | PLP-023-000046601 |
| PLP-023-000046604 | to | PLP-023-000046606 |
| PLP-023-000046608 | to | PLP-023-000046610 |
| PLP-023-000046612 | to | PLP-023-000046614 |
| PLP-023-000046618 | to | PLP-023-000046623 |
| PLP-023-000046627 | to | PLP-023-000046633 |
| PLP-023-000046637 | to | PLP-023-000046637 |
| PLP-023-000046640 | to | PLP-023-000046658 |
| PLP-023-000046660 | to | PLP-023-000046660 |
| PLP-023-000046673 | to | PLP-023-000046673 |
| PLP-023-000046675 | to | PLP-023-000046675 |
| PLP-023-000046677 | to | PLP-023-000046680 |
| PLP-023-000046682 | to | PLP-023-000046691 |
| PLP-023-000046694 | to | PLP-023-000046698 |
| PLP-023-000046700 | to | PLP-023-000046700 |
| PLP-023-000046702 | to | PLP-023-000046704 |
| PLP-023-000046709 | to | PLP-023-000046720 |
| PLP-023-000046722 | to | PLP-023-000046729 |
| PLP-023-000046731 | to | PLP-023-000046731 |
| PLP-023-000046734 | to | PLP-023-000046734 |
| PLP-023-000046736 | to | PLP-023-000046737 |
| PLP-023-000046739 | to | PLP-023-000046741 |
| PLP-023-000046743 | to | PLP-023-000046744 |
| PLP-023-000046749 | to | PLP-023-000046750 |
| PLP-023-000046752 | to | PLP-023-000046757 |
| PLP-023-000046761 | to | PLP-023-000046765 |
| PLP-023-000046767 | to | PLP-023-000046788 |
| PLP-023-000046791 | to | PLP-023-000046791 |
| PLP-023-000046793 | to | PLP-023-000046796 |
| PLP-023-000046800 | to | PLP-023-000046806 |
| PLP-023-000046810 | to | PLP-023-000046819 |
| PLP-023-000046823 | to | PLP-023-000046831 |
| PLP-023-000046833 | to | PLP-023-000046841 |
| PLP-023-000046845 | to | PLP-023-000046845 |
| PLP-023-000046851 | to | PLP-023-000046853 |
| PLP-023-000046855 | to | PLP-023-000046856 |
| PLP-023-000046868 | to | PLP-023-000046868 |
| PLP-023-000046871 | to | PLP-023-000046872 |
| PLP-023-000046876 | to | PLP-023-000046876 |
| PLP-023-000046879 | to | PLP-023-000046886 |

| | | |
|---|---|---|
| PLP-023-000046891 | to | PLP-023-000046892 |
| PLP-023-000046897 | to | PLP-023-000046907 |
| PLP-023-000046909 | to | PLP-023-000046911 |
| PLP-023-000046915 | to | PLP-023-000046937 |
| PLP-023-000046939 | to | PLP-023-000046940 |
| PLP-023-000046942 | to | PLP-023-000046948 |
| PLP-023-000046952 | to | PLP-023-000046967 |
| PLP-023-000046976 | to | PLP-023-000046976 |
| PLP-023-000046979 | to | PLP-023-000046987 |
| PLP-023-000046989 | to | PLP-023-000046990 |
| PLP-023-000046993 | to | PLP-023-000046998 |
| PLP-023-000047000 | to | PLP-023-000047000 |
| PLP-023-000047008 | to | PLP-023-000047010 |
| PLP-023-000047012 | to | PLP-023-000047013 |
| PLP-023-000047017 | to | PLP-023-000047020 |
| PLP-023-000047024 | to | PLP-023-000047024 |
| PLP-023-000047026 | to | PLP-023-000047030 |
| PLP-023-000047033 | to | PLP-023-000047034 |
| PLP-023-000047036 | to | PLP-023-000047054 |
| PLP-023-000047056 | to | PLP-023-000047059 |
| PLP-023-000047062 | to | PLP-023-000047062 |
| PLP-023-000047067 | to | PLP-023-000047072 |
| PLP-023-000047076 | to | PLP-023-000047077 |
| PLP-023-000047083 | to | PLP-023-000047085 |
| PLP-023-000047089 | to | PLP-023-000047101 |
| PLP-023-000047103 | to | PLP-023-000047106 |
| PLP-023-000047109 | to | PLP-023-000047116 |
| PLP-023-000047120 | to | PLP-023-000047121 |
| PLP-023-000047126 | to | PLP-023-000047126 |
| PLP-023-000047129 | to | PLP-023-000047136 |
| PLP-023-000047138 | to | PLP-023-000047141 |
| PLP-023-000047146 | to | PLP-023-000047148 |
| PLP-023-000047158 | to | PLP-023-000047168 |
| PLP-023-000047170 | to | PLP-023-000047170 |
| PLP-023-000047173 | to | PLP-023-000047173 |
| PLP-023-000047176 | to | PLP-023-000047178 |
| PLP-023-000047181 | to | PLP-023-000047192 |
| PLP-023-000047196 | to | PLP-023-000047196 |
| PLP-023-000047198 | to | PLP-023-000047199 |
| PLP-023-000047201 | to | PLP-023-000047201 |
| PLP-023-000047207 | to | PLP-023-000047208 |
| PLP-023-000047210 | to | PLP-023-000047211 |
| PLP-023-000047213 | to | PLP-023-000047213 |
| PLP-023-000047218 | to | PLP-023-000047220 |

| | | |
|---|---|---|
| PLP-023-000047225 | to | PLP-023-000047228 |
| PLP-023-000047230 | to | PLP-023-000047233 |
| PLP-023-000047235 | to | PLP-023-000047235 |
| PLP-023-000047238 | to | PLP-023-000047238 |
| PLP-023-000047253 | to | PLP-023-000047267 |
| PLP-023-000047269 | to | PLP-023-000047271 |
| PLP-023-000047273 | to | PLP-023-000047274 |
| PLP-023-000047276 | to | PLP-023-000047277 |
| PLP-023-000047280 | to | PLP-023-000047290 |
| PLP-023-000047294 | to | PLP-023-000047295 |
| PLP-023-000047320 | to | PLP-023-000047329 |
| PLP-023-000047332 | to | PLP-023-000047336 |
| PLP-023-000047341 | to | PLP-023-000047346 |
| PLP-023-000047348 | to | PLP-023-000047352 |
| PLP-023-000047354 | to | PLP-023-000047355 |
| PLP-023-000047357 | to | PLP-023-000047359 |
| PLP-023-000047363 | to | PLP-023-000047376 |
| PLP-023-000047383 | to | PLP-023-000047386 |
| PLP-023-000047388 | to | PLP-023-000047389 |
| PLP-023-000047391 | to | PLP-023-000047391 |
| PLP-023-000047394 | to | PLP-023-000047399 |
| PLP-023-000047402 | to | PLP-023-000047414 |
| PLP-023-000047417 | to | PLP-023-000047417 |
| PLP-023-000047420 | to | PLP-023-000047421 |
| PLP-023-000047424 | to | PLP-023-000047424 |
| PLP-023-000047427 | to | PLP-023-000047431 |
| PLP-023-000047436 | to | PLP-023-000047436 |
| PLP-023-000047451 | to | PLP-023-000047461 |
| PLP-023-000047463 | to | PLP-023-000047463 |
| PLP-023-000047465 | to | PLP-023-000047484 |
| PLP-023-000047486 | to | PLP-023-000047486 |
| PLP-023-000047493 | to | PLP-023-000047497 |
| PLP-023-000047506 | to | PLP-023-000047508 |
| PLP-023-000047510 | to | PLP-023-000047510 |
| PLP-023-000047514 | to | PLP-023-000047514 |
| PLP-023-000047516 | to | PLP-023-000047518 |
| PLP-023-000047520 | to | PLP-023-000047523 |
| PLP-023-000047525 | to | PLP-023-000047525 |
| PLP-023-000047527 | to | PLP-023-000047529 |
| PLP-023-000047533 | to | PLP-023-000047540 |
| PLP-023-000047542 | to | PLP-023-000047542 |
| PLP-023-000047547 | to | PLP-023-000047549 |
| PLP-023-000047556 | to | PLP-023-000047564 |
| PLP-023-000047566 | to | PLP-023-000047567 |

| | | |
|---|---|---|
| PLP-023-000047569 | to | PLP-023-000047575 |
| PLP-023-000047578 | to | PLP-023-000047617 |
| PLP-023-000047619 | to | PLP-023-000047621 |
| PLP-023-000047624 | to | PLP-023-000047635 |
| PLP-023-000047638 | to | PLP-023-000047664 |
| PLP-023-000047667 | to | PLP-023-000047669 |
| PLP-023-000047671 | to | PLP-023-000047675 |
| PLP-023-000047680 | to | PLP-023-000047680 |
| PLP-023-000047693 | to | PLP-023-000047696 |
| PLP-023-000047699 | to | PLP-023-000047724 |
| PLP-023-000047729 | to | PLP-023-000047737 |
| PLP-023-000047744 | to | PLP-023-000047750 |
| PLP-023-000047752 | to | PLP-023-000047754 |
| PLP-023-000047756 | to | PLP-023-000047759 |
| PLP-023-000047761 | to | PLP-023-000047762 |
| PLP-023-000047765 | to | PLP-023-000047765 |
| PLP-023-000047769 | to | PLP-023-000047779 |
| PLP-023-000047781 | to | PLP-023-000047786 |
| PLP-023-000047788 | to | PLP-023-000047788 |
| PLP-023-000047791 | to | PLP-023-000047792 |
| PLP-023-000047795 | to | PLP-023-000047795 |
| PLP-023-000047797 | to | PLP-023-000047797 |
| PLP-023-000047803 | to | PLP-023-000047803 |
| PLP-023-000047805 | to | PLP-023-000047808 |
| PLP-023-000047810 | to | PLP-023-000047818 |
| PLP-023-000047820 | to | PLP-023-000047825 |
| PLP-023-000047832 | to | PLP-023-000047839 |
| PLP-023-000047841 | to | PLP-023-000047857 |
| PLP-023-000047860 | to | PLP-023-000047869 |
| PLP-023-000047874 | to | PLP-023-000047874 |
| PLP-023-000047881 | to | PLP-023-000047886 |
| PLP-023-000047889 | to | PLP-023-000047897 |
| PLP-023-000047899 | to | PLP-023-000047902 |
| PLP-023-000047907 | to | PLP-023-000047907 |
| PLP-023-000047909 | to | PLP-023-000047909 |
| PLP-023-000047917 | to | PLP-023-000047931 |
| PLP-023-000047934 | to | PLP-023-000047938 |
| PLP-023-000047940 | to | PLP-023-000047943 |
| PLP-023-000047948 | to | PLP-023-000047949 |
| PLP-023-000047951 | to | PLP-023-000047952 |
| PLP-023-000047955 | to | PLP-023-000047955 |
| PLP-023-000047957 | to | PLP-023-000047997 |
| PLP-023-000047999 | to | PLP-023-000048000 |
| PLP-023-000048002 | to | PLP-023-000048004 |

| | | |
|---|---|---|
| PLP-023-000048007 | to | PLP-023-000048018 |
| PLP-023-000048021 | to | PLP-023-000048025 |
| PLP-023-000048028 | to | PLP-023-000048032 |
| PLP-023-000048037 | to | PLP-023-000048037 |
| PLP-023-000048039 | to | PLP-023-000048056 |
| PLP-023-000048060 | to | PLP-023-000048063 |
| PLP-023-000048065 | to | PLP-023-000048075 |
| PLP-023-000048079 | to | PLP-023-000048090 |
| PLP-023-000048094 | to | PLP-023-000048094 |
| PLP-023-000048096 | to | PLP-023-000048096 |
| PLP-023-000048100 | to | PLP-023-000048100 |
| PLP-023-000048112 | to | PLP-023-000048113 |
| PLP-023-000048125 | to | PLP-023-000048132 |
| PLP-023-000048140 | to | PLP-023-000048144 |
| PLP-023-000048146 | to | PLP-023-000048147 |
| PLP-023-000048149 | to | PLP-023-000048155 |
| PLP-023-000048158 | to | PLP-023-000048159 |
| PLP-023-000048161 | to | PLP-023-000048162 |
| PLP-023-000048164 | to | PLP-023-000048167 |
| PLP-023-000048169 | to | PLP-023-000048175 |
| PLP-023-000048177 | to | PLP-023-000048183 |
| PLP-023-000048186 | to | PLP-023-000048197 |
| PLP-023-000048199 | to | PLP-023-000048201 |
| PLP-023-000048206 | to | PLP-023-000048208 |
| PLP-023-000048210 | to | PLP-023-000048211 |
| PLP-023-000048215 | to | PLP-023-000048218 |
| PLP-023-000048221 | to | PLP-023-000048227 |
| PLP-023-000048232 | to | PLP-023-000048246 |
| PLP-023-000048249 | to | PLP-023-000048257 |
| PLP-023-000048265 | to | PLP-023-000048265 |
| PLP-023-000048270 | to | PLP-023-000048270 |
| PLP-023-000048272 | to | PLP-023-000048273 |
| PLP-023-000048276 | to | PLP-023-000048276 |
| PLP-023-000048282 | to | PLP-023-000048289 |
| PLP-023-000048292 | to | PLP-023-000048293 |
| PLP-023-000048310 | to | PLP-023-000048312 |
| PLP-023-000048316 | to | PLP-023-000048318 |
| PLP-023-000048323 | to | PLP-023-000048328 |
| PLP-023-000048332 | to | PLP-023-000048333 |
| PLP-023-000048337 | to | PLP-023-000048338 |
| PLP-023-000048340 | to | PLP-023-000048341 |
| PLP-023-000048347 | to | PLP-023-000048347 |
| PLP-023-000048351 | to | PLP-023-000048356 |
| PLP-023-000048358 | to | PLP-023-000048358 |

| | | |
|---|---|---|
| PLP-023-000048360 | to | PLP-023-000048362 |
| PLP-023-000048364 | to | PLP-023-000048379 |
| PLP-023-000048384 | to | PLP-023-000048389 |
| PLP-023-000048391 | to | PLP-023-000048391 |
| PLP-023-000048397 | to | PLP-023-000048404 |
| PLP-023-000048409 | to | PLP-023-000048410 |
| PLP-023-000048412 | to | PLP-023-000048422 |
| PLP-023-000048432 | to | PLP-023-000048436 |
| PLP-023-000048442 | to | PLP-023-000048443 |
| PLP-023-000048445 | to | PLP-023-000048445 |
| PLP-023-000048451 | to | PLP-023-000048451 |
| PLP-023-000048453 | to | PLP-023-000048462 |
| PLP-023-000048464 | to | PLP-023-000048467 |
| PLP-023-000048469 | to | PLP-023-000048469 |
| PLP-023-000048473 | to | PLP-023-000048477 |
| PLP-023-000048479 | to | PLP-023-000048488 |
| PLP-023-000048491 | to | PLP-023-000048491 |
| PLP-023-000048493 | to | PLP-023-000048495 |
| PLP-023-000048497 | to | PLP-023-000048501 |
| PLP-023-000048503 | to | PLP-023-000048503 |
| PLP-023-000048505 | to | PLP-023-000048524 |
| PLP-023-000048526 | to | PLP-023-000048527 |
| PLP-023-000048529 | to | PLP-023-000048533 |
| PLP-023-000048545 | to | PLP-023-000048550 |
| PLP-023-000048555 | to | PLP-023-000048555 |
| PLP-023-000048558 | to | PLP-023-000048565 |
| PLP-023-000048567 | to | PLP-023-000048572 |
| PLP-023-000048574 | to | PLP-023-000048581 |
| PLP-023-000048585 | to | PLP-023-000048595 |
| PLP-023-000048597 | to | PLP-023-000048598 |
| PLP-023-000048601 | to | PLP-023-000048605 |
| PLP-023-000048607 | to | PLP-023-000048608 |
| PLP-023-000048613 | to | PLP-023-000048615 |
| PLP-023-000048623 | to | PLP-023-000048624 |
| PLP-023-000048627 | to | PLP-023-000048627 |
| PLP-023-000048630 | to | PLP-023-000048631 |
| PLP-023-000048637 | to | PLP-023-000048644 |
| PLP-023-000048648 | to | PLP-023-000048651 |
| PLP-023-000048656 | to | PLP-023-000048656 |
| PLP-023-000048665 | to | PLP-023-000048666 |
| PLP-023-000048668 | to | PLP-023-000048668 |
| PLP-023-000048670 | to | PLP-023-000048670 |
| PLP-023-000048672 | to | PLP-023-000048688 |
| PLP-023-000048690 | to | PLP-023-000048694 |

| | | |
|---|---|---|
| PLP-023-000048698 | to | PLP-023-000048710 |
| PLP-023-000048712 | to | PLP-023-000048713 |
| PLP-023-000048717 | to | PLP-023-000048718 |
| PLP-023-000048721 | to | PLP-023-000048733 |
| PLP-023-000048735 | to | PLP-023-000048748 |
| PLP-023-000048750 | to | PLP-023-000048751 |
| PLP-023-000048753 | to | PLP-023-000048767 |
| PLP-023-000048769 | to | PLP-023-000048787 |
| PLP-023-000048791 | to | PLP-023-000048798 |
| PLP-023-000048805 | to | PLP-023-000048805 |
| PLP-023-000048810 | to | PLP-023-000048819 |
| PLP-023-000048821 | to | PLP-023-000048831 |
| PLP-023-000048833 | to | PLP-023-000048837 |
| PLP-023-000048839 | to | PLP-023-000048842 |
| PLP-023-000048844 | to | PLP-023-000048845 |
| PLP-023-000048850 | to | PLP-023-000048853 |
| PLP-023-000048855 | to | PLP-023-000048863 |
| PLP-023-000048865 | to | PLP-023-000048871 |
| PLP-023-000048873 | to | PLP-023-000048875 |
| PLP-023-000048877 | to | PLP-023-000048878 |
| PLP-023-000048881 | to | PLP-023-000048884 |
| PLP-023-000048886 | to | PLP-023-000048888 |
| PLP-023-000048890 | to | PLP-023-000048895 |
| PLP-023-000048900 | to | PLP-023-000048901 |
| PLP-023-000048903 | to | PLP-023-000048903 |
| PLP-023-000048907 | to | PLP-023-000048907 |
| PLP-023-000048910 | to | PLP-023-000048917 |
| PLP-023-000048919 | to | PLP-023-000048925 |
| PLP-023-000048927 | to | PLP-023-000048935 |
| PLP-023-000048953 | to | PLP-023-000048962 |
| PLP-023-000048970 | to | PLP-023-000048972 |
| PLP-023-000048976 | to | PLP-023-000048978 |
| PLP-023-000048981 | to | PLP-023-000048981 |
| PLP-023-000048983 | to | PLP-023-000048989 |
| PLP-023-000048991 | to | PLP-023-000048995 |
| PLP-023-000048997 | to | PLP-023-000048997 |
| PLP-023-000048999 | to | PLP-023-000049006 |
| PLP-023-000049010 | to | PLP-023-000049019 |
| PLP-023-000049022 | to | PLP-023-000049024 |
| PLP-023-000049026 | to | PLP-023-000049026 |
| PLP-023-000049030 | to | PLP-023-000049033 |
| PLP-023-000049042 | to | PLP-023-000049045 |
| PLP-023-000049047 | to | PLP-023-000049050 |
| PLP-023-000049052 | to | PLP-023-000049054 |

| | | |
|---|---|---|
| PLP-023-000049056 | to | PLP-023-000049056 |
| PLP-023-000049059 | to | PLP-023-000049065 |
| PLP-023-000049067 | to | PLP-023-000049067 |
| PLP-023-000049071 | to | PLP-023-000049072 |
| PLP-023-000049075 | to | PLP-023-000049075 |
| PLP-023-000049078 | to | PLP-023-000049103 |
| PLP-023-000049105 | to | PLP-023-000049108 |
| PLP-023-000049113 | to | PLP-023-000049113 |
| PLP-023-000049117 | to | PLP-023-000049120 |
| PLP-023-000049124 | to | PLP-023-000049127 |
| PLP-023-000049129 | to | PLP-023-000049130 |
| PLP-023-000049132 | to | PLP-023-000049145 |
| PLP-023-000049147 | to | PLP-023-000049150 |
| PLP-023-000049154 | to | PLP-023-000049156 |
| PLP-023-000049161 | to | PLP-023-000049175 |
| PLP-023-000049178 | to | PLP-023-000049187 |
| PLP-023-000049189 | to | PLP-023-000049189 |
| PLP-023-000049193 | to | PLP-023-000049200 |
| PLP-023-000049205 | to | PLP-023-000049210 |
| PLP-023-000049217 | to | PLP-023-000049217 |
| PLP-023-000049223 | to | PLP-023-000049223 |
| PLP-023-000049225 | to | PLP-023-000049229 |
| PLP-023-000049231 | to | PLP-023-000049237 |
| PLP-023-000049239 | to | PLP-023-000049240 |
| PLP-023-000049242 | to | PLP-023-000049242 |
| PLP-023-000049249 | to | PLP-023-000049254 |
| PLP-023-000049258 | to | PLP-023-000049264 |
| PLP-023-000049269 | to | PLP-023-000049285 |
| PLP-023-000049292 | to | PLP-023-000049294 |
| PLP-023-000049296 | to | PLP-023-000049297 |
| PLP-023-000049300 | to | PLP-023-000049301 |
| PLP-023-000049303 | to | PLP-023-000049309 |
| PLP-023-000049313 | to | PLP-023-000049321 |
| PLP-023-000049327 | to | PLP-023-000049327 |
| PLP-023-000049331 | to | PLP-023-000049331 |
| PLP-023-000049335 | to | PLP-023-000049362 |
| PLP-023-000049364 | to | PLP-023-000049365 |
| PLP-023-000049367 | to | PLP-023-000049377 |
| PLP-023-000049379 | to | PLP-023-000049383 |
| PLP-023-000049385 | to | PLP-023-000049385 |
| PLP-023-000049388 | to | PLP-023-000049393 |
| PLP-023-000049399 | to | PLP-023-000049399 |
| PLP-023-000049402 | to | PLP-023-000049406 |
| PLP-023-000049413 | to | PLP-023-000049424 |

| | | |
|---|---|---|
| PLP-023-000049428 | to | PLP-023-000049428 |
| PLP-023-000049430 | to | PLP-023-000049430 |
| PLP-023-000049436 | to | PLP-023-000049446 |
| PLP-023-000049448 | to | PLP-023-000049456 |
| PLP-023-000049460 | to | PLP-023-000049464 |
| PLP-023-000049468 | to | PLP-023-000049470 |
| PLP-023-000049472 | to | PLP-023-000049473 |
| PLP-023-000049475 | to | PLP-023-000049481 |
| PLP-023-000049487 | to | PLP-023-000049495 |
| PLP-023-000049503 | to | PLP-023-000049503 |
| PLP-023-000049505 | to | PLP-023-000049506 |
| PLP-023-000049508 | to | PLP-023-000049508 |
| PLP-023-000049511 | to | PLP-023-000049515 |
| PLP-023-000049519 | to | PLP-023-000049524 |
| PLP-023-000049526 | to | PLP-023-000049533 |
| PLP-023-000049536 | to | PLP-023-000049539 |
| PLP-023-000049545 | to | PLP-023-000049553 |
| PLP-023-000049556 | to | PLP-023-000049566 |
| PLP-023-000049568 | to | PLP-023-000049568 |
| PLP-023-000049571 | to | PLP-023-000049576 |
| PLP-023-000049578 | to | PLP-023-000049586 |
| PLP-023-000049590 | to | PLP-023-000049597 |
| PLP-023-000049599 | to | PLP-023-000049602 |
| PLP-023-000049608 | to | PLP-023-000049610 |
| PLP-023-000049612 | to | PLP-023-000049617 |
| PLP-023-000049619 | to | PLP-023-000049620 |
| PLP-023-000049625 | to | PLP-023-000049626 |
| PLP-023-000049628 | to | PLP-023-000049633 |
| PLP-023-000049635 | to | PLP-023-000049638 |
| PLP-023-000049643 | to | PLP-023-000049646 |
| PLP-023-000049648 | to | PLP-023-000049661 |
| PLP-023-000049665 | to | PLP-023-000049677 |
| PLP-023-000049681 | to | PLP-023-000049684 |
| PLP-023-000049686 | to | PLP-023-000049689 |
| PLP-023-000049693 | to | PLP-023-000049705 |
| PLP-023-000049709 | to | PLP-023-000049719 |
| PLP-023-000049723 | to | PLP-023-000049723 |
| PLP-023-000049725 | to | PLP-023-000049726 |
| PLP-023-000049728 | to | PLP-023-000049732 |
| PLP-023-000049736 | to | PLP-023-000049736 |
| PLP-023-000049749 | to | PLP-023-000049749 |
| PLP-023-000049751 | to | PLP-023-000049753 |
| PLP-023-000049755 | to | PLP-023-000049755 |
| PLP-023-000049757 | to | PLP-023-000049757 |

| | | |
|---|---|---|
| PLP-023-000049759 | to | PLP-023-000049763 |
| PLP-023-000049767 | to | PLP-023-000049771 |
| PLP-023-000049774 | to | PLP-023-000049774 |
| PLP-023-000049776 | to | PLP-023-000049778 |
| PLP-023-000049781 | to | PLP-023-000049818 |
| PLP-023-000049820 | to | PLP-023-000049822 |
| PLP-023-000049824 | to | PLP-023-000049832 |
| PLP-023-000049835 | to | PLP-023-000049850 |
| PLP-023-000049852 | to | PLP-023-000049852 |
| PLP-023-000049855 | to | PLP-023-000049877 |
| PLP-023-000049879 | to | PLP-023-000049887 |
| PLP-023-000049889 | to | PLP-023-000049892 |
| PLP-023-000049894 | to | PLP-023-000049896 |
| PLP-023-000049899 | to | PLP-023-000049920 |
| PLP-023-000049923 | to | PLP-023-000049923 |
| PLP-023-000049927 | to | PLP-023-000049927 |
| PLP-023-000049932 | to | PLP-023-000049941 |
| PLP-023-000049943 | to | PLP-023-000049963 |
| PLP-023-000049966 | to | PLP-023-000049969 |
| PLP-023-000049974 | to | PLP-023-000049974 |
| PLP-023-000049979 | to | PLP-023-000049982 |
| PLP-023-000049984 | to | PLP-023-000049985 |
| PLP-023-000049987 | to | PLP-023-000049988 |
| PLP-023-000049990 | to | PLP-023-000050004 |
| PLP-023-000050009 | to | PLP-023-000050019 |
| PLP-023-000050021 | to | PLP-023-000050021 |
| PLP-023-000050023 | to | PLP-023-000050113 |
| PLP-023-000050115 | to | PLP-023-000050128 |
| PLP-023-000050131 | to | PLP-023-000050146 |
| PLP-023-000050148 | to | PLP-023-000050157 |
| PLP-023-000050160 | to | PLP-023-000050163 |
| PLP-023-000050165 | to | PLP-023-000050166 |
| PLP-023-000050168 | to | PLP-023-000050170 |
| PLP-023-000050172 | to | PLP-023-000050177 |
| PLP-023-000050180 | to | PLP-023-000050200 |
| PLP-023-000050205 | to | PLP-023-000050206 |
| PLP-023-000050212 | to | PLP-023-000050212 |
| PLP-023-000050216 | to | PLP-023-000050221 |
| PLP-023-000050224 | to | PLP-023-000050224 |
| PLP-023-000050227 | to | PLP-023-000050230 |
| PLP-023-000050232 | to | PLP-023-000050232 |
| PLP-023-000050237 | to | PLP-023-000050239 |
| PLP-023-000050242 | to | PLP-023-000050251 |
| PLP-023-000050254 | to | PLP-023-000050260 |

| | | |
|---|---|---|
| PLP-023-000050264 | to | PLP-023-000050264 |
| PLP-023-000050266 | to | PLP-023-000050273 |
| PLP-023-000050277 | to | PLP-023-000050291 |
| PLP-023-000050293 | to | PLP-023-000050317 |
| PLP-023-000050319 | to | PLP-023-000050346 |
| PLP-023-000050348 | to | PLP-023-000050357 |
| PLP-023-000050359 | to | PLP-023-000050360 |
| PLP-023-000050362 | to | PLP-023-000050363 |
| PLP-023-000050365 | to | PLP-023-000050367 |
| PLP-023-000050369 | to | PLP-023-000050374 |
| PLP-023-000050378 | to | PLP-023-000050378 |
| PLP-023-000050388 | to | PLP-023-000050395 |
| PLP-023-000050398 | to | PLP-023-000050398 |
| PLP-023-000050401 | to | PLP-023-000050402 |
| PLP-023-000050404 | to | PLP-023-000050412 |
| PLP-023-000050419 | to | PLP-023-000050431 |
| PLP-023-000050433 | to | PLP-023-000050434 |
| PLP-023-000050439 | to | PLP-023-000050441 |
| PLP-023-000050444 | to | PLP-023-000050444 |
| PLP-023-000050447 | to | PLP-023-000050453 |
| PLP-023-000050455 | to | PLP-023-000050455 |
| PLP-023-000050463 | to | PLP-023-000050465 |
| PLP-023-000050467 | to | PLP-023-000050469 |
| PLP-023-000050473 | to | PLP-023-000050486 |
| PLP-023-000050488 | to | PLP-023-000050503 |
| PLP-023-000050507 | to | PLP-023-000050508 |
| PLP-023-000050511 | to | PLP-023-000050521 |
| PLP-023-000050524 | to | PLP-023-000050539 |
| PLP-023-000050541 | to | PLP-023-000050549 |
| PLP-023-000050556 | to | PLP-023-000050561 |
| PLP-023-000050565 | to | PLP-023-000050571 |
| PLP-023-000050575 | to | PLP-023-000050579 |
| PLP-023-000050581 | to | PLP-023-000050587 |
| PLP-023-000050590 | to | PLP-023-000050591 |
| PLP-023-000050595 | to | PLP-023-000050612 |
| PLP-023-000050614 | to | PLP-023-000050621 |
| PLP-023-000050624 | to | PLP-023-000050634 |
| PLP-023-000050636 | to | PLP-023-000050636 |
| PLP-023-000050639 | to | PLP-023-000050639 |
| PLP-023-000050641 | to | PLP-023-000050651 |
| PLP-023-000050653 | to | PLP-023-000050653 |
| PLP-023-000050657 | to | PLP-023-000050667 |
| PLP-023-000050671 | to | PLP-023-000050671 |
| PLP-023-000050674 | to | PLP-023-000050674 |

| | | |
|---|---|---|
| PLP-023-000050676 | to | PLP-023-000050676 |
| PLP-023-000050680 | to | PLP-023-000050682 |
| PLP-023-000050684 | to | PLP-023-000050690 |
| PLP-023-000050692 | to | PLP-023-000050701 |
| PLP-023-000050703 | to | PLP-023-000050709 |
| PLP-023-000050711 | to | PLP-023-000050719 |
| PLP-023-000050721 | to | PLP-023-000050735 |
| PLP-023-000050738 | to | PLP-023-000050738 |
| PLP-023-000050742 | to | PLP-023-000050742 |
| PLP-023-000050745 | to | PLP-023-000050747 |
| PLP-023-000050749 | to | PLP-023-000050749 |
| PLP-023-000050751 | to | PLP-023-000050757 |
| PLP-023-000050761 | to | PLP-023-000050764 |
| PLP-023-000050770 | to | PLP-023-000050781 |
| PLP-023-000050784 | to | PLP-023-000050787 |
| PLP-023-000050789 | to | PLP-023-000050791 |
| PLP-023-000050794 | to | PLP-023-000050798 |
| PLP-023-000050800 | to | PLP-023-000050821 |
| PLP-023-000050823 | to | PLP-023-000050825 |
| PLP-023-000050828 | to | PLP-023-000050830 |
| PLP-023-000050840 | to | PLP-023-000050842 |
| PLP-023-000050851 | to | PLP-023-000050863 |
| PLP-023-000050868 | to | PLP-023-000050872 |
| PLP-023-000050874 | to | PLP-023-000050877 |
| PLP-023-000050880 | to | PLP-023-000050881 |
| PLP-023-000050885 | to | PLP-023-000050886 |
| PLP-023-000050891 | to | PLP-023-000050899 |
| PLP-023-000050901 | to | PLP-023-000050909 |
| PLP-023-000050911 | to | PLP-023-000050914 |
| PLP-023-000050917 | to | PLP-023-000050925 |
| PLP-023-000050927 | to | PLP-023-000050927 |
| PLP-023-000050932 | to | PLP-023-000050937 |
| PLP-023-000050940 | to | PLP-023-000050949 |
| PLP-023-000050951 | to | PLP-023-000050951 |
| PLP-023-000050954 | to | PLP-023-000050959 |
| PLP-023-000050961 | to | PLP-023-000050969 |
| PLP-023-000050971 | to | PLP-023-000050972 |
| PLP-023-000050974 | to | PLP-023-000050974 |
| PLP-023-000050978 | to | PLP-023-000050981 |
| PLP-023-000050984 | to | PLP-023-000050987 |
| PLP-023-000050991 | to | PLP-023-000051005 |
| PLP-023-000051007 | to | PLP-023-000051011 |
| PLP-023-000051015 | to | PLP-023-000051026 |
| PLP-023-000051033 | to | PLP-023-000051035 |

| | | |
|---|---|---|
| PLP-023-000051038 | to | PLP-023-000051041 |
| PLP-023-000051052 | to | PLP-023-000051064 |
| PLP-023-000051068 | to | PLP-023-000051072 |
| PLP-023-000051077 | to | PLP-023-000051081 |
| PLP-023-000051085 | to | PLP-023-000051089 |
| PLP-023-000051091 | to | PLP-023-000051092 |
| PLP-023-000051096 | to | PLP-023-000051097 |
| PLP-023-000051099 | to | PLP-023-000051100 |
| PLP-023-000051105 | to | PLP-023-000051107 |
| PLP-023-000051114 | to | PLP-023-000051117 |
| PLP-023-000051121 | to | PLP-023-000051122 |
| PLP-023-000051129 | to | PLP-023-000051129 |
| PLP-023-000051131 | to | PLP-023-000051169 |
| PLP-023-000051171 | to | PLP-023-000051191 |
| PLP-023-000051193 | to | PLP-023-000051201 |
| PLP-023-000051215 | to | PLP-023-000051223 |
| PLP-023-000051227 | to | PLP-023-000051227 |
| PLP-023-000051232 | to | PLP-023-000051233 |
| PLP-023-000051236 | to | PLP-023-000051237 |
| PLP-023-000051242 | to | PLP-023-000051243 |
| PLP-023-000051252 | to | PLP-023-000051260 |
| PLP-023-000051263 | to | PLP-023-000051271 |
| PLP-023-000051274 | to | PLP-023-000051286 |
| PLP-023-000051288 | to | PLP-023-000051321 |
| PLP-023-000051324 | to | PLP-023-000051335 |
| PLP-023-000051343 | to | PLP-023-000051343 |
| PLP-023-000051347 | to | PLP-023-000051353 |
| PLP-023-000051361 | to | PLP-023-000051362 |
| PLP-023-000051368 | to | PLP-023-000051369 |
| PLP-023-000051378 | to | PLP-023-000051378 |
| PLP-023-000051387 | to | PLP-023-000051387 |
| PLP-023-000051396 | to | PLP-023-000051396 |
| PLP-023-000051406 | to | PLP-023-000051407 |
| PLP-023-000051411 | to | PLP-023-000051413 |
| PLP-023-000051416 | to | PLP-023-000051425 |
| PLP-023-000051430 | to | PLP-023-000051431 |
| PLP-023-000051434 | to | PLP-023-000051436 |
| PLP-023-000051438 | to | PLP-023-000051441 |
| PLP-023-000051445 | to | PLP-023-000051448 |
| PLP-023-000051451 | to | PLP-023-000051455 |
| PLP-023-000051468 | to | PLP-023-000051470 |
| PLP-023-000051472 | to | PLP-023-000051472 |
| PLP-023-000051475 | to | PLP-023-000051475 |
| PLP-023-000051477 | to | PLP-023-000051477 |

| | | |
|---|---|---|
| PLP-023-000051479 | to | PLP-023-000051479 |
| PLP-023-000051509 | to | PLP-023-000051518 |
| PLP-023-000051520 | to | PLP-023-000051521 |
| PLP-023-000051524 | to | PLP-023-000051525 |
| PLP-023-000051532 | to | PLP-023-000051534 |
| PLP-023-000051537 | to | PLP-023-000051538 |
| PLP-023-000051540 | to | PLP-023-000051540 |
| PLP-023-000051542 | to | PLP-023-000051544 |
| PLP-023-000051546 | to | PLP-023-000051551 |
| PLP-023-000051553 | to | PLP-023-000051553 |
| PLP-023-000051556 | to | PLP-023-000051556 |
| PLP-023-000051579 | to | PLP-023-000051585 |
| PLP-023-000051595 | to | PLP-023-000051595 |
| PLP-023-000051634 | to | PLP-023-000051638 |
| PLP-023-000051647 | to | PLP-023-000051647 |
| PLP-023-000051649 | to | PLP-023-000051649 |
| PLP-023-000051651 | to | PLP-023-000051651 |
| PLP-023-000051653 | to | PLP-023-000051656 |
| PLP-023-000051658 | to | PLP-023-000051659 |
| PLP-023-000051661 | to | PLP-023-000051683 |
| PLP-023-000051685 | to | PLP-023-000051685 |
| PLP-023-000051687 | to | PLP-023-000051691 |
| PLP-023-000051694 | to | PLP-023-000051700 |
| PLP-023-000051703 | to | PLP-023-000051704 |
| PLP-023-000051706 | to | PLP-023-000051706 |
| PLP-023-000051711 | to | PLP-023-000051721 |
| PLP-023-000051724 | to | PLP-023-000051733 |
| PLP-023-000051746 | to | PLP-023-000051778 |
| PLP-023-000051780 | to | PLP-023-000051782 |
| PLP-023-000051784 | to | PLP-023-000051796 |
| PLP-023-000051798 | to | PLP-023-000051811 |
| PLP-023-000051813 | to | PLP-023-000051813 |
| PLP-023-000051815 | to | PLP-023-000051823 |
| PLP-023-000051825 | to | PLP-023-000051834 |
| PLP-023-000051836 | to | PLP-023-000051848 |
| PLP-023-000051850 | to | PLP-023-000051854 |
| PLP-023-000051856 | to | PLP-023-000051864 |
| PLP-023-000051868 | to | PLP-023-000051870 |
| PLP-023-000051872 | to | PLP-023-000051874 |
| PLP-023-000051876 | to | PLP-023-000051878 |
| PLP-023-000051880 | to | PLP-023-000051883 |
| PLP-023-000051885 | to | PLP-023-000051893 |
| PLP-023-000051895 | to | PLP-023-000051895 |
| PLP-023-000051899 | to | PLP-023-000051901 |

| | | |
|---|---|---|
| PLP-023-000051903 | to | PLP-023-000051917 |
| PLP-023-000051920 | to | PLP-023-000051926 |
| PLP-023-000051928 | to | PLP-023-000051928 |
| PLP-023-000051933 | to | PLP-023-000051934 |
| PLP-023-000051936 | to | PLP-023-000051940 |
| PLP-023-000051942 | to | PLP-023-000051946 |
| PLP-023-000051949 | to | PLP-023-000051950 |
| PLP-023-000051952 | to | PLP-023-000051966 |
| PLP-023-000051968 | to | PLP-023-000051970 |
| PLP-023-000051983 | to | PLP-023-000051986 |
| PLP-023-000051988 | to | PLP-023-000051991 |
| PLP-023-000051993 | to | PLP-023-000051994 |
| PLP-023-000051996 | to | PLP-023-000051997 |
| PLP-023-000052001 | to | PLP-023-000052003 |
| PLP-023-000052005 | to | PLP-023-000052011 |
| PLP-023-000052014 | to | PLP-023-000052018 |
| PLP-023-000052020 | to | PLP-023-000052020 |
| PLP-023-000052023 | to | PLP-023-000052036 |
| PLP-023-000052047 | to | PLP-023-000052048 |
| PLP-023-000052054 | to | PLP-023-000052057 |
| PLP-023-000052059 | to | PLP-023-000052073 |
| PLP-023-000052075 | to | PLP-023-000052078 |
| PLP-023-000052082 | to | PLP-023-000052092 |
| PLP-023-000052094 | to | PLP-023-000052102 |
| PLP-023-000052104 | to | PLP-023-000052104 |
| PLP-023-000052106 | to | PLP-023-000052108 |
| PLP-023-000052113 | to | PLP-023-000052115 |
| PLP-023-000052119 | to | PLP-023-000052120 |
| PLP-023-000052122 | to | PLP-023-000052123 |
| PLP-023-000052127 | to | PLP-023-000052127 |
| PLP-023-000052138 | to | PLP-023-000052139 |
| PLP-023-000052143 | to | PLP-023-000052143 |
| PLP-023-000052145 | to | PLP-023-000052145 |
| PLP-023-000052148 | to | PLP-023-000052151 |
| PLP-023-000052153 | to | PLP-023-000052156 |
| PLP-023-000052158 | to | PLP-023-000052159 |
| PLP-023-000052162 | to | PLP-023-000052163 |
| PLP-023-000052167 | to | PLP-023-000052172 |
| PLP-023-000052175 | to | PLP-023-000052178 |
| PLP-023-000052180 | to | PLP-023-000052180 |
| PLP-023-000052182 | to | PLP-023-000052182 |
| PLP-023-000052190 | to | PLP-023-000052193 |
| PLP-023-000052199 | to | PLP-023-000052202 |
| PLP-023-000052205 | to | PLP-023-000052212 |

| | | |
|---|---|---|
| PLP-023-000052216 | to | PLP-023-000052216 |
| PLP-023-000052227 | to | PLP-023-000052229 |
| PLP-023-000052231 | to | PLP-023-000052233 |
| PLP-023-000052236 | to | PLP-023-000052237 |
| PLP-023-000052239 | to | PLP-023-000052243 |
| PLP-023-000052245 | to | PLP-023-000052256 |
| PLP-023-000052258 | to | PLP-023-000052258 |
| PLP-023-000052260 | to | PLP-023-000052261 |
| PLP-023-000052263 | to | PLP-023-000052267 |
| PLP-023-000052271 | to | PLP-023-000052278 |
| PLP-023-000052280 | to | PLP-023-000052284 |
| PLP-023-000052286 | to | PLP-023-000052287 |
| PLP-023-000052293 | to | PLP-023-000052305 |
| PLP-023-000052308 | to | PLP-023-000052308 |
| PLP-023-000052312 | to | PLP-023-000052319 |
| PLP-023-000052321 | to | PLP-023-000052322 |
| PLP-023-000052326 | to | PLP-023-000052331 |
| PLP-023-000052339 | to | PLP-023-000052343 |
| PLP-023-000052345 | to | PLP-023-000052346 |
| PLP-023-000052354 | to | PLP-023-000052360 |
| PLP-023-000052365 | to | PLP-023-000052373 |
| PLP-023-000052376 | to | PLP-023-000052387 |
| PLP-023-000052389 | to | PLP-023-000052389 |
| PLP-023-000052392 | to | PLP-023-000052393 |
| PLP-023-000052397 | to | PLP-023-000052397 |
| PLP-023-000052399 | to | PLP-023-000052402 |
| PLP-023-000052407 | to | PLP-023-000052409 |
| PLP-023-000052417 | to | PLP-023-000052424 |
| PLP-023-000052427 | to | PLP-023-000052432 |
| PLP-023-000052434 | to | PLP-023-000052435 |
| PLP-023-000052437 | to | PLP-023-000052439 |
| PLP-023-000052447 | to | PLP-023-000052448 |
| PLP-023-000052450 | to | PLP-023-000052468 |
| PLP-023-000052470 | to | PLP-023-000052480 |
| PLP-023-000052482 | to | PLP-023-000052491 |
| PLP-023-000052493 | to | PLP-023-000052493 |
| PLP-023-000052498 | to | PLP-023-000052498 |
| PLP-023-000052500 | to | PLP-023-000052519 |
| PLP-023-000052521 | to | PLP-023-000052522 |
| PLP-023-000052524 | to | PLP-023-000052524 |
| PLP-023-000052526 | to | PLP-023-000052546 |
| PLP-023-000052554 | to | PLP-023-000052554 |
| PLP-023-000052560 | to | PLP-023-000052561 |
| PLP-023-000052563 | to | PLP-023-000052565 |

| | | |
|---|---|---|
| PLP-023-000052567 | to | PLP-023-000052568 |
| PLP-023-000052570 | to | PLP-023-000052596 |
| PLP-023-000052598 | to | PLP-023-000052606 |
| PLP-023-000052608 | to | PLP-023-000052631 |
| PLP-023-000052633 | to | PLP-023-000052644 |
| PLP-023-000052646 | to | PLP-023-000052646 |
| PLP-023-000052648 | to | PLP-023-000052648 |
| PLP-023-000052650 | to | PLP-023-000052658 |
| PLP-023-000052666 | to | PLP-023-000052668 |
| PLP-023-000052670 | to | PLP-023-000052671 |
| PLP-023-000052674 | to | PLP-023-000052683 |
| PLP-023-000052691 | to | PLP-023-000052698 |
| PLP-023-000052705 | to | PLP-023-000052706 |
| PLP-023-000052708 | to | PLP-023-000052708 |
| PLP-023-000052714 | to | PLP-023-000052715 |
| PLP-023-000052718 | to | PLP-023-000052719 |
| PLP-023-000052721 | to | PLP-023-000052721 |
| PLP-023-000052723 | to | PLP-023-000052728 |
| PLP-023-000052742 | to | PLP-023-000052746 |
| PLP-023-000052748 | to | PLP-023-000052748 |
| PLP-023-000052755 | to | PLP-023-000052777 |
| PLP-023-000052779 | to | PLP-023-000052779 |
| PLP-023-000052782 | to | PLP-023-000052793 |
| PLP-023-000052795 | to | PLP-023-000052799 |
| PLP-023-000052801 | to | PLP-023-000052818 |
| PLP-023-000052822 | to | PLP-023-000052828 |
| PLP-023-000052830 | to | PLP-023-000052834 |
| PLP-023-000052838 | to | PLP-023-000052845 |
| PLP-023-000052850 | to | PLP-023-000052859 |
| PLP-023-000052866 | to | PLP-023-000052866 |
| PLP-023-000052868 | to | PLP-023-000052870 |
| PLP-023-000052872 | to | PLP-023-000052878 |
| PLP-023-000052887 | to | PLP-023-000052887 |
| PLP-023-000052890 | to | PLP-023-000052890 |
| PLP-023-000052892 | to | PLP-023-000052894 |
| PLP-023-000052900 | to | PLP-023-000052908 |
| PLP-023-000052910 | to | PLP-023-000052910 |
| PLP-023-000052912 | to | PLP-023-000052912 |
| PLP-023-000052917 | to | PLP-023-000052925 |
| PLP-023-000052927 | to | PLP-023-000052927 |
| PLP-023-000052934 | to | PLP-023-000052947 |
| PLP-023-000052959 | to | PLP-023-000052960 |
| PLP-023-000052962 | to | PLP-023-000052964 |
| PLP-023-000052966 | to | PLP-023-000052966 |

| | | |
|---|---|---|
| PLP-023-000052968 | to | PLP-023-000052970 |
| PLP-023-000052972 | to | PLP-023-000052974 |
| PLP-023-000052976 | to | PLP-023-000052976 |
| PLP-023-000052978 | to | PLP-023-000052978 |
| PLP-023-000052980 | to | PLP-023-000052980 |
| PLP-023-000052982 | to | PLP-023-000052986 |
| PLP-023-000052991 | to | PLP-023-000052991 |
| PLP-023-000052995 | to | PLP-023-000052997 |
| PLP-023-000052999 | to | PLP-023-000052999 |
| PLP-023-000053006 | to | PLP-023-000053006 |
| PLP-023-000053010 | to | PLP-023-000053010 |
| PLP-023-000053012 | to | PLP-023-000053012 |
| PLP-023-000053015 | to | PLP-023-000053015 |
| PLP-023-000053017 | to | PLP-023-000053019 |
| PLP-023-000053021 | to | PLP-023-000053022 |
| PLP-023-000053024 | to | PLP-023-000053024 |
| PLP-023-000053026 | to | PLP-023-000053034 |
| PLP-023-000053038 | to | PLP-023-000053044 |
| PLP-023-000053058 | to | PLP-023-000053064 |
| PLP-023-000053069 | to | PLP-023-000053082 |
| PLP-023-000053084 | to | PLP-023-000053096 |
| PLP-023-000053101 | to | PLP-023-000053101 |
| PLP-023-000053103 | to | PLP-023-000053103 |
| PLP-023-000053105 | to | PLP-023-000053105 |
| PLP-023-000053109 | to | PLP-023-000053125 |
| PLP-023-000053128 | to | PLP-023-000053128 |
| PLP-023-000053130 | to | PLP-023-000053134 |
| PLP-023-000053136 | to | PLP-023-000053141 |
| PLP-023-000053144 | to | PLP-023-000053144 |
| PLP-023-000053147 | to | PLP-023-000053157 |
| PLP-023-000053160 | to | PLP-023-000053160 |
| PLP-023-000053162 | to | PLP-023-000053162 |
| PLP-023-000053164 | to | PLP-023-000053201 |
| PLP-023-000053204 | to | PLP-023-000053204 |
| PLP-023-000053207 | to | PLP-023-000053212 |
| PLP-023-000053214 | to | PLP-023-000053221 |
| PLP-023-000053223 | to | PLP-023-000053233 |
| PLP-023-000053236 | to | PLP-023-000053240 |
| PLP-023-000053242 | to | PLP-023-000053279 |
| PLP-023-000053281 | to | PLP-023-000053311 |
| PLP-023-000053313 | to | PLP-023-000053328 |
| PLP-023-000053333 | to | PLP-023-000053335 |
| PLP-023-000053337 | to | PLP-023-000053341 |
| PLP-023-000053345 | to | PLP-023-000053345 |

| | | |
|---|---|---|
| PLP-023-000053347 | to | PLP-023-000053347 |
| PLP-023-000053349 | to | PLP-023-000053350 |
| PLP-023-000053352 | to | PLP-023-000053352 |
| PLP-023-000053355 | to | PLP-023-000053362 |
| PLP-023-000053364 | to | PLP-023-000053364 |
| PLP-023-000053371 | to | PLP-023-000053373 |
| PLP-023-000053375 | to | PLP-023-000053379 |
| PLP-023-000053381 | to | PLP-023-000053384 |
| PLP-023-000053386 | to | PLP-023-000053386 |
| PLP-023-000053389 | to | PLP-023-000053392 |
| PLP-023-000053394 | to | PLP-023-000053395 |
| PLP-023-000053397 | to | PLP-023-000053399 |
| PLP-023-000053401 | to | PLP-023-000053403 |
| PLP-023-000053410 | to | PLP-023-000053411 |
| PLP-023-000053413 | to | PLP-023-000053413 |
| PLP-023-000053415 | to | PLP-023-000053415 |
| PLP-023-000053417 | to | PLP-023-000053417 |
| PLP-023-000053419 | to | PLP-023-000053420 |
| PLP-023-000053423 | to | PLP-023-000053423 |
| PLP-023-000053425 | to | PLP-023-000053428 |
| PLP-023-000053430 | to | PLP-023-000053432 |
| PLP-023-000053435 | to | PLP-023-000053435 |
| PLP-023-000053437 | to | PLP-023-000053440 |
| PLP-023-000053442 | to | PLP-023-000053447 |
| PLP-023-000053449 | to | PLP-023-000053452 |
| PLP-023-000053454 | to | PLP-023-000053454 |
| PLP-023-000053456 | to | PLP-023-000053471 |
| PLP-023-000053473 | to | PLP-023-000053480 |
| PLP-023-000053482 | to | PLP-023-000053482 |
| PLP-023-000053484 | to | PLP-023-000053484 |
| PLP-023-000053486 | to | PLP-023-000053491 |
| PLP-023-000053493 | to | PLP-023-000053493 |
| PLP-023-000053496 | to | PLP-023-000053499 |
| PLP-023-000053505 | to | PLP-023-000053520 |
| PLP-023-000053524 | to | PLP-023-000053527 |
| PLP-023-000053535 | to | PLP-023-000053542 |
| PLP-023-000053544 | to | PLP-023-000053545 |
| PLP-023-000053547 | to | PLP-023-000053550 |
| PLP-023-000053557 | to | PLP-023-000053557 |
| PLP-023-000053564 | to | PLP-023-000053571 |
| PLP-023-000053584 | to | PLP-023-000053584 |
| PLP-023-000053586 | to | PLP-023-000053602 |
| PLP-023-000053604 | to | PLP-023-000053616 |
| PLP-023-000053618 | to | PLP-023-000053621 |

| | | |
|---|---|---|
| PLP-023-000053623 | to | PLP-023-000053624 |
| PLP-023-000053626 | to | PLP-023-000053626 |
| PLP-023-000053628 | to | PLP-023-000053629 |
| PLP-023-000053632 | to | PLP-023-000053632 |
| PLP-023-000053646 | to | PLP-023-000053648 |
| PLP-023-000053653 | to | PLP-023-000053669 |
| PLP-023-000053673 | to | PLP-023-000053674 |
| PLP-023-000053676 | to | PLP-023-000053678 |
| PLP-023-000053682 | to | PLP-023-000053683 |
| PLP-023-000053686 | to | PLP-023-000053686 |
| PLP-023-000053690 | to | PLP-023-000053691 |
| PLP-023-000053705 | to | PLP-023-000053707 |
| PLP-023-000053711 | to | PLP-023-000053712 |
| PLP-023-000053714 | to | PLP-023-000053718 |
| PLP-023-000053720 | to | PLP-023-000053729 |
| PLP-023-000053731 | to | PLP-023-000053731 |
| PLP-023-000053733 | to | PLP-023-000053734 |
| PLP-023-000053736 | to | PLP-023-000053738 |
| PLP-023-000053742 | to | PLP-023-000053742 |
| PLP-023-000053745 | to | PLP-023-000053754 |
| PLP-023-000053756 | to | PLP-023-000053760 |
| PLP-023-000053762 | to | PLP-023-000053762 |
| PLP-023-000053765 | to | PLP-023-000053765 |
| PLP-023-000053767 | to | PLP-023-000053767 |
| PLP-023-000053771 | to | PLP-023-000053778 |
| PLP-023-000053783 | to | PLP-023-000053783 |
| PLP-023-000053785 | to | PLP-023-000053792 |
| PLP-023-000053794 | to | PLP-023-000053796 |
| PLP-023-000053808 | to | PLP-023-000053828 |
| PLP-023-000053831 | to | PLP-023-000053841 |
| PLP-023-000053844 | to | PLP-023-000053845 |
| PLP-023-000053848 | to | PLP-023-000053889 |
| PLP-023-000053891 | to | PLP-023-000053893 |
| PLP-023-000053896 | to | PLP-023-000053896 |
| PLP-023-000053899 | to | PLP-023-000053916 |
| PLP-023-000053918 | to | PLP-023-000053919 |
| PLP-023-000053922 | to | PLP-023-000053926 |
| PLP-023-000053928 | to | PLP-023-000053929 |
| PLP-023-000053937 | to | PLP-023-000053963 |
| PLP-023-000053968 | to | PLP-023-000053976 |
| PLP-023-000053985 | to | PLP-023-000053995 |
| PLP-023-000053999 | to | PLP-023-000053999 |
| PLP-023-000054012 | to | PLP-023-000054021 |
| PLP-023-000054023 | to | PLP-023-000054036 |

| | | |
|---|---|---|
| PLP-023-000054038 | to | PLP-023-000054043 |
| PLP-023-000054045 | to | PLP-023-000054048 |
| PLP-023-000054051 | to | PLP-023-000054053 |
| PLP-023-000054055 | to | PLP-023-000054055 |
| PLP-023-000054057 | to | PLP-023-000054057 |
| PLP-023-000054059 | to | PLP-023-000054063 |
| PLP-023-000054066 | to | PLP-023-000054067 |
| PLP-023-000054070 | to | PLP-023-000054080 |
| PLP-023-000054082 | to | PLP-023-000054086 |
| PLP-023-000054089 | to | PLP-023-000054092 |
| PLP-023-000054095 | to | PLP-023-000054106 |
| PLP-023-000054109 | to | PLP-023-000054114 |
| PLP-023-000054118 | to | PLP-023-000054128 |
| PLP-023-000054130 | to | PLP-023-000054146 |
| PLP-023-000054148 | to | PLP-023-000054152 |
| PLP-023-000054154 | to | PLP-023-000054156 |
| PLP-023-000054160 | to | PLP-023-000054160 |
| PLP-023-000054175 | to | PLP-023-000054186 |
| PLP-023-000054188 | to | PLP-023-000054188 |
| PLP-023-000054191 | to | PLP-023-000054200 |
| PLP-023-000054202 | to | PLP-023-000054202 |
| PLP-023-000054206 | to | PLP-023-000054208 |
| PLP-023-000054211 | to | PLP-023-000054213 |
| PLP-023-000054215 | to | PLP-023-000054215 |
| PLP-023-000054217 | to | PLP-023-000054220 |
| PLP-023-000054224 | to | PLP-023-000054225 |
| PLP-023-000054228 | to | PLP-023-000054232 |
| PLP-023-000054235 | to | PLP-023-000054237 |
| PLP-023-000054239 | to | PLP-023-000054239 |
| PLP-023-000054242 | to | PLP-023-000054243 |
| PLP-023-000054251 | to | PLP-023-000054251 |
| PLP-023-000054253 | to | PLP-023-000054253 |
| PLP-023-000054255 | to | PLP-023-000054255 |
| PLP-023-000054257 | to | PLP-023-000054260 |
| PLP-023-000054263 | to | PLP-023-000054264 |
| PLP-023-000054266 | to | PLP-023-000054269 |
| PLP-023-000054271 | to | PLP-023-000054277 |
| PLP-023-000054279 | to | PLP-023-000054289 |
| PLP-023-000054291 | to | PLP-023-000054291 |
| PLP-023-000054294 | to | PLP-023-000054294 |
| PLP-023-000054296 | to | PLP-023-000054296 |
| PLP-023-000054300 | to | PLP-023-000054300 |
| PLP-023-000054310 | to | PLP-023-000054310 |
| PLP-023-000054323 | to | PLP-023-000054323 |

| | | |
|---|---|---|
| PLP-023-000054329 | to | PLP-023-000054333 |
| PLP-023-000054338 | to | PLP-023-000054338 |
| PLP-023-000054340 | to | PLP-023-000054346 |
| PLP-023-000054350 | to | PLP-023-000054350 |
| PLP-023-000054352 | to | PLP-023-000054357 |
| PLP-023-000054361 | to | PLP-023-000054363 |
| PLP-023-000054365 | to | PLP-023-000054365 |
| PLP-023-000054369 | to | PLP-023-000054372 |
| PLP-023-000054375 | to | PLP-023-000054375 |
| PLP-023-000054378 | to | PLP-023-000054378 |
| PLP-023-000054383 | to | PLP-023-000054383 |
| PLP-023-000054391 | to | PLP-023-000054392 |
| PLP-023-000054396 | to | PLP-023-000054399 |
| PLP-023-000054408 | to | PLP-023-000054411 |
| PLP-023-000054414 | to | PLP-023-000054414 |
| PLP-023-000054416 | to | PLP-023-000054416 |
| PLP-023-000054418 | to | PLP-023-000054423 |
| PLP-023-000054425 | to | PLP-023-000054437 |
| PLP-023-000054439 | to | PLP-023-000054447 |
| PLP-023-000054453 | to | PLP-023-000054456 |
| PLP-023-000054458 | to | PLP-023-000054465 |
| PLP-023-000054467 | to | PLP-023-000054503 |
| PLP-023-000054505 | to | PLP-023-000054505 |
| PLP-023-000054507 | to | PLP-023-000054522 |
| PLP-023-000054524 | to | PLP-023-000054532 |
| PLP-023-000054534 | to | PLP-023-000054538 |
| PLP-023-000054540 | to | PLP-023-000054541 |
| PLP-023-000054543 | to | PLP-023-000054543 |
| PLP-023-000054546 | to | PLP-023-000054585 |
| PLP-023-000054588 | to | PLP-023-000054593 |
| PLP-023-000054596 | to | PLP-023-000054647 |
| PLP-023-000054651 | to | PLP-023-000054651 |
| PLP-023-000054654 | to | PLP-023-000054658 |
| PLP-023-000054662 | to | PLP-023-000054686 |
| PLP-023-000054688 | to | PLP-023-000054715 |
| PLP-023-000054718 | to | PLP-023-000054718 |
| PLP-023-000054722 | to | PLP-023-000054724 |
| PLP-023-000054726 | to | PLP-023-000054736 |
| PLP-023-000054738 | to | PLP-023-000054745 |
| PLP-023-000054747 | to | PLP-023-000054747 |
| PLP-023-000054749 | to | PLP-023-000054749 |
| PLP-023-000054751 | to | PLP-023-000054751 |
| PLP-023-000054753 | to | PLP-023-000054753 |
| PLP-023-000054761 | to | PLP-023-000054764 |

| | | |
|---|---|---|
| PLP-023-000054766 | to | PLP-023-000054770 |
| PLP-023-000054772 | to | PLP-023-000054778 |
| PLP-023-000054781 | to | PLP-023-000054795 |
| PLP-023-000054797 | to | PLP-023-000054836 |
| PLP-023-000054838 | to | PLP-023-000054843 |
| PLP-023-000054845 | to | PLP-023-000054845 |
| PLP-023-000054847 | to | PLP-023-000054850 |
| PLP-023-000054855 | to | PLP-023-000054862 |
| PLP-023-000054864 | to | PLP-023-000054867 |
| PLP-023-000054869 | to | PLP-023-000054882 |
| PLP-023-000054888 | to | PLP-023-000054894 |
| PLP-023-000054896 | to | PLP-023-000054896 |
| PLP-023-000054898 | to | PLP-023-000054905 |
| PLP-023-000054907 | to | PLP-023-000054932 |
| PLP-023-000054934 | to | PLP-023-000054958 |
| PLP-023-000054960 | to | PLP-023-000054967 |
| PLP-023-000054970 | to | PLP-023-000054986 |
| PLP-023-000054994 | to | PLP-023-000054996 |
| PLP-023-000054999 | to | PLP-023-000055000 |
| PLP-023-000055010 | to | PLP-023-000055010 |
| PLP-023-000055013 | to | PLP-023-000055016 |
| PLP-023-000055018 | to | PLP-023-000055018 |
| PLP-023-000055020 | to | PLP-023-000055020 |
| PLP-023-000055022 | to | PLP-023-000055022 |
| PLP-023-000055024 | to | PLP-023-000055024 |
| PLP-023-000055028 | to | PLP-023-000055033 |
| PLP-023-000055037 | to | PLP-023-000055086 |
| PLP-023-000055089 | to | PLP-023-000055093 |
| PLP-023-000055095 | to | PLP-023-000055098 |
| PLP-023-000055121 | to | PLP-023-000055126 |
| PLP-023-000055128 | to | PLP-023-000055168 |
| PLP-023-000055170 | to | PLP-023-000055170 |
| PLP-023-000055172 | to | PLP-023-000055186 |
| PLP-023-000055188 | to | PLP-023-000055195 |
| PLP-023-000055199 | to | PLP-023-000055201 |
| PLP-023-000055204 | to | PLP-023-000055204 |
| PLP-023-000055207 | to | PLP-023-000055207 |
| PLP-023-000055209 | to | PLP-023-000055212 |
| PLP-023-000055214 | to | PLP-023-000055216 |
| PLP-023-000055218 | to | PLP-023-000055260 |
| PLP-023-000055262 | to | PLP-023-000055262 |
| PLP-023-000055264 | to | PLP-023-000055265 |
| PLP-023-000055267 | to | PLP-023-000055267 |
| PLP-023-000055269 | to | PLP-023-000055269 |

| | | |
|---|---|---|
| PLP-023-000055272 | to | PLP-023-000055292 |
| PLP-023-000055294 | to | PLP-023-000055304 |
| PLP-023-000055306 | to | PLP-023-000055312 |
| PLP-023-000055315 | to | PLP-023-000055318 |
| PLP-023-000055320 | to | PLP-023-000055337 |
| PLP-023-000055342 | to | PLP-023-000055357 |
| PLP-023-000055372 | to | PLP-023-000055373 |
| PLP-023-000055375 | to | PLP-023-000055385 |
| PLP-023-000055388 | to | PLP-023-000055403 |
| PLP-023-000055407 | to | PLP-023-000055409 |
| PLP-023-000055414 | to | PLP-023-000055414 |
| PLP-023-000055417 | to | PLP-023-000055418 |
| PLP-023-000055423 | to | PLP-023-000055424 |
| PLP-023-000055426 | to | PLP-023-000055439 |
| PLP-023-000055443 | to | PLP-023-000055450 |
| PLP-023-000055452 | to | PLP-023-000055452 |
| PLP-023-000055456 | to | PLP-023-000055459 |
| PLP-023-000055464 | to | PLP-023-000055470 |
| PLP-023-000055476 | to | PLP-023-000055476 |
| PLP-023-000055478 | to | PLP-023-000055479 |
| PLP-023-000055483 | to | PLP-023-000055486 |
| PLP-023-000055488 | to | PLP-023-000055494 |
| PLP-023-000055496 | to | PLP-023-000055496 |
| PLP-023-000055498 | to | PLP-023-000055502 |
| PLP-023-000055504 | to | PLP-023-000055516 |
| PLP-023-000055518 | to | PLP-023-000055540 |
| PLP-023-000055546 | to | PLP-023-000055551 |
| PLP-023-000055553 | to | PLP-023-000055571 |
| PLP-023-000055574 | to | PLP-023-000055587 |
| PLP-023-000055589 | to | PLP-023-000055592 |
| PLP-023-000055594 | to | PLP-023-000055597 |
| PLP-023-000055599 | to | PLP-023-000055607 |
| PLP-023-000055609 | to | PLP-023-000055644 |
| PLP-023-000055647 | to | PLP-023-000055648 |
| PLP-023-000055652 | to | PLP-023-000055653 |
| PLP-023-000055655 | to | PLP-023-000055659 |
| PLP-023-000055661 | to | PLP-023-000055672 |
| PLP-023-000055675 | to | PLP-023-000055678 |
| PLP-023-000055680 | to | PLP-023-000055684 |
| PLP-023-000055686 | to | PLP-023-000055688 |
| PLP-023-000055691 | to | PLP-023-000055695 |
| PLP-023-000055697 | to | PLP-023-000055697 |
| PLP-023-000055699 | to | PLP-023-000055703 |
| PLP-023-000055713 | to | PLP-023-000055713 |

| | | |
|---|---|---|
| PLP-023-000055727 | to | PLP-023-000055729 |
| PLP-023-000055731 | to | PLP-023-000055733 |
| PLP-023-000055735 | to | PLP-023-000055750 |
| PLP-023-000055752 | to | PLP-023-000055753 |
| PLP-023-000055756 | to | PLP-023-000055761 |
| PLP-023-000055763 | to | PLP-023-000055765 |
| PLP-023-000055767 | to | PLP-023-000055773 |
| PLP-023-000055775 | to | PLP-023-000055777 |
| PLP-023-000055779 | to | PLP-023-000055782 |
| PLP-023-000055785 | to | PLP-023-000055795 |
| PLP-023-000055797 | to | PLP-023-000055851 |
| PLP-023-000055854 | to | PLP-023-000055875 |
| PLP-023-000055878 | to | PLP-023-000055899 |
| PLP-023-000055903 | to | PLP-023-000055908 |
| PLP-023-000055910 | to | PLP-023-000055921 |
| PLP-023-000055925 | to | PLP-023-000055926 |
| PLP-023-000055929 | to | PLP-023-000055953 |
| PLP-023-000055958 | to | PLP-023-000055973 |
| PLP-023-000055977 | to | PLP-023-000055985 |
| PLP-023-000055988 | to | PLP-023-000056012 |
| PLP-023-000056014 | to | PLP-023-000056036 |
| PLP-023-000056040 | to | PLP-023-000056109 |
| PLP-023-000056113 | to | PLP-023-000056132 |
| PLP-023-000056134 | to | PLP-023-000056134 |
| PLP-023-000056136 | to | PLP-023-000056163 |
| PLP-023-000056165 | to | PLP-023-000056177 |
| PLP-023-000056191 | to | PLP-023-000056192 |
| PLP-023-000056195 | to | PLP-023-000056201 |
| PLP-023-000056204 | to | PLP-023-000056209 |
| PLP-023-000056212 | to | PLP-023-000056220 |
| PLP-023-000056222 | to | PLP-023-000056226 |
| PLP-023-000056228 | to | PLP-023-000056233 |
| PLP-023-000056235 | to | PLP-023-000056248 |
| PLP-023-000056250 | to | PLP-023-000056262 |
| PLP-023-000056264 | to | PLP-023-000056268 |
| PLP-023-000056270 | to | PLP-023-000056276 |
| PLP-023-000056281 | to | PLP-023-000056283 |
| PLP-023-000056285 | to | PLP-023-000056285 |
| PLP-023-000056288 | to | PLP-023-000056289 |
| PLP-023-000056291 | to | PLP-023-000056308 |
| PLP-023-000056310 | to | PLP-023-000056313 |
| PLP-023-000056317 | to | PLP-023-000056317 |
| PLP-023-000056329 | to | PLP-023-000056333 |
| PLP-023-000056335 | to | PLP-023-000056335 |

| | | |
|---|---|---|
| PLP-023-000056339 | to | PLP-023-000056343 |
| PLP-023-000056347 | to | PLP-023-000056356 |
| PLP-023-000056368 | to | PLP-023-000056372 |
| PLP-023-000056378 | to | PLP-023-000056380 |
| PLP-023-000056382 | to | PLP-023-000056383 |
| PLP-023-000056385 | to | PLP-023-000056385 |
| PLP-023-000056391 | to | PLP-023-000056394 |
| PLP-023-000056396 | to | PLP-023-000056396 |
| PLP-023-000056409 | to | PLP-023-000056410 |
| PLP-023-000056412 | to | PLP-023-000056415 |
| PLP-023-000056418 | to | PLP-023-000056425 |
| PLP-023-000056428 | to | PLP-023-000056433 |
| PLP-023-000056436 | to | PLP-023-000056449 |
| PLP-023-000056452 | to | PLP-023-000056453 |
| PLP-023-000056456 | to | PLP-023-000056464 |
| PLP-023-000056467 | to | PLP-023-000056467 |
| PLP-023-000056472 | to | PLP-023-000056472 |
| PLP-023-000056475 | to | PLP-023-000056477 |
| PLP-023-000056479 | to | PLP-023-000056479 |
| PLP-023-000056491 | to | PLP-023-000056509 |
| PLP-023-000056511 | to | PLP-023-000056516 |
| PLP-023-000056519 | to | PLP-023-000056521 |
| PLP-023-000056523 | to | PLP-023-000056523 |
| PLP-023-000056526 | to | PLP-023-000056535 |
| PLP-023-000056537 | to | PLP-023-000056551 |
| PLP-023-000056553 | to | PLP-023-000056557 |
| PLP-023-000056559 | to | PLP-023-000056581 |
| PLP-023-000056583 | to | PLP-023-000056600 |
| PLP-023-000056602 | to | PLP-023-000056611 |
| PLP-023-000056614 | to | PLP-023-000056615 |
| PLP-023-000056617 | to | PLP-023-000056619 |
| PLP-023-000056621 | to | PLP-023-000056621 |
| PLP-023-000056625 | to | PLP-023-000056625 |
| PLP-023-000056628 | to | PLP-023-000056629 |
| PLP-023-000056632 | to | PLP-023-000056634 |
| PLP-023-000056636 | to | PLP-023-000056654 |
| PLP-023-000056659 | to | PLP-023-000056659 |
| PLP-023-000056661 | to | PLP-023-000056661 |
| PLP-023-000056664 | to | PLP-023-000056664 |
| PLP-023-000056667 | to | PLP-023-000056667 |
| PLP-023-000056671 | to | PLP-023-000056671 |
| PLP-023-000056676 | to | PLP-023-000056676 |
| PLP-023-000056679 | to | PLP-023-000056688 |
| PLP-023-000056690 | to | PLP-023-000056696 |

| | | |
|---|---|---|
| PLP-023-000056701 | to | PLP-023-000056705 |
| PLP-023-000056707 | to | PLP-023-000056710 |
| PLP-023-000056712 | to | PLP-023-000056712 |
| PLP-023-000056715 | to | PLP-023-000056719 |
| PLP-023-000056725 | to | PLP-023-000056726 |
| PLP-023-000056731 | to | PLP-023-000056734 |
| PLP-023-000056738 | to | PLP-023-000056738 |
| PLP-023-000056740 | to | PLP-023-000056743 |
| PLP-023-000056745 | to | PLP-023-000056746 |
| PLP-023-000056748 | to | PLP-023-000056748 |
| PLP-023-000056751 | to | PLP-023-000056751 |
| PLP-023-000056753 | to | PLP-023-000056762 |
| PLP-023-000056765 | to | PLP-023-000056770 |
| PLP-023-000056772 | to | PLP-023-000056777 |
| PLP-023-000056780 | to | PLP-023-000056787 |
| PLP-023-000056789 | to | PLP-023-000056804 |
| PLP-023-000056808 | to | PLP-023-000056808 |
| PLP-023-000056812 | to | PLP-023-000056814 |
| PLP-023-000056816 | to | PLP-023-000056816 |
| PLP-023-000056818 | to | PLP-023-000056821 |
| PLP-023-000056823 | to | PLP-023-000056823 |
| PLP-023-000056825 | to | PLP-023-000056825 |
| PLP-023-000056828 | to | PLP-023-000056833 |
| PLP-023-000056841 | to | PLP-023-000056851 |
| PLP-023-000056853 | to | PLP-023-000056863 |
| PLP-023-000056867 | to | PLP-023-000056867 |
| PLP-023-000056871 | to | PLP-023-000056875 |
| PLP-023-000056879 | to | PLP-023-000056888 |
| PLP-023-000056892 | to | PLP-023-000056895 |
| PLP-023-000056901 | to | PLP-023-000056903 |
| PLP-023-000056907 | to | PLP-023-000056923 |
| PLP-023-000056925 | to | PLP-023-000056926 |
| PLP-023-000056930 | to | PLP-023-000056934 |
| PLP-023-000056937 | to | PLP-023-000056940 |
| PLP-023-000056947 | to | PLP-023-000056977 |
| PLP-023-000056980 | to | PLP-023-000056987 |
| PLP-023-000056989 | to | PLP-023-000056996 |
| PLP-023-000056999 | to | PLP-023-000057005 |
| PLP-023-000057020 | to | PLP-023-000057020 |
| PLP-023-000057023 | to | PLP-023-000057028 |
| PLP-023-000057031 | to | PLP-023-000057043 |
| PLP-023-000057049 | to | PLP-023-000057052 |
| PLP-023-000057058 | to | PLP-023-000057059 |
| PLP-023-000057061 | to | PLP-023-000057069 |

| | | |
|---|---|---|
| PLP-023-000057071 | to | PLP-023-000057083 |
| PLP-023-000057085 | to | PLP-023-000057100 |
| PLP-023-000057102 | to | PLP-023-000057106 |
| PLP-023-000057109 | to | PLP-023-000057115 |
| PLP-023-000057118 | to | PLP-023-000057130 |
| PLP-023-000057132 | to | PLP-023-000057132 |
| PLP-023-000057134 | to | PLP-023-000057154 |
| PLP-023-000057156 | to | PLP-023-000057157 |
| PLP-023-000057159 | to | PLP-023-000057164 |
| PLP-023-000057167 | to | PLP-023-000057171 |
| PLP-023-000057173 | to | PLP-023-000057178 |
| PLP-023-000057180 | to | PLP-023-000057191 |
| PLP-023-000057193 | to | PLP-023-000057193 |
| PLP-023-000057195 | to | PLP-023-000057195 |
| PLP-023-000057199 | to | PLP-023-000057200 |
| PLP-023-000057202 | to | PLP-023-000057213 |
| PLP-023-000057219 | to | PLP-023-000057229 |
| PLP-023-000057237 | to | PLP-023-000057238 |
| PLP-023-000057243 | to | PLP-023-000057245 |
| PLP-023-000057247 | to | PLP-023-000057257 |
| PLP-023-000057262 | to | PLP-023-000057275 |
| PLP-023-000057287 | to | PLP-023-000057289 |
| PLP-023-000057292 | to | PLP-023-000057307 |
| PLP-023-000057311 | to | PLP-023-000057313 |
| PLP-023-000057316 | to | PLP-023-000057348 |
| PLP-023-000057350 | to | PLP-023-000057360 |
| PLP-023-000057365 | to | PLP-023-000057370 |
| PLP-023-000057372 | to | PLP-023-000057378 |
| PLP-023-000057382 | to | PLP-023-000057385 |
| PLP-023-000057387 | to | PLP-023-000057387 |
| PLP-023-000057389 | to | PLP-023-000057389 |
| PLP-023-000057396 | to | PLP-023-000057396 |
| PLP-023-000057399 | to | PLP-023-000057432 |
| PLP-023-000057434 | to | PLP-023-000057456 |
| PLP-023-000057459 | to | PLP-023-000057468 |
| PLP-023-000057470 | to | PLP-023-000057472 |
| PLP-023-000057474 | to | PLP-023-000057483 |
| PLP-023-000057485 | to | PLP-023-000057497 |
| PLP-023-000057499 | to | PLP-023-000057500 |
| PLP-023-000057503 | to | PLP-023-000057507 |
| PLP-023-000057515 | to | PLP-023-000057515 |
| PLP-023-000057519 | to | PLP-023-000057519 |
| PLP-023-000057521 | to | PLP-023-000057522 |
| PLP-023-000057524 | to | PLP-023-000057549 |

| | | |
|---|---|---|
| PLP-023-000057552 | to | PLP-023-000057553 |
| PLP-023-000057558 | to | PLP-023-000057569 |
| PLP-023-000057572 | to | PLP-023-000057574 |
| PLP-023-000057580 | to | PLP-023-000057582 |
| PLP-023-000057589 | to | PLP-023-000057601 |
| PLP-023-000057603 | to | PLP-023-000057604 |
| PLP-023-000057606 | to | PLP-023-000057624 |
| PLP-023-000057626 | to | PLP-023-000057648 |
| PLP-023-000057653 | to | PLP-023-000057653 |
| PLP-023-000057655 | to | PLP-023-000057664 |
| PLP-023-000057668 | to | PLP-023-000057687 |
| PLP-023-000057689 | to | PLP-023-000057700 |
| PLP-023-000057702 | to | PLP-023-000057713 |
| PLP-023-000057715 | to | PLP-023-000057732 |
| PLP-023-000057734 | to | PLP-023-000057735 |
| PLP-023-000057737 | to | PLP-023-000057759 |
| PLP-023-000057762 | to | PLP-023-000057781 |
| PLP-023-000057783 | to | PLP-023-000057799 |
| PLP-023-000057801 | to | PLP-023-000057801 |
| PLP-023-000057806 | to | PLP-023-000057806 |
| PLP-023-000057808 | to | PLP-023-000057816 |
| PLP-023-000057818 | to | PLP-023-000057818 |
| PLP-023-000057821 | to | PLP-023-000057826 |
| PLP-023-000057830 | to | PLP-023-000057844 |
| PLP-023-000057848 | to | PLP-023-000057852 |
| PLP-023-000057854 | to | PLP-023-000057854 |
| PLP-023-000057856 | to | PLP-023-000057873 |
| PLP-023-000057875 | to | PLP-023-000057890 |
| PLP-023-000057892 | to | PLP-023-000057892 |
| PLP-023-000057894 | to | PLP-023-000057902 |
| PLP-023-000057904 | to | PLP-023-000057904 |
| PLP-023-000057907 | to | PLP-023-000057909 |
| PLP-023-000057911 | to | PLP-023-000057933 |
| PLP-023-000057935 | to | PLP-023-000057940 |
| PLP-023-000057943 | to | PLP-023-000058005 |
| PLP-023-000058009 | to | PLP-023-000058021 |
| PLP-023-000058024 | to | PLP-023-000058024 |
| PLP-023-000058029 | to | PLP-023-000058038 |
| PLP-023-000058045 | to | PLP-023-000058053 |
| PLP-023-000058059 | to | PLP-023-000058060 |
| PLP-023-000058062 | to | PLP-023-000058065 |
| PLP-023-000058069 | to | PLP-023-000058070 |
| PLP-023-000058073 | to | PLP-023-000058074 |
| PLP-023-000058078 | to | PLP-023-000058079 |

| | | |
|---|---|---|
| PLP-023-000058082 | to | PLP-023-000058099 |
| PLP-023-000058103 | to | PLP-023-000058108 |
| PLP-023-000058116 | to | PLP-023-000058124 |
| PLP-023-000058145 | to | PLP-023-000058145 |
| PLP-023-000058149 | to | PLP-023-000058150 |
| PLP-023-000058152 | to | PLP-023-000058153 |
| PLP-023-000058162 | to | PLP-023-000058162 |
| PLP-023-000058167 | to | PLP-023-000058167 |
| PLP-023-000058169 | to | PLP-023-000058171 |
| PLP-023-000058173 | to | PLP-023-000058181 |
| PLP-023-000058184 | to | PLP-023-000058189 |
| PLP-023-000058192 | to | PLP-023-000058194 |
| PLP-023-000058196 | to | PLP-023-000058200 |
| PLP-023-000058202 | to | PLP-023-000058203 |
| PLP-023-000058205 | to | PLP-023-000058210 |
| PLP-023-000058212 | to | PLP-023-000058212 |
| PLP-023-000058214 | to | PLP-023-000058225 |
| PLP-023-000058227 | to | PLP-023-000058229 |
| PLP-023-000058232 | to | PLP-023-000058235 |
| PLP-023-000058240 | to | PLP-023-000058245 |
| PLP-023-000058249 | to | PLP-023-000058265 |
| PLP-023-000058267 | to | PLP-023-000058267 |
| PLP-023-000058271 | to | PLP-023-000058271 |
| PLP-023-000058273 | to | PLP-023-000058278 |
| PLP-023-000058280 | to | PLP-023-000058280 |
| PLP-023-000058286 | to | PLP-023-000058294 |
| PLP-023-000058296 | to | PLP-023-000058305 |
| PLP-023-000058308 | to | PLP-023-000058312 |
| PLP-023-000058314 | to | PLP-023-000058319 |
| PLP-023-000058321 | to | PLP-023-000058325 |
| PLP-023-000058327 | to | PLP-023-000058327 |
| PLP-023-000058331 | to | PLP-023-000058332 |
| PLP-023-000058335 | to | PLP-023-000058336 |
| PLP-023-000058338 | to | PLP-023-000058338 |
| PLP-023-000058342 | to | PLP-023-000058345 |
| PLP-023-000058348 | to | PLP-023-000058348 |
| PLP-023-000058350 | to | PLP-023-000058361 |
| PLP-023-000058364 | to | PLP-023-000058387 |
| PLP-023-000058396 | to | PLP-023-000058404 |
| PLP-023-000058406 | to | PLP-023-000058406 |
| PLP-023-000058408 | to | PLP-023-000058413 |
| PLP-023-000058416 | to | PLP-023-000058417 |
| PLP-023-000058419 | to | PLP-023-000058427 |
| PLP-023-000058431 | to | PLP-023-000058431 |

| | | |
|---|---|---|
| PLP-023-000058433 | to | PLP-023-000058433 |
| PLP-023-000058435 | to | PLP-023-000058440 |
| PLP-023-000058442 | to | PLP-023-000058467 |
| PLP-023-000058471 | to | PLP-023-000058476 |
| PLP-023-000058479 | to | PLP-023-000058482 |
| PLP-023-000058486 | to | PLP-023-000058495 |
| PLP-023-000058497 | to | PLP-023-000058497 |
| PLP-023-000058499 | to | PLP-023-000058511 |
| PLP-023-000058513 | to | PLP-023-000058516 |
| PLP-023-000058519 | to | PLP-023-000058520 |
| PLP-023-000058525 | to | PLP-023-000058531 |
| PLP-023-000058534 | to | PLP-023-000058534 |
| PLP-023-000058536 | to | PLP-023-000058538 |
| PLP-023-000058540 | to | PLP-023-000058540 |
| PLP-023-000058542 | to | PLP-023-000058544 |
| PLP-023-000058547 | to | PLP-023-000058553 |
| PLP-023-000058557 | to | PLP-023-000058566 |
| PLP-023-000058588 | to | PLP-023-000058604 |
| PLP-023-000058608 | to | PLP-023-000058614 |
| PLP-023-000058617 | to | PLP-023-000058620 |
| PLP-023-000058622 | to | PLP-023-000058624 |
| PLP-023-000058629 | to | PLP-023-000058638 |
| PLP-023-000058640 | to | PLP-023-000058640 |
| PLP-023-000058643 | to | PLP-023-000058651 |
| PLP-023-000058654 | to | PLP-023-000058666 |
| PLP-023-000058668 | to | PLP-023-000058676 |
| PLP-023-000058678 | to | PLP-023-000058678 |
| PLP-023-000058682 | to | PLP-023-000058693 |
| PLP-023-000058696 | to | PLP-023-000058698 |
| PLP-023-000058701 | to | PLP-023-000058721 |
| PLP-023-000058723 | to | PLP-023-000058728 |
| PLP-023-000058730 | to | PLP-023-000058734 |
| PLP-023-000058738 | to | PLP-023-000058740 |
| PLP-023-000058744 | to | PLP-023-000058748 |
| PLP-023-000058751 | to | PLP-023-000058753 |
| PLP-023-000058757 | to | PLP-023-000058759 |
| PLP-023-000058761 | to | PLP-023-000058767 |
| PLP-023-000058769 | to | PLP-023-000058777 |
| PLP-023-000058779 | to | PLP-023-000058787 |
| PLP-023-000058789 | to | PLP-023-000058789 |
| PLP-023-000058792 | to | PLP-023-000058796 |
| PLP-023-000058798 | to | PLP-023-000058810 |
| PLP-023-000058813 | to | PLP-023-000058820 |
| PLP-023-000058824 | to | PLP-023-000058836 |

| | | |
|---|---|---|
| PLP-023-000058838 | to | PLP-023-000058847 |
| PLP-023-000058850 | to | PLP-023-000058864 |
| PLP-023-000058866 | to | PLP-023-000058872 |
| PLP-023-000058877 | to | PLP-023-000058880 |
| PLP-023-000058883 | to | PLP-023-000058883 |
| PLP-023-000058887 | to | PLP-023-000058893 |
| PLP-023-000058895 | to | PLP-023-000058898 |
| PLP-023-000058901 | to | PLP-023-000058901 |
| PLP-023-000058904 | to | PLP-023-000058904 |
| PLP-023-000058907 | to | PLP-023-000058911 |
| PLP-023-000058914 | to | PLP-023-000058922 |
| PLP-023-000058926 | to | PLP-023-000058926 |
| PLP-023-000058928 | to | PLP-023-000058928 |
| PLP-023-000058930 | to | PLP-023-000058930 |
| PLP-023-000058932 | to | PLP-023-000058937 |
| PLP-023-000058939 | to | PLP-023-000058943 |
| PLP-023-000058945 | to | PLP-023-000058960 |
| PLP-023-000058964 | to | PLP-023-000058964 |
| PLP-023-000058966 | to | PLP-023-000058966 |
| PLP-023-000058968 | to | PLP-023-000058968 |
| PLP-023-000058970 | to | PLP-023-000058974 |
| PLP-023-000058977 | to | PLP-023-000058978 |
| PLP-023-000058980 | to | PLP-023-000058981 |
| PLP-023-000058983 | to | PLP-023-000058998 |
| PLP-023-000059001 | to | PLP-023-000059001 |
| PLP-023-000059005 | to | PLP-023-000059006 |
| PLP-023-000059009 | to | PLP-023-000059009 |
| PLP-023-000059011 | to | PLP-023-000059011 |
| PLP-023-000059014 | to | PLP-023-000059016 |
| PLP-023-000059022 | to | PLP-023-000059031 |
| PLP-023-000059033 | to | PLP-023-000059035 |
| PLP-023-000059037 | to | PLP-023-000059038 |
| PLP-023-000059040 | to | PLP-023-000059040 |
| PLP-023-000059043 | to | PLP-023-000059044 |
| PLP-023-000059048 | to | PLP-023-000059048 |
| PLP-023-000059051 | to | PLP-023-000059052 |
| PLP-023-000059055 | to | PLP-023-000059064 |
| PLP-023-000059070 | to | PLP-023-000059073 |
| PLP-023-000059077 | to | PLP-023-000059077 |
| PLP-023-000059079 | to | PLP-023-000059082 |
| PLP-023-000059086 | to | PLP-023-000059090 |
| PLP-023-000059092 | to | PLP-023-000059107 |
| PLP-023-000059113 | to | PLP-023-000059114 |
| PLP-023-000059118 | to | PLP-023-000059121 |

| | | |
|---|---|---|
| PLP-023-000059126 | to | PLP-023-000059126 |
| PLP-023-000059128 | to | PLP-023-000059130 |
| PLP-023-000059132 | to | PLP-023-000059133 |
| PLP-023-000059135 | to | PLP-023-000059138 |
| PLP-023-000059141 | to | PLP-023-000059144 |
| PLP-023-000059147 | to | PLP-023-000059151 |
| PLP-023-000059153 | to | PLP-023-000059159 |
| PLP-023-000059164 | to | PLP-023-000059171 |
| PLP-023-000059173 | to | PLP-023-000059173 |
| PLP-023-000059176 | to | PLP-023-000059179 |
| PLP-023-000059181 | to | PLP-023-000059181 |
| PLP-023-000059183 | to | PLP-023-000059188 |
| PLP-023-000059191 | to | PLP-023-000059191 |
| PLP-023-000059193 | to | PLP-023-000059213 |
| PLP-023-000059215 | to | PLP-023-000059224 |
| PLP-023-000059226 | to | PLP-023-000059229 |
| PLP-023-000059236 | to | PLP-023-000059241 |
| PLP-023-000059243 | to | PLP-023-000059272 |
| PLP-023-000059274 | to | PLP-023-000059276 |
| PLP-023-000059278 | to | PLP-023-000059280 |
| PLP-023-000059283 | to | PLP-023-000059290 |
| PLP-023-000059292 | to | PLP-023-000059302 |
| PLP-023-000059304 | to | PLP-023-000059316 |
| PLP-023-000059318 | to | PLP-023-000059332 |
| PLP-023-000059334 | to | PLP-023-000059339 |
| PLP-023-000059341 | to | PLP-023-000059343 |
| PLP-023-000059346 | to | PLP-023-000059370 |
| PLP-023-000059372 | to | PLP-023-000059384 |
| PLP-023-000059388 | to | PLP-023-000059392 |
| PLP-023-000059395 | to | PLP-023-000059395 |
| PLP-023-000059397 | to | PLP-023-000059397 |
| PLP-023-000059399 | to | PLP-023-000059399 |
| PLP-023-000059402 | to | PLP-023-000059403 |
| PLP-023-000059408 | to | PLP-023-000059408 |
| PLP-023-000059410 | to | PLP-023-000059431 |
| PLP-023-000059433 | to | PLP-023-000059434 |
| PLP-023-000059436 | to | PLP-023-000059437 |
| PLP-023-000059439 | to | PLP-023-000059441 |
| PLP-023-000059444 | to | PLP-023-000059444 |
| PLP-023-000059446 | to | PLP-023-000059448 |
| PLP-023-000059450 | to | PLP-023-000059452 |
| PLP-023-000059454 | to | PLP-023-000059456 |
| PLP-023-000059459 | to | PLP-023-000059469 |
| PLP-023-000059472 | to | PLP-023-000059485 |

| | | |
|---|---|---|
| PLP-023-000059487 | to | PLP-023-000059494 |
| PLP-023-000059497 | to | PLP-023-000059523 |
| PLP-023-000059527 | to | PLP-023-000059534 |
| PLP-023-000059537 | to | PLP-023-000059538 |
| PLP-023-000059540 | to | PLP-023-000059543 |
| PLP-023-000059545 | to | PLP-023-000059557 |
| PLP-023-000059559 | to | PLP-023-000059559 |
| PLP-023-000059562 | to | PLP-023-000059568 |
| PLP-023-000059570 | to | PLP-023-000059570 |
| PLP-023-000059572 | to | PLP-023-000059583 |
| PLP-023-000059594 | to | PLP-023-000059609 |
| PLP-023-000059611 | to | PLP-023-000059614 |
| PLP-023-000059616 | to | PLP-023-000059619 |
| PLP-023-000059621 | to | PLP-023-000059632 |
| PLP-023-000059642 | to | PLP-023-000059644 |
| PLP-023-000059646 | to | PLP-023-000059649 |
| PLP-023-000059651 | to | PLP-023-000059652 |
| PLP-023-000059654 | to | PLP-023-000059677 |
| PLP-023-000059679 | to | PLP-023-000059696 |
| PLP-023-000059698 | to | PLP-023-000059698 |
| PLP-023-000059700 | to | PLP-023-000059719 |
| PLP-023-000059721 | to | PLP-023-000059725 |
| PLP-023-000059727 | to | PLP-023-000059737 |
| PLP-023-000059739 | to | PLP-023-000059740 |
| PLP-023-000059742 | to | PLP-023-000059742 |
| PLP-023-000059751 | to | PLP-023-000059751 |
| PLP-023-000059753 | to | PLP-023-000059791 |
| PLP-023-000059793 | to | PLP-023-000059804 |
| PLP-023-000059807 | to | PLP-023-000059812 |
| PLP-023-000059814 | to | PLP-023-000059819 |
| PLP-023-000059821 | to | PLP-023-000059827 |
| PLP-023-000059829 | to | PLP-023-000059837 |
| PLP-023-000059842 | to | PLP-023-000059846 |
| PLP-023-000059849 | to | PLP-023-000059852 |
| PLP-023-000059855 | to | PLP-023-000059873 |
| PLP-023-000059877 | to | PLP-023-000059878 |
| PLP-023-000059880 | to | PLP-023-000059880 |
| PLP-023-000059884 | to | PLP-023-000059891 |
| PLP-023-000059895 | to | PLP-023-000059901 |
| PLP-023-000059904 | to | PLP-023-000059950 |
| PLP-023-000059952 | to | PLP-023-000059952 |
| PLP-023-000059956 | to | PLP-023-000059959 |
| PLP-023-000059964 | to | PLP-023-000059978 |
| PLP-023-000059980 | to | PLP-023-000059997 |

| | | |
|---|---|---|
| PLP-023-000059999 | to | PLP-023-000060000 |
| PLP-023-000060003 | to | PLP-023-000060026 |
| PLP-023-000060028 | to | PLP-023-000060028 |
| PLP-023-000060032 | to | PLP-023-000060034 |
| PLP-023-000060041 | to | PLP-023-000060041 |
| PLP-023-000060043 | to | PLP-023-000060044 |
| PLP-023-000060050 | to | PLP-023-000060057 |
| PLP-023-000060059 | to | PLP-023-000060059 |
| PLP-023-000060069 | to | PLP-023-000060073 |
| PLP-023-000060077 | to | PLP-023-000060079 |
| PLP-023-000060082 | to | PLP-023-000060083 |
| PLP-023-000060086 | to | PLP-023-000060103 |
| PLP-023-000060108 | to | PLP-023-000060110 |
| PLP-023-000060112 | to | PLP-023-000060119 |
| PLP-023-000060121 | to | PLP-023-000060130 |
| PLP-023-000060135 | to | PLP-023-000060138 |
| PLP-023-000060141 | to | PLP-023-000060144 |
| PLP-023-000060146 | to | PLP-023-000060147 |
| PLP-023-000060149 | to | PLP-023-000060153 |
| PLP-023-000060158 | to | PLP-023-000060163 |
| PLP-023-000060170 | to | PLP-023-000060191 |
| PLP-023-000060193 | to | PLP-023-000060194 |
| PLP-023-000060196 | to | PLP-023-000060215 |
| PLP-023-000060219 | to | PLP-023-000060239 |
| PLP-023-000060241 | to | PLP-023-000060243 |
| PLP-023-000060245 | to | PLP-023-000060264 |
| PLP-023-000060266 | to | PLP-023-000060273 |
| PLP-023-000060275 | to | PLP-023-000060280 |
| PLP-023-000060285 | to | PLP-023-000060307 |
| PLP-023-000060315 | to | PLP-023-000060316 |
| PLP-023-000060320 | to | PLP-023-000060320 |
| PLP-023-000060322 | to | PLP-023-000060336 |
| PLP-023-000060342 | to | PLP-023-000060347 |
| PLP-023-000060349 | to | PLP-023-000060350 |
| PLP-023-000060352 | to | PLP-023-000060359 |
| PLP-023-000060370 | to | PLP-023-000060377 |
| PLP-023-000060379 | to | PLP-023-000060391 |
| PLP-023-000060393 | to | PLP-023-000060397 |
| PLP-023-000060399 | to | PLP-023-000060409 |
| PLP-023-000060411 | to | PLP-023-000060411 |
| PLP-023-000060414 | to | PLP-023-000060420 |
| PLP-023-000060422 | to | PLP-023-000060424 |
| PLP-023-000060427 | to | PLP-023-000060439 |
| PLP-023-000060449 | to | PLP-023-000060449 |

| | | |
|---|---|---|
| PLP-023-000060451 | to | PLP-023-000060451 |
| PLP-023-000060455 | to | PLP-023-000060455 |
| PLP-023-000060461 | to | PLP-023-000060462 |
| PLP-023-000060466 | to | PLP-023-000060477 |
| PLP-023-000060479 | to | PLP-023-000060486 |
| PLP-023-000060489 | to | PLP-023-000060513 |
| PLP-023-000060515 | to | PLP-023-000060534 |
| PLP-023-000060536 | to | PLP-023-000060551 |
| PLP-023-000060554 | to | PLP-023-000060557 |
| PLP-023-000060559 | to | PLP-023-000060577 |
| PLP-023-000060583 | to | PLP-023-000060596 |
| PLP-023-000060598 | to | PLP-023-000060600 |
| PLP-023-000060603 | to | PLP-023-000060605 |
| PLP-023-000060609 | to | PLP-023-000060611 |
| PLP-023-000060614 | to | PLP-023-000060620 |
| PLP-023-000060622 | to | PLP-023-000060628 |
| PLP-023-000060630 | to | PLP-023-000060631 |
| PLP-023-000060639 | to | PLP-023-000060657 |
| PLP-023-000060659 | to | PLP-023-000060660 |
| PLP-023-000060662 | to | PLP-023-000060667 |
| PLP-023-000060669 | to | PLP-023-000060669 |
| PLP-023-000060677 | to | PLP-023-000060690 |
| PLP-023-000060692 | to | PLP-023-000060697 |
| PLP-023-000060699 | to | PLP-023-000060704 |
| PLP-023-000060709 | to | PLP-023-000060709 |
| PLP-023-000060711 | to | PLP-023-000060726 |
| PLP-023-000060728 | to | PLP-023-000060739 |
| PLP-023-000060741 | to | PLP-023-000060747 |
| PLP-023-000060749 | to | PLP-023-000060752 |
| PLP-023-000060757 | to | PLP-023-000060767 |
| PLP-023-000060769 | to | PLP-023-000060769 |
| PLP-023-000060772 | to | PLP-023-000060781 |
| PLP-023-000060784 | to | PLP-023-000060784 |
| PLP-023-000060792 | to | PLP-023-000060793 |
| PLP-023-000060796 | to | PLP-023-000060814 |
| PLP-023-000060816 | to | PLP-023-000060821 |
| PLP-023-000060824 | to | PLP-023-000060840 |
| PLP-023-000060842 | to | PLP-023-000060843 |
| PLP-023-000060847 | to | PLP-023-000060859 |
| PLP-023-000060861 | to | PLP-023-000060861 |
| PLP-023-000060863 | to | PLP-023-000060864 |
| PLP-023-000060870 | to | PLP-023-000060883 |
| PLP-023-000060885 | to | PLP-023-000060885 |
| PLP-023-000060887 | to | PLP-023-000060890 |

| | | |
|---|---|---|
| PLP-023-000060902 | to | PLP-023-000060904 |
| PLP-023-000060907 | to | PLP-023-000060911 |
| PLP-023-000060915 | to | PLP-023-000060924 |
| PLP-023-000060926 | to | PLP-023-000060928 |
| PLP-023-000060930 | to | PLP-023-000060930 |
| PLP-023-000060932 | to | PLP-023-000060979 |
| PLP-023-000060984 | to | PLP-023-000060986 |
| PLP-023-000060994 | to | PLP-023-000061018 |
| PLP-023-000061020 | to | PLP-023-000061034 |
| PLP-023-000061038 | to | PLP-023-000061038 |
| PLP-023-000061046 | to | PLP-023-000061049 |
| PLP-023-000061051 | to | PLP-023-000061051 |
| PLP-023-000061053 | to | PLP-023-000061053 |
| PLP-023-000061055 | to | PLP-023-000061057 |
| PLP-023-000061061 | to | PLP-023-000061067 |
| PLP-023-000061070 | to | PLP-023-000061085 |
| PLP-023-000061087 | to | PLP-023-000061089 |
| PLP-023-000061091 | to | PLP-023-000061092 |
| PLP-023-000061094 | to | PLP-023-000061102 |
| PLP-023-000061104 | to | PLP-023-000061106 |
| PLP-023-000061111 | to | PLP-023-000061112 |
| PLP-023-000061117 | to | PLP-023-000061120 |
| PLP-023-000061124 | to | PLP-023-000061127 |
| PLP-023-000061131 | to | PLP-023-000061131 |
| PLP-023-000061136 | to | PLP-023-000061138 |
| PLP-023-000061141 | to | PLP-023-000061141 |
| PLP-023-000061144 | to | PLP-023-000061148 |
| PLP-023-000061151 | to | PLP-023-000061166 |
| PLP-023-000061168 | to | PLP-023-000061169 |
| PLP-023-000061173 | to | PLP-023-000061174 |
| PLP-023-000061176 | to | PLP-023-000061177 |
| PLP-023-000061179 | to | PLP-023-000061180 |
| PLP-023-000061184 | to | PLP-023-000061186 |
| PLP-023-000061188 | to | PLP-023-000061197 |
| PLP-023-000061199 | to | PLP-023-000061206 |
| PLP-023-000061208 | to | PLP-023-000061222 |
| PLP-023-000061224 | to | PLP-023-000061225 |
| PLP-023-000061234 | to | PLP-023-000061246 |
| PLP-023-000061248 | to | PLP-023-000061253 |
| PLP-023-000061256 | to | PLP-023-000061257 |
| PLP-023-000061264 | to | PLP-023-000061286 |
| PLP-023-000061288 | to | PLP-023-000061301 |
| PLP-023-000061303 | to | PLP-023-000061304 |
| PLP-023-000061306 | to | PLP-023-000061310 |

| | | |
|---|---|---|
| PLP-023-000061312 | to | PLP-023-000061314 |
| PLP-023-000061320 | to | PLP-023-000061320 |
| PLP-023-000061332 | to | PLP-023-000061333 |
| PLP-023-000061336 | to | PLP-023-000061348 |
| PLP-023-000061367 | to | PLP-023-000061384 |
| PLP-023-000061386 | to | PLP-023-000061393 |
| PLP-023-000061395 | to | PLP-023-000061406 |
| PLP-023-000061408 | to | PLP-023-000061410 |
| PLP-023-000061412 | to | PLP-023-000061431 |
| PLP-023-000061433 | to | PLP-023-000061437 |
| PLP-023-000061439 | to | PLP-023-000061441 |
| PLP-023-000061443 | to | PLP-023-000061443 |
| PLP-023-000061446 | to | PLP-023-000061449 |
| PLP-023-000061452 | to | PLP-023-000061473 |
| PLP-023-000061475 | to | PLP-023-000061477 |
| PLP-023-000061480 | to | PLP-023-000061491 |
| PLP-023-000061495 | to | PLP-023-000061503 |
| PLP-023-000061507 | to | PLP-023-000061511 |
| PLP-023-000061524 | to | PLP-023-000061531 |
| PLP-023-000061534 | to | PLP-023-000061535 |
| PLP-023-000061538 | to | PLP-023-000061538 |
| PLP-023-000061540 | to | PLP-023-000061555 |
| PLP-023-000061558 | to | PLP-023-000061568 |
| PLP-023-000061571 | to | PLP-023-000061592 |
| PLP-023-000061597 | to | PLP-023-000061599 |
| PLP-023-000061601 | to | PLP-023-000061602 |
| PLP-023-000061604 | to | PLP-023-000061632 |
| PLP-023-000061635 | to | PLP-023-000061635 |
| PLP-023-000061638 | to | PLP-023-000061649 |
| PLP-023-000061652 | to | PLP-023-000061659 |
| PLP-023-000061662 | to | PLP-023-000061663 |
| PLP-023-000061665 | to | PLP-023-000061700 |
| PLP-023-000061702 | to | PLP-023-000061702 |
| PLP-023-000061705 | to | PLP-023-000061708 |
| PLP-023-000061710 | to | PLP-023-000061710 |
| PLP-023-000061713 | to | PLP-023-000061714 |
| PLP-023-000061718 | to | PLP-023-000061721 |
| PLP-023-000061723 | to | PLP-023-000061723 |
| PLP-023-000061728 | to | PLP-023-000061750 |
| PLP-023-000061752 | to | PLP-023-000061757 |
| PLP-023-000061759 | to | PLP-023-000061761 |
| PLP-023-000061763 | to | PLP-023-000061764 |
| PLP-023-000061766 | to | PLP-023-000061768 |
| PLP-023-000061770 | to | PLP-023-000061775 |

| | | |
|---|---|---|
| PLP-023-000061778 | to | PLP-023-000061789 |
| PLP-023-000061791 | to | PLP-023-000061793 |
| PLP-023-000061795 | to | PLP-023-000061804 |
| PLP-023-000061807 | to | PLP-023-000061829 |
| PLP-023-000061831 | to | PLP-023-000061855 |
| PLP-023-000061857 | to | PLP-023-000061861 |
| PLP-023-000061865 | to | PLP-023-000061866 |
| PLP-023-000061868 | to | PLP-023-000061875 |
| PLP-023-000061878 | to | PLP-023-000061883 |
| PLP-023-000061885 | to | PLP-023-000061885 |
| PLP-023-000061887 | to | PLP-023-000061887 |
| PLP-023-000061889 | to | PLP-023-000061906 |
| PLP-023-000061909 | to | PLP-023-000061926 |
| PLP-023-000061928 | to | PLP-023-000061937 |
| PLP-023-000061939 | to | PLP-023-000061939 |
| PLP-023-000061954 | to | PLP-023-000061957 |
| PLP-023-000061959 | to | PLP-023-000061959 |
| PLP-023-000061964 | to | PLP-023-000062007 |
| PLP-023-000062009 | to | PLP-023-000062009 |
| PLP-023-000062011 | to | PLP-023-000062013 |
| PLP-023-000062015 | to | PLP-023-000062020 |
| PLP-023-000062024 | to | PLP-023-000062030 |
| PLP-023-000062033 | to | PLP-023-000062033 |
| PLP-023-000062036 | to | PLP-023-000062038 |
| PLP-023-000062040 | to | PLP-023-000062050 |
| PLP-023-000062052 | to | PLP-023-000062052 |
| PLP-023-000062055 | to | PLP-023-000062066 |
| PLP-023-000062078 | to | PLP-023-000062082 |
| PLP-023-000062084 | to | PLP-023-000062102 |
| PLP-023-000062105 | to | PLP-023-000062105 |
| PLP-023-000062109 | to | PLP-023-000062112 |
| PLP-023-000062114 | to | PLP-023-000062115 |
| PLP-023-000062121 | to | PLP-023-000062124 |
| PLP-023-000062126 | to | PLP-023-000062138 |
| PLP-023-000062140 | to | PLP-023-000062140 |
| PLP-023-000062142 | to | PLP-023-000062143 |
| PLP-023-000062145 | to | PLP-023-000062150 |
| PLP-023-000062152 | to | PLP-023-000062159 |
| PLP-023-000062161 | to | PLP-023-000062162 |
| PLP-023-000062164 | to | PLP-023-000062167 |
| PLP-023-000062170 | to | PLP-023-000062175 |
| PLP-023-000062177 | to | PLP-023-000062188 |
| PLP-023-000062198 | to | PLP-023-000062221 |
| PLP-023-000062223 | to | PLP-023-000062223 |

| | | |
|---|---|---|
| PLP-023-000062227 | to | PLP-023-000062227 |
| PLP-023-000062230 | to | PLP-023-000062232 |
| PLP-023-000062234 | to | PLP-023-000062266 |
| PLP-023-000062268 | to | PLP-023-000062268 |
| PLP-023-000062270 | to | PLP-023-000062270 |
| PLP-023-000062272 | to | PLP-023-000062273 |
| PLP-023-000062282 | to | PLP-023-000062291 |
| PLP-023-000062293 | to | PLP-023-000062293 |
| PLP-023-000062296 | to | PLP-023-000062307 |
| PLP-023-000062309 | to | PLP-023-000062309 |
| PLP-023-000062311 | to | PLP-023-000062329 |
| PLP-023-000062331 | to | PLP-023-000062346 |
| PLP-023-000062349 | to | PLP-023-000062361 |
| PLP-023-000062363 | to | PLP-023-000062386 |
| PLP-023-000062389 | to | PLP-023-000062390 |
| PLP-023-000062393 | to | PLP-023-000062394 |
| PLP-023-000062396 | to | PLP-023-000062397 |
| PLP-023-000062400 | to | PLP-023-000062400 |
| PLP-023-000062404 | to | PLP-023-000062404 |
| PLP-023-000062407 | to | PLP-023-000062423 |
| PLP-023-000062425 | to | PLP-023-000062430 |
| PLP-023-000062432 | to | PLP-023-000062437 |
| PLP-023-000062440 | to | PLP-023-000062446 |
| PLP-023-000062448 | to | PLP-023-000062450 |
| PLP-023-000062452 | to | PLP-023-000062452 |
| PLP-023-000062454 | to | PLP-023-000062455 |
| PLP-023-000062462 | to | PLP-023-000062465 |
| PLP-023-000062467 | to | PLP-023-000062495 |
| PLP-023-000062497 | to | PLP-023-000062501 |
| PLP-023-000062503 | to | PLP-023-000062503 |
| PLP-023-000062505 | to | PLP-023-000062521 |
| PLP-023-000062524 | to | PLP-023-000062525 |
| PLP-023-000062528 | to | PLP-023-000062528 |
| PLP-023-000062530 | to | PLP-023-000062534 |
| PLP-023-000062537 | to | PLP-023-000062537 |
| PLP-023-000062539 | to | PLP-023-000062552 |
| PLP-023-000062555 | to | PLP-023-000062560 |
| PLP-023-000062564 | to | PLP-023-000062568 |
| PLP-023-000062570 | to | PLP-023-000062570 |
| PLP-023-000062572 | to | PLP-023-000062572 |
| PLP-023-000062576 | to | PLP-023-000062580 |
| PLP-023-000062582 | to | PLP-023-000062586 |
| PLP-023-000062590 | to | PLP-023-000062591 |
| PLP-023-000062596 | to | PLP-023-000062597 |

| | | |
|---|---|---|
| PLP-023-000062601 | to | PLP-023-000062601 |
| PLP-023-000062604 | to | PLP-023-000062610 |
| PLP-023-000062614 | to | PLP-023-000062616 |
| PLP-023-000062618 | to | PLP-023-000062640 |
| PLP-023-000062646 | to | PLP-023-000062648 |
| PLP-023-000062650 | to | PLP-023-000062661 |
| PLP-023-000062663 | to | PLP-023-000062670 |
| PLP-023-000062674 | to | PLP-023-000062674 |
| PLP-023-000062676 | to | PLP-023-000062678 |
| PLP-023-000062680 | to | PLP-023-000062682 |
| PLP-023-000062684 | to | PLP-023-000062687 |
| PLP-023-000062689 | to | PLP-023-000062690 |
| PLP-023-000062693 | to | PLP-023-000062699 |
| PLP-023-000062701 | to | PLP-023-000062720 |
| PLP-023-000062722 | to | PLP-023-000062723 |
| PLP-023-000062725 | to | PLP-023-000062725 |
| PLP-023-000062727 | to | PLP-023-000062734 |
| PLP-023-000062741 | to | PLP-023-000062742 |
| PLP-023-000062749 | to | PLP-023-000062749 |
| PLP-023-000062751 | to | PLP-023-000062752 |
| PLP-023-000062754 | to | PLP-023-000062757 |
| PLP-023-000062761 | to | PLP-023-000062774 |
| PLP-023-000062776 | to | PLP-023-000062780 |
| PLP-023-000062782 | to | PLP-023-000062782 |
| PLP-023-000062786 | to | PLP-023-000062786 |
| PLP-023-000062789 | to | PLP-023-000062790 |
| PLP-023-000062792 | to | PLP-023-000062796 |
| PLP-023-000062798 | to | PLP-023-000062805 |
| PLP-023-000062812 | to | PLP-023-000062817 |
| PLP-023-000062820 | to | PLP-023-000062820 |
| PLP-023-000062822 | to | PLP-023-000062828 |
| PLP-023-000062834 | to | PLP-023-000062834 |
| PLP-023-000062836 | to | PLP-023-000062838 |
| PLP-023-000062840 | to | PLP-023-000062840 |
| PLP-023-000062844 | to | PLP-023-000062844 |
| PLP-023-000062847 | to | PLP-023-000062851 |
| PLP-023-000062854 | to | PLP-023-000062860 |
| PLP-023-000062867 | to | PLP-023-000062883 |
| PLP-023-000062885 | to | PLP-023-000062885 |
| PLP-023-000062889 | to | PLP-023-000062895 |
| PLP-023-000062899 | to | PLP-023-000062902 |
| PLP-023-000062905 | to | PLP-023-000062911 |
| PLP-023-000062917 | to | PLP-023-000062919 |
| PLP-023-000062922 | to | PLP-023-000062933 |

| | | |
|---|---|---|
| PLP-023-000062943 | to | PLP-023-000062949 |
| PLP-023-000062951 | to | PLP-023-000062961 |
| PLP-023-000062973 | to | PLP-023-000062985 |
| PLP-023-000062987 | to | PLP-023-000062987 |
| PLP-023-000062989 | to | PLP-023-000062993 |
| PLP-023-000062997 | to | PLP-023-000062997 |
| PLP-023-000062999 | to | PLP-023-000063004 |
| PLP-023-000063006 | to | PLP-023-000063025 |
| PLP-023-000063029 | to | PLP-023-000063031 |
| PLP-023-000063034 | to | PLP-023-000063041 |
| PLP-023-000063043 | to | PLP-023-000063045 |
| PLP-023-000063047 | to | PLP-023-000063047 |
| PLP-023-000063051 | to | PLP-023-000063057 |
| PLP-023-000063059 | to | PLP-023-000063062 |
| PLP-023-000063064 | to | PLP-023-000063074 |
| PLP-023-000063077 | to | PLP-023-000063083 |
| PLP-023-000063087 | to | PLP-023-000063088 |
| PLP-023-000063090 | to | PLP-023-000063091 |
| PLP-023-000063093 | to | PLP-023-000063093 |
| PLP-023-000063095 | to | PLP-023-000063107 |
| PLP-023-000063109 | to | PLP-023-000063112 |
| PLP-023-000063114 | to | PLP-023-000063119 |
| PLP-023-000063121 | to | PLP-023-000063126 |
| PLP-023-000063128 | to | PLP-023-000063134 |
| PLP-023-000063137 | to | PLP-023-000063142 |
| PLP-023-000063145 | to | PLP-023-000063146 |
| PLP-023-000063153 | to | PLP-023-000063157 |
| PLP-023-000063162 | to | PLP-023-000063173 |
| PLP-023-000063177 | to | PLP-023-000063177 |
| PLP-023-000063179 | to | PLP-023-000063181 |
| PLP-023-000063184 | to | PLP-023-000063185 |
| PLP-023-000063187 | to | PLP-023-000063205 |
| PLP-023-000063212 | to | PLP-023-000063213 |
| PLP-023-000063215 | to | PLP-023-000063220 |
| PLP-023-000063226 | to | PLP-023-000063227 |
| PLP-023-000063230 | to | PLP-023-000063230 |
| PLP-023-000063232 | to | PLP-023-000063232 |
| PLP-023-000063236 | to | PLP-023-000063236 |
| PLP-023-000063246 | to | PLP-023-000063246 |
| PLP-023-000063248 | to | PLP-023-000063267 |
| PLP-023-000063271 | to | PLP-023-000063278 |
| PLP-023-000063281 | to | PLP-023-000063281 |
| PLP-023-000063283 | to | PLP-023-000063284 |
| PLP-023-000063288 | to | PLP-023-000063291 |

| | | |
|---|---|---|
| PLP-023-000063302 | to | PLP-023-000063302 |
| PLP-023-000063304 | to | PLP-023-000063331 |
| PLP-023-000063333 | to | PLP-023-000063337 |
| PLP-023-000063340 | to | PLP-023-000063343 |
| PLP-023-000063347 | to | PLP-023-000063347 |
| PLP-023-000063351 | to | PLP-023-000063351 |
| PLP-023-000063358 | to | PLP-023-000063361 |
| PLP-023-000063364 | to | PLP-023-000063371 |
| PLP-023-000063377 | to | PLP-023-000063378 |
| PLP-023-000063381 | to | PLP-023-000063387 |
| PLP-023-000063392 | to | PLP-023-000063393 |
| PLP-023-000063403 | to | PLP-023-000063409 |
| PLP-023-000063414 | to | PLP-023-000063414 |
| PLP-023-000063416 | to | PLP-023-000063418 |
| PLP-023-000063420 | to | PLP-023-000063421 |
| PLP-023-000063423 | to | PLP-023-000063423 |
| PLP-023-000063426 | to | PLP-023-000063430 |
| PLP-023-000063436 | to | PLP-023-000063447 |
| PLP-023-000063450 | to | PLP-023-000063457 |
| PLP-023-000063461 | to | PLP-023-000063465 |
| PLP-023-000063468 | to | PLP-023-000063478 |
| PLP-023-000063480 | to | PLP-023-000063480 |
| PLP-023-000063485 | to | PLP-023-000063486 |
| PLP-023-000063488 | to | PLP-023-000063490 |
| PLP-023-000063492 | to | PLP-023-000063493 |
| PLP-023-000063496 | to | PLP-023-000063498 |
| PLP-023-000063500 | to | PLP-023-000063511 |
| PLP-023-000063519 | to | PLP-023-000063519 |
| PLP-023-000063521 | to | PLP-023-000063522 |
| PLP-023-000063525 | to | PLP-023-000063527 |
| PLP-023-000063530 | to | PLP-023-000063533 |
| PLP-023-000063535 | to | PLP-023-000063538 |
| PLP-023-000063540 | to | PLP-023-000063540 |
| PLP-023-000063542 | to | PLP-023-000063542 |
| PLP-023-000063546 | to | PLP-023-000063553 |
| PLP-023-000063555 | to | PLP-023-000063558 |
| PLP-023-000063569 | to | PLP-023-000063569 |
| PLP-023-000063572 | to | PLP-023-000063572 |
| PLP-023-000063579 | to | PLP-023-000063579 |
| PLP-023-000063581 | to | PLP-023-000063591 |
| PLP-023-000063594 | to | PLP-023-000063598 |
| PLP-023-000063600 | to | PLP-023-000063605 |
| PLP-023-000063609 | to | PLP-023-000063609 |
| PLP-023-000063615 | to | PLP-023-000063627 |

| | | |
|---|---|---|
| PLP-023-000063629 | to | PLP-023-000063630 |
| PLP-023-000063635 | to | PLP-023-000063635 |
| PLP-023-000063639 | to | PLP-023-000063651 |
| PLP-023-000063653 | to | PLP-023-000063663 |
| PLP-023-000063665 | to | PLP-023-000063668 |
| PLP-023-000063671 | to | PLP-023-000063673 |
| PLP-023-000063675 | to | PLP-023-000063677 |
| PLP-023-000063679 | to | PLP-023-000063686 |
| PLP-023-000063692 | to | PLP-023-000063696 |
| PLP-023-000063699 | to | PLP-023-000063710 |
| PLP-023-000063712 | to | PLP-023-000063718 |
| PLP-023-000063727 | to | PLP-023-000063737 |
| PLP-023-000063739 | to | PLP-023-000063754 |
| PLP-023-000063756 | to | PLP-023-000063756 |
| PLP-023-000063758 | to | PLP-023-000063767 |
| PLP-023-000063780 | to | PLP-023-000063787 |
| PLP-023-000063789 | to | PLP-023-000063796 |
| PLP-023-000063798 | to | PLP-023-000063798 |
| PLP-023-000063803 | to | PLP-023-000063831 |
| PLP-023-000063833 | to | PLP-023-000063836 |
| PLP-023-000063838 | to | PLP-023-000063855 |
| PLP-023-000063857 | to | PLP-023-000063858 |
| PLP-023-000063861 | to | PLP-023-000063878 |
| PLP-023-000063880 | to | PLP-023-000063890 |
| PLP-023-000063892 | to | PLP-023-000063893 |
| PLP-023-000063895 | to | PLP-023-000063902 |
| PLP-023-000063904 | to | PLP-023-000063922 |
| PLP-023-000063924 | to | PLP-023-000063944 |
| PLP-023-000063947 | to | PLP-023-000063963 |
| PLP-023-000063966 | to | PLP-023-000063966 |
| PLP-023-000063968 | to | PLP-023-000063970 |
| PLP-023-000063972 | to | PLP-023-000063975 |
| PLP-023-000063977 | to | PLP-023-000063977 |
| PLP-023-000063980 | to | PLP-023-000063980 |
| PLP-023-000063984 | to | PLP-023-000063984 |
| PLP-023-000063986 | to | PLP-023-000063996 |
| PLP-023-000064001 | to | PLP-023-000064001 |
| PLP-023-000064004 | to | PLP-023-000064007 |
| PLP-023-000064010 | to | PLP-023-000064010 |
| PLP-023-000064014 | to | PLP-023-000064014 |
| PLP-023-000064018 | to | PLP-023-000064019 |
| PLP-023-000064022 | to | PLP-023-000064023 |
| PLP-023-000064026 | to | PLP-023-000064027 |
| PLP-023-000064029 | to | PLP-023-000064030 |

| | | |
|---|---|---|
| PLP-023-000064032 | to | PLP-023-000064033 |
| PLP-023-000064035 | to | PLP-023-000064035 |
| PLP-023-000064037 | to | PLP-023-000064038 |
| PLP-023-000064061 | to | PLP-023-000064065 |
| PLP-023-000064068 | to | PLP-023-000064068 |
| PLP-023-000064072 | to | PLP-023-000064075 |
| PLP-023-000064078 | to | PLP-023-000064079 |
| PLP-023-000064081 | to | PLP-023-000064083 |
| PLP-023-000064085 | to | PLP-023-000064087 |
| PLP-023-000064089 | to | PLP-023-000064100 |
| PLP-023-000064102 | to | PLP-023-000064103 |
| PLP-023-000064105 | to | PLP-023-000064111 |
| PLP-023-000064113 | to | PLP-023-000064130 |
| PLP-023-000064132 | to | PLP-023-000064132 |
| PLP-023-000064134 | to | PLP-023-000064134 |
| PLP-023-000064139 | to | PLP-023-000064151 |
| PLP-023-000064153 | to | PLP-023-000064153 |
| PLP-023-000064156 | to | PLP-023-000064168 |
| PLP-023-000064174 | to | PLP-023-000064174 |
| PLP-023-000064178 | to | PLP-023-000064178 |
| PLP-023-000064180 | to | PLP-023-000064181 |
| PLP-023-000064191 | to | PLP-023-000064192 |
| PLP-023-000064194 | to | PLP-023-000064201 |
| PLP-023-000064203 | to | PLP-023-000064204 |
| PLP-023-000064209 | to | PLP-023-000064209 |
| PLP-023-000064212 | to | PLP-023-000064212 |
| PLP-023-000064220 | to | PLP-023-000064225 |
| PLP-023-000064228 | to | PLP-023-000064229 |
| PLP-023-000064231 | to | PLP-023-000064233 |
| PLP-023-000064236 | to | PLP-023-000064239 |
| PLP-023-000064241 | to | PLP-023-000064243 |
| PLP-023-000064245 | to | PLP-023-000064246 |
| PLP-023-000064248 | to | PLP-023-000064263 |
| PLP-023-000064265 | to | PLP-023-000064265 |
| PLP-023-000064267 | to | PLP-023-000064279 |
| PLP-023-000064282 | to | PLP-023-000064282 |
| PLP-023-000064284 | to | PLP-023-000064284 |
| PLP-023-000064287 | to | PLP-023-000064303 |
| PLP-023-000064305 | to | PLP-023-000064309 |
| PLP-023-000064326 | to | PLP-023-000064332 |
| PLP-023-000064334 | to | PLP-023-000064336 |
| PLP-023-000064338 | to | PLP-023-000064338 |
| PLP-023-000064340 | to | PLP-023-000064340 |
| PLP-023-000064344 | to | PLP-023-000064358 |

| | | |
|---|---|---|
| PLP-023-000064361 | to | PLP-023-000064361 |
| PLP-023-000064364 | to | PLP-023-000064394 |
| PLP-023-000064396 | to | PLP-023-000064397 |
| PLP-023-000064399 | to | PLP-023-000064405 |
| PLP-023-000064411 | to | PLP-023-000064412 |
| PLP-023-000064414 | to | PLP-023-000064419 |
| PLP-023-000064421 | to | PLP-023-000064421 |
| PLP-023-000064426 | to | PLP-023-000064436 |
| PLP-023-000064438 | to | PLP-023-000064441 |
| PLP-023-000064444 | to | PLP-023-000064454 |
| PLP-023-000064456 | to | PLP-023-000064457 |
| PLP-023-000064459 | to | PLP-023-000064488 |
| PLP-023-000064491 | to | PLP-023-000064503 |
| PLP-023-000064506 | to | PLP-023-000064509 |
| PLP-023-000064515 | to | PLP-023-000064517 |
| PLP-023-000064519 | to | PLP-023-000064519 |
| PLP-023-000064521 | to | PLP-023-000064524 |
| PLP-023-000064526 | to | PLP-023-000064532 |
| PLP-023-000064536 | to | PLP-023-000064536 |
| PLP-023-000064539 | to | PLP-023-000064539 |
| PLP-023-000064547 | to | PLP-023-000064554 |
| PLP-023-000064556 | to | PLP-023-000064556 |
| PLP-023-000064558 | to | PLP-023-000064563 |
| PLP-023-000064566 | to | PLP-023-000064578 |
| PLP-023-000064580 | to | PLP-023-000064582 |
| PLP-023-000064587 | to | PLP-023-000064594 |
| PLP-023-000064596 | to | PLP-023-000064597 |
| PLP-023-000064600 | to | PLP-023-000064601 |
| PLP-023-000064603 | to | PLP-023-000064604 |
| PLP-023-000064607 | to | PLP-023-000064608 |
| PLP-023-000064610 | to | PLP-023-000064611 |
| PLP-023-000064613 | to | PLP-023-000064613 |
| PLP-023-000064615 | to | PLP-023-000064622 |
| PLP-023-000064626 | to | PLP-023-000064628 |
| PLP-023-000064630 | to | PLP-023-000064632 |
| PLP-023-000064634 | to | PLP-023-000064653 |
| PLP-023-000064657 | to | PLP-023-000064659 |
| PLP-023-000064666 | to | PLP-023-000064668 |
| PLP-023-000064671 | to | PLP-023-000064671 |
| PLP-023-000064673 | to | PLP-023-000064676 |
| PLP-023-000064678 | to | PLP-023-000064680 |
| PLP-023-000064682 | to | PLP-023-000064684 |
| PLP-023-000064689 | to | PLP-023-000064689 |
| PLP-023-000064702 | to | PLP-023-000064702 |

| | | |
|---|---|---|
| PLP-023-000064714 | to | PLP-023-000064721 |
| PLP-023-000064725 | to | PLP-023-000064725 |
| PLP-023-000064728 | to | PLP-023-000064730 |
| PLP-023-000064732 | to | PLP-023-000064735 |
| PLP-023-000064739 | to | PLP-023-000064746 |
| PLP-023-000064749 | to | PLP-023-000064751 |
| PLP-023-000064753 | to | PLP-023-000064783 |
| PLP-023-000064785 | to | PLP-023-000064793 |
| PLP-023-000064795 | to | PLP-023-000064798 |
| PLP-023-000064801 | to | PLP-023-000064803 |
| PLP-023-000064805 | to | PLP-023-000064811 |
| PLP-023-000064822 | to | PLP-023-000064823 |
| PLP-023-000064829 | to | PLP-023-000064832 |
| PLP-023-000064841 | to | PLP-023-000064847 |
| PLP-023-000064849 | to | PLP-023-000064849 |
| PLP-023-000064853 | to | PLP-023-000064853 |
| PLP-023-000064855 | to | PLP-023-000064860 |
| PLP-023-000064863 | to | PLP-023-000064863 |
| PLP-023-000064876 | to | PLP-023-000064877 |
| PLP-023-000064885 | to | PLP-023-000064886 |
| PLP-023-000064894 | to | PLP-023-000064894 |
| PLP-023-000064900 | to | PLP-023-000064904 |
| PLP-023-000064908 | to | PLP-023-000064910 |
| PLP-023-000064913 | to | PLP-023-000064913 |
| PLP-023-000064916 | to | PLP-023-000064922 |
| PLP-023-000064926 | to | PLP-023-000064928 |
| PLP-023-000064935 | to | PLP-023-000064946 |
| PLP-023-000064948 | to | PLP-023-000064950 |
| PLP-023-000064952 | to | PLP-023-000064952 |
| PLP-023-000064955 | to | PLP-023-000064956 |
| PLP-023-000064958 | to | PLP-023-000064958 |
| PLP-023-000064960 | to | PLP-023-000064964 |
| PLP-023-000064966 | to | PLP-023-000064967 |
| PLP-023-000064970 | to | PLP-023-000064971 |
| PLP-023-000064975 | to | PLP-023-000064975 |
| PLP-023-000064977 | to | PLP-023-000064977 |
| PLP-023-000064979 | to | PLP-023-000064985 |
| PLP-023-000064987 | to | PLP-023-000064988 |
| PLP-023-000064991 | to | PLP-023-000064998 |
| PLP-023-000065000 | to | PLP-023-000065002 |
| PLP-023-000065008 | to | PLP-023-000065009 |
| PLP-023-000065012 | to | PLP-023-000065012 |
| PLP-023-000065018 | to | PLP-023-000065018 |
| PLP-023-000065023 | to | PLP-023-000065023 |

| | | |
|---|---|---|
| PLP-023-000065034 | to | PLP-023-000065036 |
| PLP-023-000065040 | to | PLP-023-000065041 |
| PLP-023-000065044 | to | PLP-023-000065047 |
| PLP-023-000065050 | to | PLP-023-000065055 |
| PLP-023-000065057 | to | PLP-023-000065058 |
| PLP-023-000065060 | to | PLP-023-000065060 |
| PLP-023-000065062 | to | PLP-023-000065063 |
| PLP-023-000065068 | to | PLP-023-000065069 |
| PLP-023-000065071 | to | PLP-023-000065074 |
| PLP-023-000065078 | to | PLP-023-000065078 |
| PLP-023-000065081 | to | PLP-023-000065090 |
| PLP-023-000065100 | to | PLP-023-000065102 |
| PLP-023-000065111 | to | PLP-023-000065112 |
| PLP-023-000065123 | to | PLP-023-000065127 |
| PLP-023-000065131 | to | PLP-023-000065131 |
| PLP-023-000065134 | to | PLP-023-000065134 |
| PLP-023-000065138 | to | PLP-023-000065142 |
| PLP-023-000065144 | to | PLP-023-000065145 |
| PLP-023-000065149 | to | PLP-023-000065155 |
| PLP-023-000065159 | to | PLP-023-000065165 |
| PLP-023-000065170 | to | PLP-023-000065172 |
| PLP-025-000000001 | to | PLP-025-000000002 |
| PLP-025-000000004 | to | PLP-025-000000009 |
| PLP-025-000000011 | to | PLP-025-000000011 |
| PLP-025-000000013 | to | PLP-025-000000014 |
| PLP-025-000000016 | to | PLP-025-000000051 |
| PLP-025-000000053 | to | PLP-025-000000074 |
| PLP-025-000000077 | to | PLP-025-000000082 |
| PLP-025-000000084 | to | PLP-025-000000084 |
| PLP-025-000000090 | to | PLP-025-000000100 |
| PLP-025-000000102 | to | PLP-025-000000103 |
| PLP-025-000000105 | to | PLP-025-000000122 |
| PLP-025-000000124 | to | PLP-025-000000140 |
| PLP-025-000000143 | to | PLP-025-000000143 |
| PLP-025-000000145 | to | PLP-025-000000145 |
| PLP-025-000000147 | to | PLP-025-000000147 |
| PLP-025-000000149 | to | PLP-025-000000149 |
| PLP-025-000000155 | to | PLP-025-000000155 |
| PLP-025-000000161 | to | PLP-025-000000164 |
| PLP-025-000000166 | to | PLP-025-000000181 |
| PLP-025-000000183 | to | PLP-025-000000194 |
| PLP-025-000000196 | to | PLP-025-000000217 |
| PLP-025-000000220 | to | PLP-025-000000225 |
| PLP-025-000000227 | to | PLP-025-000000227 |

| | | |
|---|---|---|
| PLP-025-000000233 | to | PLP-025-000000243 |
| PLP-025-000000245 | to | PLP-025-000000246 |
| PLP-025-000000248 | to | PLP-025-000000265 |
| PLP-025-000000267 | to | PLP-025-000000283 |
| PLP-025-000000286 | to | PLP-025-000000286 |
| PLP-025-000000288 | to | PLP-025-000000288 |
| PLP-025-000000290 | to | PLP-025-000000290 |
| PLP-025-000000292 | to | PLP-025-000000292 |
| PLP-025-000000298 | to | PLP-025-000000298 |
| PLP-025-000000304 | to | PLP-025-000000307 |
| PLP-025-000000309 | to | PLP-025-000000324 |
| PLP-025-000000326 | to | PLP-025-000000327 |
| PLP-025-000000329 | to | PLP-025-000000329 |
| PLP-025-000000332 | to | PLP-025-000000333 |
| PLP-025-000000336 | to | PLP-025-000000348 |
| PLP-025-000000350 | to | PLP-025-000000354 |
| PLP-025-000000356 | to | PLP-025-000000356 |
| PLP-025-000000358 | to | PLP-025-000000359 |
| PLP-025-000000361 | to | PLP-025-000000361 |
| PLP-025-000000363 | to | PLP-025-000000363 |
| PLP-025-000000365 | to | PLP-025-000000366 |
| PLP-025-000000368 | to | PLP-025-000000368 |
| PLP-025-000000370 | to | PLP-025-000000370 |
| PLP-025-000000374 | to | PLP-025-000000376 |
| PLP-025-000000378 | to | PLP-025-000000380 |
| PLP-025-000000382 | to | PLP-025-000000387 |
| PLP-025-000000393 | to | PLP-025-000000403 |
| PLP-025-000000405 | to | PLP-025-000000405 |
| PLP-025-000000408 | to | PLP-025-000000429 |
| PLP-025-000000431 | to | PLP-025-000000432 |
| PLP-025-000000434 | to | PLP-025-000000457 |
| PLP-025-000000460 | to | PLP-025-000000462 |
| PLP-025-000000464 | to | PLP-025-000000465 |
| PLP-025-000000467 | to | PLP-025-000000490 |
| PLP-025-000000494 | to | PLP-025-000000503 |
| PLP-025-000000505 | to | PLP-025-000000509 |
| PLP-025-000000511 | to | PLP-025-000000518 |
| PLP-025-000000521 | to | PLP-025-000000525 |
| PLP-025-000000527 | to | PLP-025-000000533 |
| PLP-025-000000535 | to | PLP-025-000000539 |
| PLP-025-000000541 | to | PLP-025-000000551 |
| PLP-025-000000554 | to | PLP-025-000000561 |
| PLP-025-000000563 | to | PLP-025-000000601 |
| PLP-025-000000603 | to | PLP-025-000000608 |

| | | |
|---|---|---|
| PLP-025-000000611 | to | PLP-025-000000611 |
| PLP-025-000000613 | to | PLP-025-000000613 |
| PLP-025-000000615 | to | PLP-025-000000622 |
| PLP-025-000000624 | to | PLP-025-000000647 |
| PLP-025-000000649 | to | PLP-025-000000658 |
| PLP-025-000000660 | to | PLP-025-000000667 |
| PLP-025-000000669 | to | PLP-025-000000675 |
| PLP-025-000000677 | to | PLP-025-000000678 |
| PLP-025-000000680 | to | PLP-025-000000683 |
| PLP-025-000000687 | to | PLP-025-000000687 |
| PLP-025-000000689 | to | PLP-025-000000689 |
| PLP-025-000000692 | to | PLP-025-000000692 |
| PLP-025-000000702 | to | PLP-025-000000707 |
| PLP-025-000000709 | to | PLP-025-000000712 |
| PLP-025-000000714 | to | PLP-025-000000714 |
| PLP-025-000000717 | to | PLP-025-000000721 |
| PLP-025-000000723 | to | PLP-025-000000723 |
| PLP-025-000000726 | to | PLP-025-000000726 |
| PLP-025-000000728 | to | PLP-025-000000730 |
| PLP-025-000000732 | to | PLP-025-000000732 |
| PLP-025-000000738 | to | PLP-025-000000740 |
| PLP-025-000000742 | to | PLP-025-000000744 |
| PLP-025-000000746 | to | PLP-025-000000747 |
| PLP-025-000000751 | to | PLP-025-000000752 |
| PLP-025-000000757 | to | PLP-025-000000758 |
| PLP-025-000000761 | to | PLP-025-000000782 |
| PLP-025-000000784 | to | PLP-025-000000786 |
| PLP-025-000000791 | to | PLP-025-000000791 |
| PLP-025-000000795 | to | PLP-025-000000795 |
| PLP-025-000000797 | to | PLP-025-000000799 |
| PLP-025-000000802 | to | PLP-025-000000804 |
| PLP-025-000000808 | to | PLP-025-000000808 |
| PLP-025-000000810 | to | PLP-025-000000825 |
| PLP-025-000000827 | to | PLP-025-000000827 |
| PLP-025-000000831 | to | PLP-025-000000831 |
| PLP-025-000000833 | to | PLP-025-000000840 |
| PLP-025-000000844 | to | PLP-025-000000844 |
| PLP-025-000000846 | to | PLP-025-000000849 |
| PLP-025-000000851 | to | PLP-025-000000857 |
| PLP-025-000000859 | to | PLP-025-000000861 |
| PLP-025-000000864 | to | PLP-025-000000864 |
| PLP-025-000000868 | to | PLP-025-000000871 |
| PLP-025-000000873 | to | PLP-025-000000890 |
| PLP-025-000000892 | to | PLP-025-000000924 |

| | | |
|---|---|---|
| PLP-025-000000926 | to | PLP-025-000000941 |
| PLP-025-000000943 | to | PLP-025-000000953 |
| PLP-025-000000956 | to | PLP-025-000000961 |
| PLP-025-000000963 | to | PLP-025-000000983 |
| PLP-025-000000985 | to | PLP-025-000001013 |
| PLP-025-000001015 | to | PLP-025-000001020 |
| PLP-025-000001022 | to | PLP-025-000001023 |
| PLP-025-000001025 | to | PLP-025-000001032 |
| PLP-025-000001036 | to | PLP-025-000001043 |
| PLP-025-000001045 | to | PLP-025-000001061 |
| PLP-025-000001064 | to | PLP-025-000001067 |
| PLP-025-000001070 | to | PLP-025-000001071 |
| PLP-025-000001073 | to | PLP-025-000001073 |
| PLP-025-000001075 | to | PLP-025-000001082 |
| PLP-025-000001086 | to | PLP-025-000001086 |
| PLP-025-000001088 | to | PLP-025-000001104 |
| PLP-025-000001106 | to | PLP-025-000001109 |
| PLP-025-000001111 | to | PLP-025-000001144 |
| PLP-025-000001146 | to | PLP-025-000001165 |
| PLP-025-000001169 | to | PLP-025-000001173 |
| PLP-025-000001175 | to | PLP-025-000001191 |
| PLP-025-000001193 | to | PLP-025-000001195 |
| PLP-025-000001197 | to | PLP-025-000001200 |
| PLP-025-000001202 | to | PLP-025-000001204 |
| PLP-025-000001206 | to | PLP-025-000001222 |
| PLP-025-000001225 | to | PLP-025-000001225 |
| PLP-025-000001234 | to | PLP-025-000001234 |
| PLP-025-000001236 | to | PLP-025-000001237 |
| PLP-025-000001239 | to | PLP-025-000001241 |
| PLP-025-000001243 | to | PLP-025-000001247 |
| PLP-025-000001249 | to | PLP-025-000001251 |
| PLP-025-000001253 | to | PLP-025-000001261 |
| PLP-025-000001263 | to | PLP-025-000001265 |
| PLP-025-000001267 | to | PLP-025-000001267 |
| PLP-025-000001269 | to | PLP-025-000001269 |
| PLP-025-000001272 | to | PLP-025-000001272 |
| PLP-025-000001274 | to | PLP-025-000001286 |
| PLP-025-000001288 | to | PLP-025-000001299 |
| PLP-025-000001301 | to | PLP-025-000001302 |
| PLP-025-000001304 | to | PLP-025-000001304 |
| PLP-025-000001306 | to | PLP-025-000001313 |
| PLP-025-000001315 | to | PLP-025-000001315 |
| PLP-025-000001320 | to | PLP-025-000001326 |
| PLP-025-000001328 | to | PLP-025-000001328 |

| | | |
|---|---|---|
| PLP-025-000001331 | to | PLP-025-000001338 |
| PLP-025-000001340 | to | PLP-025-000001341 |
| PLP-025-000001343 | to | PLP-025-000001343 |
| PLP-025-000001345 | to | PLP-025-000001347 |
| PLP-025-000001351 | to | PLP-025-000001351 |
| PLP-025-000001353 | to | PLP-025-000001360 |
| PLP-025-000001363 | to | PLP-025-000001363 |
| PLP-025-000001366 | to | PLP-025-000001372 |
| PLP-025-000001375 | to | PLP-025-000001375 |
| PLP-025-000001377 | to | PLP-025-000001379 |
| PLP-025-000001381 | to | PLP-025-000001387 |
| PLP-025-000001390 | to | PLP-025-000001390 |
| PLP-025-000001392 | to | PLP-025-000001392 |
| PLP-025-000001395 | to | PLP-025-000001398 |
| PLP-025-000001400 | to | PLP-025-000001402 |
| PLP-025-000001404 | to | PLP-025-000001405 |
| PLP-025-000001409 | to | PLP-025-000001410 |
| PLP-025-000001412 | to | PLP-025-000001428 |
| PLP-025-000001430 | to | PLP-025-000001431 |
| PLP-025-000001433 | to | PLP-025-000001439 |
| PLP-025-000001441 | to | PLP-025-000001443 |
| PLP-025-000001445 | to | PLP-025-000001453 |
| PLP-025-000001455 | to | PLP-025-000001459 |
| PLP-025-000001461 | to | PLP-025-000001463 |
| PLP-025-000001465 | to | PLP-025-000001474 |
| PLP-025-000001477 | to | PLP-025-000001481 |
| PLP-025-000001483 | to | PLP-025-000001513 |
| PLP-025-000001515 | to | PLP-025-000001541 |
| PLP-025-000001543 | to | PLP-025-000001562 |
| PLP-025-000001564 | to | PLP-025-000001578 |
| PLP-025-000001580 | to | PLP-025-000001586 |
| PLP-025-000001588 | to | PLP-025-000001600 |
| PLP-025-000001602 | to | PLP-025-000001625 |
| PLP-025-000001627 | to | PLP-025-000001627 |
| PLP-025-000001629 | to | PLP-025-000001629 |
| PLP-025-000001632 | to | PLP-025-000001632 |
| PLP-025-000001634 | to | PLP-025-000001635 |
| PLP-025-000001637 | to | PLP-025-000001657 |
| PLP-025-000001660 | to | PLP-025-000001661 |
| PLP-025-000001663 | to | PLP-025-000001678 |
| PLP-025-000001680 | to | PLP-025-000001683 |
| PLP-025-000001685 | to | PLP-025-000001685 |
| PLP-025-000001687 | to | PLP-025-000001704 |
| PLP-025-000001706 | to | PLP-025-000001707 |

| | | |
|---|---|---|
| PLP-025-000001710 | to | PLP-025-000001710 |
| PLP-025-000001712 | to | PLP-025-000001736 |
| PLP-025-000001739 | to | PLP-025-000001740 |
| PLP-025-000001742 | to | PLP-025-000001744 |
| PLP-025-000001746 | to | PLP-025-000001758 |
| PLP-025-000001760 | to | PLP-025-000001771 |
| PLP-025-000001773 | to | PLP-025-000001776 |
| PLP-025-000001778 | to | PLP-025-000001780 |
| PLP-025-000001782 | to | PLP-025-000001785 |
| PLP-025-000001787 | to | PLP-025-000001794 |
| PLP-025-000001796 | to | PLP-025-000001798 |
| PLP-025-000001801 | to | PLP-025-000001811 |
| PLP-025-000001814 | to | PLP-025-000001814 |
| PLP-025-000001816 | to | PLP-025-000001819 |
| PLP-025-000001821 | to | PLP-025-000001824 |
| PLP-025-000001826 | to | PLP-025-000001828 |
| PLP-025-000001831 | to | PLP-025-000001832 |
| PLP-025-000001834 | to | PLP-025-000001834 |
| PLP-025-000001836 | to | PLP-025-000001838 |
| PLP-025-000001840 | to | PLP-025-000001840 |
| PLP-025-000001843 | to | PLP-025-000001844 |
| PLP-025-000001846 | to | PLP-025-000001846 |
| PLP-025-000001852 | to | PLP-025-000001854 |
| PLP-025-000001856 | to | PLP-025-000001860 |
| PLP-025-000001862 | to | PLP-025-000001869 |
| PLP-025-000001871 | to | PLP-025-000001872 |
| PLP-025-000001874 | to | PLP-025-000001898 |
| PLP-025-000001900 | to | PLP-025-000001907 |
| PLP-025-000001910 | to | PLP-025-000001916 |
| PLP-025-000001918 | to | PLP-025-000001919 |
| PLP-025-000001921 | to | PLP-025-000001932 |
| PLP-025-000001934 | to | PLP-025-000001937 |
| PLP-025-000001940 | to | PLP-025-000001951 |
| PLP-025-000001953 | to | PLP-025-000001959 |
| PLP-025-000001962 | to | PLP-025-000001966 |
| PLP-025-000001968 | to | PLP-025-000001973 |
| PLP-025-000001975 | to | PLP-025-000001975 |
| PLP-025-000001977 | to | PLP-025-000001985 |
| PLP-025-000001987 | to | PLP-025-000001994 |
| PLP-025-000001996 | to | PLP-025-000001998 |
| PLP-025-000002000 | to | PLP-025-000002027 |
| PLP-025-000002029 | to | PLP-025-000002033 |
| PLP-025-000002035 | to | PLP-025-000002037 |
| PLP-025-000002039 | to | PLP-025-000002039 |

| | | |
|---|---|---|
| PLP-025-000002041 | to | PLP-025-000002041 |
| PLP-025-000002043 | to | PLP-025-000002049 |
| PLP-025-000002051 | to | PLP-025-000002057 |
| PLP-025-000002059 | to | PLP-025-000002062 |
| PLP-025-000002064 | to | PLP-025-000002065 |
| PLP-025-000002067 | to | PLP-025-000002078 |
| PLP-025-000002080 | to | PLP-025-000002082 |
| PLP-025-000002084 | to | PLP-025-000002098 |
| PLP-025-000002101 | to | PLP-025-000002101 |
| PLP-025-000002106 | to | PLP-025-000002114 |
| PLP-025-000002118 | to | PLP-025-000002125 |
| PLP-025-000002128 | to | PLP-025-000002130 |
| PLP-025-000002132 | to | PLP-025-000002133 |
| PLP-025-000002135 | to | PLP-025-000002151 |
| PLP-025-000002153 | to | PLP-025-000002162 |
| PLP-025-000002164 | to | PLP-025-000002174 |
| PLP-025-000002176 | to | PLP-025-000002176 |
| PLP-025-000002178 | to | PLP-025-000002189 |
| PLP-025-000002191 | to | PLP-025-000002201 |
| PLP-025-000002203 | to | PLP-025-000002203 |
| PLP-025-000002206 | to | PLP-025-000002208 |
| PLP-025-000002210 | to | PLP-025-000002210 |
| PLP-025-000002212 | to | PLP-025-000002215 |
| PLP-025-000002217 | to | PLP-025-000002217 |
| PLP-025-000002219 | to | PLP-025-000002229 |
| PLP-025-000002231 | to | PLP-025-000002235 |
| PLP-025-000002237 | to | PLP-025-000002245 |
| PLP-025-000002247 | to | PLP-025-000002254 |
| PLP-025-000002256 | to | PLP-025-000002264 |
| PLP-025-000002266 | to | PLP-025-000002267 |
| PLP-025-000002270 | to | PLP-025-000002273 |
| PLP-025-000002275 | to | PLP-025-000002279 |
| PLP-025-000002282 | to | PLP-025-000002283 |
| PLP-025-000002285 | to | PLP-025-000002286 |
| PLP-025-000002289 | to | PLP-025-000002291 |
| PLP-025-000002293 | to | PLP-025-000002296 |
| PLP-025-000002298 | to | PLP-025-000002307 |
| PLP-025-000002309 | to | PLP-025-000002314 |
| PLP-025-000002316 | to | PLP-025-000002327 |
| PLP-025-000002329 | to | PLP-025-000002330 |
| PLP-025-000002332 | to | PLP-025-000002378 |
| PLP-025-000002380 | to | PLP-025-000002423 |
| PLP-025-000002425 | to | PLP-025-000002427 |
| PLP-025-000002429 | to | PLP-025-000002433 |

| | | |
|---|---|---|
| PLP-025-000002435 | to | PLP-025-000002436 |
| PLP-025-000002438 | to | PLP-025-000002451 |
| PLP-025-000002453 | to | PLP-025-000002460 |
| PLP-025-000002463 | to | PLP-025-000002465 |
| PLP-025-000002468 | to | PLP-025-000002477 |
| PLP-025-000002479 | to | PLP-025-000002479 |
| PLP-025-000002483 | to | PLP-025-000002483 |
| PLP-025-000002485 | to | PLP-025-000002485 |
| PLP-025-000002487 | to | PLP-025-000002491 |
| PLP-025-000002494 | to | PLP-025-000002496 |
| PLP-025-000002498 | to | PLP-025-000002508 |
| PLP-025-000002512 | to | PLP-025-000002512 |
| PLP-025-000002514 | to | PLP-025-000002516 |
| PLP-025-000002518 | to | PLP-025-000002543 |
| PLP-025-000002545 | to | PLP-025-000002545 |
| PLP-025-000002548 | to | PLP-025-000002548 |
| PLP-025-000002551 | to | PLP-025-000002551 |
| PLP-025-000002555 | to | PLP-025-000002558 |
| PLP-025-000002560 | to | PLP-025-000002564 |
| PLP-025-000002566 | to | PLP-025-000002579 |
| PLP-025-000002581 | to | PLP-025-000002600 |
| PLP-025-000002603 | to | PLP-025-000002615 |
| PLP-025-000002621 | to | PLP-025-000002648 |
| PLP-025-000002650 | to | PLP-025-000002662 |
| PLP-025-000002664 | to | PLP-025-000002665 |
| PLP-025-000002667 | to | PLP-025-000002675 |
| PLP-025-000002677 | to | PLP-025-000002687 |
| PLP-025-000002689 | to | PLP-025-000002691 |
| PLP-025-000002693 | to | PLP-025-000002700 |
| PLP-025-000002702 | to | PLP-025-000002706 |
| PLP-025-000002709 | to | PLP-025-000002721 |
| PLP-025-000002723 | to | PLP-025-000002737 |
| PLP-025-000002739 | to | PLP-025-000002750 |
| PLP-025-000002752 | to | PLP-025-000002753 |
| PLP-025-000002756 | to | PLP-025-000002793 |
| PLP-025-000002797 | to | PLP-025-000002798 |
| PLP-025-000002800 | to | PLP-025-000002800 |
| PLP-025-000002802 | to | PLP-025-000002817 |
| PLP-025-000002819 | to | PLP-025-000002819 |
| PLP-025-000002821 | to | PLP-025-000002847 |
| PLP-025-000002849 | to | PLP-025-000002859 |
| PLP-025-000002862 | to | PLP-025-000002872 |
| PLP-025-000002874 | to | PLP-025-000002875 |
| PLP-025-000002877 | to | PLP-025-000002880 |

| | | |
|---|---|---|
| PLP-025-000002882 | to | PLP-025-000002886 |
| PLP-025-000002888 | to | PLP-025-000002897 |
| PLP-025-000002899 | to | PLP-025-000002913 |
| PLP-025-000002915 | to | PLP-025-000002917 |
| PLP-025-000002919 | to | PLP-025-000002922 |
| PLP-025-000002924 | to | PLP-025-000002938 |
| PLP-025-000002940 | to | PLP-025-000002940 |
| PLP-025-000002944 | to | PLP-025-000002945 |
| PLP-025-000002947 | to | PLP-025-000002955 |
| PLP-025-000002959 | to | PLP-025-000002983 |
| PLP-025-000002985 | to | PLP-025-000003007 |
| PLP-025-000003010 | to | PLP-025-000003018 |
| PLP-025-000003022 | to | PLP-025-000003044 |
| PLP-025-000003046 | to | PLP-025-000003072 |
| PLP-025-000003074 | to | PLP-025-000003076 |
| PLP-025-000003078 | to | PLP-025-000003086 |
| PLP-025-000003089 | to | PLP-025-000003101 |
| PLP-025-000003103 | to | PLP-025-000003109 |
| PLP-025-000003111 | to | PLP-025-000003115 |
| PLP-025-000003117 | to | PLP-025-000003120 |
| PLP-025-000003123 | to | PLP-025-000003125 |
| PLP-025-000003127 | to | PLP-025-000003129 |
| PLP-025-000003131 | to | PLP-025-000003134 |
| PLP-025-000003136 | to | PLP-025-000003137 |
| PLP-025-000003139 | to | PLP-025-000003144 |
| PLP-025-000003146 | to | PLP-025-000003150 |
| PLP-025-000003152 | to | PLP-025-000003152 |
| PLP-025-000003155 | to | PLP-025-000003155 |
| PLP-025-000003158 | to | PLP-025-000003159 |
| PLP-025-000003161 | to | PLP-025-000003185 |
| PLP-025-000003188 | to | PLP-025-000003189 |
| PLP-025-000003191 | to | PLP-025-000003191 |
| PLP-025-000003193 | to | PLP-025-000003196 |
| PLP-025-000003200 | to | PLP-025-000003202 |
| PLP-025-000003204 | to | PLP-025-000003204 |
| PLP-025-000003207 | to | PLP-025-000003209 |
| PLP-025-000003211 | to | PLP-025-000003211 |
| PLP-025-000003215 | to | PLP-025-000003215 |
| PLP-025-000003217 | to | PLP-025-000003220 |
| PLP-025-000003222 | to | PLP-025-000003222 |
| PLP-025-000003225 | to | PLP-025-000003258 |
| PLP-025-000003260 | to | PLP-025-000003262 |
| PLP-025-000003264 | to | PLP-025-000003273 |
| PLP-025-000003277 | to | PLP-025-000003279 |

| | | |
|---|---|---|
| PLP-025-000003281 | to | PLP-025-000003282 |
| PLP-025-000003285 | to | PLP-025-000003287 |
| PLP-025-000003289 | to | PLP-025-000003290 |
| PLP-025-000003292 | to | PLP-025-000003297 |
| PLP-025-000003299 | to | PLP-025-000003318 |
| PLP-025-000003320 | to | PLP-025-000003327 |
| PLP-025-000003329 | to | PLP-025-000003329 |
| PLP-025-000003331 | to | PLP-025-000003337 |
| PLP-025-000003339 | to | PLP-025-000003341 |
| PLP-025-000003344 | to | PLP-025-000003347 |
| PLP-025-000003349 | to | PLP-025-000003352 |
| PLP-025-000003354 | to | PLP-025-000003362 |
| PLP-025-000003364 | to | PLP-025-000003386 |
| PLP-025-000003388 | to | PLP-025-000003391 |
| PLP-025-000003393 | to | PLP-025-000003396 |
| PLP-025-000003398 | to | PLP-025-000003403 |
| PLP-025-000003405 | to | PLP-025-000003417 |
| PLP-025-000003419 | to | PLP-025-000003422 |
| PLP-025-000003424 | to | PLP-025-000003436 |
| PLP-025-000003438 | to | PLP-025-000003442 |
| PLP-025-000003445 | to | PLP-025-000003448 |
| PLP-025-000003450 | to | PLP-025-000003469 |
| PLP-025-000003471 | to | PLP-025-000003473 |
| PLP-025-000003475 | to | PLP-025-000003482 |
| PLP-025-000003484 | to | PLP-025-000003486 |
| PLP-025-000003488 | to | PLP-025-000003499 |
| PLP-025-000003501 | to | PLP-025-000003502 |
| PLP-025-000003504 | to | PLP-025-000003507 |
| PLP-025-000003509 | to | PLP-025-000003524 |
| PLP-025-000003526 | to | PLP-025-000003534 |
| PLP-025-000003536 | to | PLP-025-000003539 |
| PLP-025-000003541 | to | PLP-025-000003556 |
| PLP-025-000003558 | to | PLP-025-000003571 |
| PLP-025-000003573 | to | PLP-025-000003576 |
| PLP-025-000003578 | to | PLP-025-000003580 |
| PLP-025-000003582 | to | PLP-025-000003589 |
| PLP-025-000003592 | to | PLP-025-000003594 |
| PLP-025-000003596 | to | PLP-025-000003598 |
| PLP-025-000003600 | to | PLP-025-000003601 |
| PLP-025-000003604 | to | PLP-025-000003604 |
| PLP-025-000003607 | to | PLP-025-000003607 |
| PLP-025-000003609 | to | PLP-025-000003613 |
| PLP-025-000003616 | to | PLP-025-000003619 |
| PLP-025-000003622 | to | PLP-025-000003631 |

| | | |
|---|---|---|
| PLP-025-000003633 | to | PLP-025-000003636 |
| PLP-025-000003638 | to | PLP-025-000003638 |
| PLP-025-000003640 | to | PLP-025-000003641 |
| PLP-025-000003643 | to | PLP-025-000003643 |
| PLP-025-000003645 | to | PLP-025-000003645 |
| PLP-025-000003647 | to | PLP-025-000003648 |
| PLP-025-000003650 | to | PLP-025-000003656 |
| PLP-025-000003658 | to | PLP-025-000003659 |
| PLP-025-000003661 | to | PLP-025-000003677 |
| PLP-025-000003679 | to | PLP-025-000003682 |
| PLP-025-000003684 | to | PLP-025-000003705 |
| PLP-025-000003707 | to | PLP-025-000003707 |
| PLP-025-000003709 | to | PLP-025-000003710 |
| PLP-025-000003712 | to | PLP-025-000003713 |
| PLP-025-000003715 | to | PLP-025-000003717 |
| PLP-025-000003720 | to | PLP-025-000003723 |
| PLP-025-000003726 | to | PLP-025-000003738 |
| PLP-025-000003740 | to | PLP-025-000003743 |
| PLP-025-000003745 | to | PLP-025-000003749 |
| PLP-025-000003752 | to | PLP-025-000003759 |
| PLP-025-000003761 | to | PLP-025-000003774 |
| PLP-025-000003778 | to | PLP-025-000003779 |
| PLP-025-000003782 | to | PLP-025-000003789 |
| PLP-025-000003791 | to | PLP-025-000003797 |
| PLP-025-000003799 | to | PLP-025-000003805 |
| PLP-025-000003809 | to | PLP-025-000003830 |
| PLP-025-000003832 | to | PLP-025-000003838 |
| PLP-025-000003840 | to | PLP-025-000003848 |
| PLP-025-000003852 | to | PLP-025-000003854 |
| PLP-025-000003856 | to | PLP-025-000003871 |
| PLP-025-000003873 | to | PLP-025-000003885 |
| PLP-025-000003890 | to | PLP-025-000003892 |
| PLP-025-000003895 | to | PLP-025-000003897 |
| PLP-025-000003901 | to | PLP-025-000003903 |
| PLP-025-000003906 | to | PLP-025-000003906 |
| PLP-025-000003908 | to | PLP-025-000003909 |
| PLP-025-000003911 | to | PLP-025-000003911 |
| PLP-025-000003913 | to | PLP-025-000003922 |
| PLP-025-000003925 | to | PLP-025-000003925 |
| PLP-025-000003927 | to | PLP-025-000003928 |
| PLP-025-000003930 | to | PLP-025-000003930 |
| PLP-025-000003932 | to | PLP-025-000003939 |
| PLP-025-000003941 | to | PLP-025-000003948 |
| PLP-025-000003952 | to | PLP-025-000003952 |

| | | |
|---|---|---|
| PLP-025-000003956 | to | PLP-025-000003964 |
| PLP-025-000003966 | to | PLP-025-000003969 |
| PLP-025-000003971 | to | PLP-025-000003972 |
| PLP-025-000003974 | to | PLP-025-000003978 |
| PLP-025-000003980 | to | PLP-025-000003983 |
| PLP-025-000003985 | to | PLP-025-000003989 |
| PLP-025-000003991 | to | PLP-025-000003996 |
| PLP-025-000003999 | to | PLP-025-000004005 |
| PLP-025-000004008 | to | PLP-025-000004015 |
| PLP-025-000004017 | to | PLP-025-000004018 |
| PLP-025-000004020 | to | PLP-025-000004020 |
| PLP-025-000004022 | to | PLP-025-000004031 |
| PLP-025-000004033 | to | PLP-025-000004034 |
| PLP-025-000004036 | to | PLP-025-000004041 |
| PLP-025-000004043 | to | PLP-025-000004050 |
| PLP-025-000004052 | to | PLP-025-000004053 |
| PLP-025-000004055 | to | PLP-025-000004078 |
| PLP-025-000004080 | to | PLP-025-000004096 |
| PLP-025-000004099 | to | PLP-025-000004099 |
| PLP-025-000004101 | to | PLP-025-000004128 |
| PLP-025-000004130 | to | PLP-025-000004135 |
| PLP-025-000004137 | to | PLP-025-000004148 |
| PLP-025-000004150 | to | PLP-025-000004150 |
| PLP-025-000004152 | to | PLP-025-000004152 |
| PLP-025-000004158 | to | PLP-025-000004159 |
| PLP-025-000004161 | to | PLP-025-000004171 |
| PLP-025-000004173 | to | PLP-025-000004176 |
| PLP-025-000004178 | to | PLP-025-000004180 |
| PLP-025-000004182 | to | PLP-025-000004184 |
| PLP-025-000004187 | to | PLP-025-000004189 |
| PLP-025-000004193 | to | PLP-025-000004193 |
| PLP-025-000004197 | to | PLP-025-000004206 |
| PLP-025-000004208 | to | PLP-025-000004211 |
| PLP-025-000004213 | to | PLP-025-000004220 |
| PLP-025-000004222 | to | PLP-025-000004222 |
| PLP-025-000004224 | to | PLP-025-000004230 |
| PLP-025-000004232 | to | PLP-025-000004232 |
| PLP-025-000004234 | to | PLP-025-000004248 |
| PLP-025-000004250 | to | PLP-025-000004255 |
| PLP-025-000004257 | to | PLP-025-000004265 |
| PLP-025-000004267 | to | PLP-025-000004268 |
| PLP-025-000004273 | to | PLP-025-000004273 |
| PLP-025-000004275 | to | PLP-025-000004276 |
| PLP-025-000004280 | to | PLP-025-000004286 |

| | | |
|---|---|---|
| PLP-025-000004290 | to | PLP-025-000004290 |
| PLP-025-000004293 | to | PLP-025-000004303 |
| PLP-025-000004307 | to | PLP-025-000004308 |
| PLP-025-000004310 | to | PLP-025-000004310 |
| PLP-025-000004315 | to | PLP-025-000004315 |
| PLP-025-000004317 | to | PLP-025-000004317 |
| PLP-025-000004320 | to | PLP-025-000004330 |
| PLP-025-000004332 | to | PLP-025-000004333 |
| PLP-025-000004335 | to | PLP-025-000004336 |
| PLP-025-000004342 | to | PLP-025-000004342 |
| PLP-025-000004344 | to | PLP-025-000004354 |
| PLP-025-000004358 | to | PLP-025-000004363 |
| PLP-025-000004366 | to | PLP-025-000004366 |
| PLP-025-000004372 | to | PLP-025-000004372 |
| PLP-025-000004374 | to | PLP-025-000004394 |
| PLP-025-000004396 | to | PLP-025-000004396 |
| PLP-025-000004398 | to | PLP-025-000004403 |
| PLP-025-000004405 | to | PLP-025-000004408 |
| PLP-025-000004410 | to | PLP-025-000004412 |
| PLP-025-000004414 | to | PLP-025-000004435 |
| PLP-025-000004438 | to | PLP-025-000004442 |
| PLP-025-000004444 | to | PLP-025-000004448 |
| PLP-025-000004450 | to | PLP-025-000004452 |
| PLP-025-000004454 | to | PLP-025-000004454 |
| PLP-025-000004456 | to | PLP-025-000004457 |
| PLP-025-000004459 | to | PLP-025-000004465 |
| PLP-025-000004467 | to | PLP-025-000004470 |
| PLP-025-000004472 | to | PLP-025-000004476 |
| PLP-025-000004478 | to | PLP-025-000004479 |
| PLP-025-000004481 | to | PLP-025-000004484 |
| PLP-025-000004486 | to | PLP-025-000004502 |
| PLP-025-000004506 | to | PLP-025-000004506 |
| PLP-025-000004509 | to | PLP-025-000004509 |
| PLP-025-000004511 | to | PLP-025-000004513 |
| PLP-025-000004515 | to | PLP-025-000004516 |
| PLP-025-000004518 | to | PLP-025-000004525 |
| PLP-025-000004528 | to | PLP-025-000004533 |
| PLP-025-000004535 | to | PLP-025-000004539 |
| PLP-025-000004541 | to | PLP-025-000004541 |
| PLP-025-000004543 | to | PLP-025-000004546 |
| PLP-025-000004548 | to | PLP-025-000004550 |
| PLP-025-000004554 | to | PLP-025-000004554 |
| PLP-025-000004556 | to | PLP-025-000004564 |
| PLP-025-000004566 | to | PLP-025-000004637 |

| | | |
|---|---|---|
| PLP-025-000004639 | to | PLP-025-000004668 |
| PLP-025-000004670 | to | PLP-025-000004684 |
| PLP-025-000004686 | to | PLP-025-000004703 |
| PLP-025-000004705 | to | PLP-025-000004713 |
| PLP-025-000004715 | to | PLP-025-000004717 |
| PLP-025-000004719 | to | PLP-025-000004722 |
| PLP-025-000004724 | to | PLP-025-000004724 |
| PLP-025-000004726 | to | PLP-025-000004726 |
| PLP-025-000004728 | to | PLP-025-000004732 |
| PLP-025-000004734 | to | PLP-025-000004738 |
| PLP-025-000004740 | to | PLP-025-000004741 |
| PLP-025-000004743 | to | PLP-025-000004743 |
| PLP-025-000004746 | to | PLP-025-000004749 |
| PLP-025-000004751 | to | PLP-025-000004753 |
| PLP-025-000004755 | to | PLP-025-000004757 |
| PLP-025-000004759 | to | PLP-025-000004770 |
| PLP-025-000004772 | to | PLP-025-000004772 |
| PLP-025-000004774 | to | PLP-025-000004786 |
| PLP-025-000004789 | to | PLP-025-000004806 |
| PLP-025-000004808 | to | PLP-025-000004808 |
| PLP-025-000004810 | to | PLP-025-000004818 |
| PLP-025-000004820 | to | PLP-025-000004825 |
| PLP-025-000004827 | to | PLP-025-000004827 |
| PLP-025-000004829 | to | PLP-025-000004830 |
| PLP-025-000004832 | to | PLP-025-000004836 |
| PLP-025-000004838 | to | PLP-025-000004838 |
| PLP-025-000004840 | to | PLP-025-000004848 |
| PLP-025-000004855 | to | PLP-025-000004855 |
| PLP-025-000004857 | to | PLP-025-000004859 |
| PLP-025-000004861 | to | PLP-025-000004879 |
| PLP-025-000004881 | to | PLP-025-000004881 |
| PLP-025-000004883 | to | PLP-025-000004883 |
| PLP-025-000004885 | to | PLP-025-000004889 |
| PLP-025-000004891 | to | PLP-025-000004893 |
| PLP-025-000004895 | to | PLP-025-000004895 |
| PLP-025-000004897 | to | PLP-025-000004899 |
| PLP-025-000004901 | to | PLP-025-000004901 |
| PLP-025-000004903 | to | PLP-025-000004909 |
| PLP-025-000004911 | to | PLP-025-000004923 |
| PLP-025-000004926 | to | PLP-025-000004928 |
| PLP-025-000004931 | to | PLP-025-000004931 |
| PLP-025-000004933 | to | PLP-025-000004934 |
| PLP-025-000004939 | to | PLP-025-000004940 |
| PLP-025-000004942 | to | PLP-025-000004942 |

| | | |
|---|---|---|
| PLP-025-000004944 | to | PLP-025-000004946 |
| PLP-025-000004948 | to | PLP-025-000004955 |
| PLP-025-000004957 | to | PLP-025-000004959 |
| PLP-025-000004964 | to | PLP-025-000004964 |
| PLP-025-000004967 | to | PLP-025-000004968 |
| PLP-025-000004972 | to | PLP-025-000004974 |
| PLP-025-000004976 | to | PLP-025-000004991 |
| PLP-025-000004993 | to | PLP-025-000005001 |
| PLP-025-000005003 | to | PLP-025-000005007 |
| PLP-025-000005009 | to | PLP-025-000005024 |
| PLP-025-000005028 | to | PLP-025-000005031 |
| PLP-025-000005033 | to | PLP-025-000005035 |
| PLP-025-000005037 | to | PLP-025-000005037 |
| PLP-025-000005040 | to | PLP-025-000005041 |
| PLP-025-000005044 | to | PLP-025-000005103 |
| PLP-025-000005106 | to | PLP-025-000005106 |
| PLP-025-000005108 | to | PLP-025-000005109 |
| PLP-025-000005111 | to | PLP-025-000005121 |
| PLP-025-000005123 | to | PLP-025-000005125 |
| PLP-025-000005127 | to | PLP-025-000005127 |
| PLP-025-000005129 | to | PLP-025-000005129 |
| PLP-025-000005131 | to | PLP-025-000005143 |
| PLP-025-000005145 | to | PLP-025-000005156 |
| PLP-025-000005160 | to | PLP-025-000005161 |
| PLP-025-000005163 | to | PLP-025-000005163 |
| PLP-025-000005169 | to | PLP-025-000005170 |
| PLP-025-000005172 | to | PLP-025-000005173 |
| PLP-025-000005175 | to | PLP-025-000005183 |
| PLP-025-000005186 | to | PLP-025-000005188 |
| PLP-025-000005190 | to | PLP-025-000005195 |
| PLP-025-000005197 | to | PLP-025-000005198 |
| PLP-025-000005200 | to | PLP-025-000005200 |
| PLP-025-000005202 | to | PLP-025-000005204 |
| PLP-025-000005207 | to | PLP-025-000005209 |
| PLP-025-000005214 | to | PLP-025-000005216 |
| PLP-025-000005218 | to | PLP-025-000005219 |
| PLP-025-000005221 | to | PLP-025-000005221 |
| PLP-025-000005224 | to | PLP-025-000005226 |
| PLP-025-000005229 | to | PLP-025-000005230 |
| PLP-025-000005233 | to | PLP-025-000005237 |
| PLP-025-000005242 | to | PLP-025-000005246 |
| PLP-025-000005248 | to | PLP-025-000005248 |
| PLP-025-000005250 | to | PLP-025-000005259 |
| PLP-025-000005262 | to | PLP-025-000005262 |

| | | |
|---|---|---|
| PLP-025-000005264 | to | PLP-025-000005269 |
| PLP-025-000005272 | to | PLP-025-000005272 |
| PLP-025-000005274 | to | PLP-025-000005275 |
| PLP-025-000005280 | to | PLP-025-000005280 |
| PLP-025-000005282 | to | PLP-025-000005283 |
| PLP-025-000005292 | to | PLP-025-000005293 |
| PLP-025-000005295 | to | PLP-025-000005300 |
| PLP-025-000005302 | to | PLP-025-000005302 |
| PLP-025-000005306 | to | PLP-025-000005325 |
| PLP-025-000005327 | to | PLP-025-000005327 |
| PLP-025-000005329 | to | PLP-025-000005329 |
| PLP-025-000005331 | to | PLP-025-000005335 |
| PLP-025-000005338 | to | PLP-025-000005339 |
| PLP-025-000005341 | to | PLP-025-000005341 |
| PLP-025-000005343 | to | PLP-025-000005347 |
| PLP-025-000005349 | to | PLP-025-000005349 |
| PLP-025-000005351 | to | PLP-025-000005354 |
| PLP-025-000005359 | to | PLP-025-000005360 |
| PLP-025-000005362 | to | PLP-025-000005362 |
| PLP-025-000005364 | to | PLP-025-000005381 |
| PLP-025-000005383 | to | PLP-025-000005386 |
| PLP-025-000005388 | to | PLP-025-000005391 |
| PLP-025-000005393 | to | PLP-025-000005393 |
| PLP-025-000005396 | to | PLP-025-000005396 |
| PLP-025-000005399 | to | PLP-025-000005401 |
| PLP-025-000005403 | to | PLP-025-000005403 |
| PLP-025-000005405 | to | PLP-025-000005407 |
| PLP-025-000005411 | to | PLP-025-000005415 |
| PLP-025-000005420 | to | PLP-025-000005423 |
| PLP-025-000005427 | to | PLP-025-000005431 |
| PLP-025-000005434 | to | PLP-025-000005437 |
| PLP-025-000005439 | to | PLP-025-000005446 |
| PLP-025-000005448 | to | PLP-025-000005449 |
| PLP-025-000005453 | to | PLP-025-000005454 |
| PLP-025-000005456 | to | PLP-025-000005456 |
| PLP-025-000005459 | to | PLP-025-000005459 |
| PLP-025-000005461 | to | PLP-025-000005461 |
| PLP-025-000005463 | to | PLP-025-000005467 |
| PLP-025-000005471 | to | PLP-025-000005476 |
| PLP-025-000005478 | to | PLP-025-000005478 |
| PLP-025-000005482 | to | PLP-025-000005489 |
| PLP-025-000005491 | to | PLP-025-000005493 |
| PLP-025-000005496 | to | PLP-025-000005499 |
| PLP-025-000005501 | to | PLP-025-000005501 |

| | | |
|---|---|---|
| PLP-025-000005503 | to | PLP-025-000005505 |
| PLP-025-000005507 | to | PLP-025-000005508 |
| PLP-025-000005510 | to | PLP-025-000005511 |
| PLP-025-000005514 | to | PLP-025-000005514 |
| PLP-025-000005517 | to | PLP-025-000005527 |
| PLP-025-000005531 | to | PLP-025-000005531 |
| PLP-025-000005533 | to | PLP-025-000005533 |
| PLP-025-000005535 | to | PLP-025-000005544 |
| PLP-025-000005546 | to | PLP-025-000005548 |
| PLP-025-000005550 | to | PLP-025-000005550 |
| PLP-025-000005552 | to | PLP-025-000005559 |
| PLP-025-000005561 | to | PLP-025-000005562 |
| PLP-025-000005565 | to | PLP-025-000005565 |
| PLP-025-000005569 | to | PLP-025-000005573 |
| PLP-025-000005576 | to | PLP-025-000005585 |
| PLP-025-000005588 | to | PLP-025-000005588 |
| PLP-025-000005590 | to | PLP-025-000005593 |
| PLP-025-000005598 | to | PLP-025-000005601 |
| PLP-025-000005603 | to | PLP-025-000005617 |
| PLP-025-000005619 | to | PLP-025-000005626 |
| PLP-025-000005628 | to | PLP-025-000005628 |
| PLP-025-000005631 | to | PLP-025-000005631 |
| PLP-025-000005633 | to | PLP-025-000005649 |
| PLP-025-000005656 | to | PLP-025-000005657 |
| PLP-025-000005659 | to | PLP-025-000005659 |
| PLP-025-000005662 | to | PLP-025-000005662 |
| PLP-025-000005666 | to | PLP-025-000005667 |
| PLP-025-000005670 | to | PLP-025-000005670 |
| PLP-025-000005672 | to | PLP-025-000005673 |
| PLP-025-000005675 | to | PLP-025-000005683 |
| PLP-025-000005685 | to | PLP-025-000005693 |
| PLP-025-000005695 | to | PLP-025-000005701 |
| PLP-025-000005703 | to | PLP-025-000005703 |
| PLP-025-000005709 | to | PLP-025-000005730 |
| PLP-025-000005732 | to | PLP-025-000005735 |
| PLP-025-000005740 | to | PLP-025-000005740 |
| PLP-025-000005744 | to | PLP-025-000005749 |
| PLP-025-000005752 | to | PLP-025-000005762 |
| PLP-025-000005764 | to | PLP-025-000005777 |
| PLP-025-000005783 | to | PLP-025-000005783 |
| PLP-025-000005788 | to | PLP-025-000005790 |
| PLP-025-000005793 | to | PLP-025-000005793 |
| PLP-025-000005795 | to | PLP-025-000005799 |
| PLP-025-000005801 | to | PLP-025-000005802 |

| | | |
|---|---|---|
| PLP-025-000005805 | to | PLP-025-000005805 |
| PLP-025-000005810 | to | PLP-025-000005812 |
| PLP-025-000005814 | to | PLP-025-000005820 |
| PLP-025-000005822 | to | PLP-025-000005823 |
| PLP-025-000005827 | to | PLP-025-000005829 |
| PLP-025-000005831 | to | PLP-025-000005831 |
| PLP-025-000005834 | to | PLP-025-000005835 |
| PLP-025-000005837 | to | PLP-025-000005839 |
| PLP-025-000005841 | to | PLP-025-000005846 |
| PLP-025-000005848 | to | PLP-025-000005849 |
| PLP-025-000005853 | to | PLP-025-000005854 |
| PLP-025-000005856 | to | PLP-025-000005857 |
| PLP-025-000005861 | to | PLP-025-000005864 |
| PLP-025-000005866 | to | PLP-025-000005869 |
| PLP-025-000005871 | to | PLP-025-000005872 |
| PLP-025-000005875 | to | PLP-025-000005879 |
| PLP-025-000005881 | to | PLP-025-000005889 |
| PLP-025-000005891 | to | PLP-025-000005891 |
| PLP-025-000005893 | to | PLP-025-000005894 |
| PLP-025-000005896 | to | PLP-025-000005904 |
| PLP-025-000005906 | to | PLP-025-000005907 |
| PLP-025-000005909 | to | PLP-025-000005912 |
| PLP-025-000005914 | to | PLP-025-000005925 |
| PLP-025-000005927 | to | PLP-025-000005929 |
| PLP-025-000005931 | to | PLP-025-000005940 |
| PLP-025-000005942 | to | PLP-025-000005942 |
| PLP-025-000005944 | to | PLP-025-000005944 |
| PLP-025-000005946 | to | PLP-025-000005949 |
| PLP-025-000005951 | to | PLP-025-000005951 |
| PLP-025-000005953 | to | PLP-025-000005959 |
| PLP-025-000005961 | to | PLP-025-000005975 |
| PLP-025-000005977 | to | PLP-025-000005982 |
| PLP-025-000005984 | to | PLP-025-000005991 |
| PLP-025-000005993 | to | PLP-025-000006013 |
| PLP-025-000006015 | to | PLP-025-000006016 |
| PLP-025-000006018 | to | PLP-025-000006022 |
| PLP-025-000006024 | to | PLP-025-000006028 |
| PLP-025-000006030 | to | PLP-025-000006042 |
| PLP-025-000006044 | to | PLP-025-000006051 |
| PLP-025-000006054 | to | PLP-025-000006055 |
| PLP-025-000006058 | to | PLP-025-000006059 |
| PLP-025-000006061 | to | PLP-025-000006061 |
| PLP-025-000006065 | to | PLP-025-000006068 |
| PLP-025-000006070 | to | PLP-025-000006072 |

103

| | | |
|---|---|---|
| PLP-025-000006074 | to | PLP-025-000006074 |
| PLP-025-000006076 | to | PLP-025-000006077 |
| PLP-025-000006079 | to | PLP-025-000006084 |
| PLP-025-000006086 | to | PLP-025-000006100 |
| PLP-025-000006102 | to | PLP-025-000006108 |
| PLP-025-000006110 | to | PLP-025-000006110 |
| PLP-025-000006112 | to | PLP-025-000006113 |
| PLP-025-000006115 | to | PLP-025-000006115 |
| PLP-025-000006117 | to | PLP-025-000006117 |
| PLP-025-000006119 | to | PLP-025-000006119 |
| PLP-025-000006125 | to | PLP-025-000006146 |
| PLP-025-000006148 | to | PLP-025-000006155 |
| PLP-025-000006157 | to | PLP-025-000006225 |
| PLP-025-000006227 | to | PLP-025-000006256 |
| PLP-025-000006258 | to | PLP-025-000006275 |
| PLP-025-000006277 | to | PLP-025-000006295 |
| PLP-025-000006297 | to | PLP-025-000006305 |
| PLP-025-000006307 | to | PLP-025-000006309 |
| PLP-025-000006311 | to | PLP-025-000006314 |
| PLP-025-000006316 | to | PLP-025-000006316 |
| PLP-025-000006318 | to | PLP-025-000006319 |
| PLP-025-000006321 | to | PLP-025-000006325 |
| PLP-025-000006327 | to | PLP-025-000006332 |
| PLP-025-000006334 | to | PLP-025-000006335 |
| PLP-025-000006337 | to | PLP-025-000006338 |
| PLP-025-000006341 | to | PLP-025-000006344 |
| PLP-025-000006346 | to | PLP-025-000006348 |
| PLP-025-000006350 | to | PLP-025-000006372 |
| PLP-025-000006374 | to | PLP-025-000006388 |
| PLP-025-000006390 | to | PLP-025-000006408 |
| PLP-025-000006410 | to | PLP-025-000006410 |
| PLP-025-000006412 | to | PLP-025-000006419 |
| PLP-025-000006421 | to | PLP-025-000006424 |
| PLP-025-000006426 | to | PLP-025-000006426 |
| PLP-025-000006428 | to | PLP-025-000006429 |
| PLP-025-000006431 | to | PLP-025-000006438 |
| PLP-025-000006440 | to | PLP-025-000006440 |
| PLP-025-000006442 | to | PLP-025-000006450 |
| PLP-025-000006457 | to | PLP-025-000006457 |
| PLP-025-000006459 | to | PLP-025-000006462 |
| PLP-025-000006464 | to | PLP-025-000006485 |
| PLP-025-000006487 | to | PLP-025-000006488 |
| PLP-025-000006490 | to | PLP-025-000006494 |
| PLP-025-000006496 | to | PLP-025-000006499 |

| | | |
|---|---|---|
| PLP-025-000006501 | to | PLP-025-000006501 |
| PLP-025-000006503 | to | PLP-025-000006505 |
| PLP-025-000006507 | to | PLP-025-000006507 |
| PLP-025-000006509 | to | PLP-025-000006515 |
| PLP-025-000006517 | to | PLP-025-000006529 |
| PLP-025-000006532 | to | PLP-025-000006534 |
| PLP-025-000006537 | to | PLP-025-000006537 |
| PLP-025-000006539 | to | PLP-025-000006540 |
| PLP-025-000006545 | to | PLP-025-000006547 |
| PLP-025-000006549 | to | PLP-025-000006549 |
| PLP-025-000006551 | to | PLP-025-000006553 |
| PLP-025-000006555 | to | PLP-025-000006562 |
| PLP-025-000006564 | to | PLP-025-000006566 |
| PLP-025-000006571 | to | PLP-025-000006571 |
| PLP-025-000006574 | to | PLP-025-000006575 |
| PLP-025-000006579 | to | PLP-025-000006581 |
| PLP-025-000006583 | to | PLP-025-000006598 |
| PLP-025-000006600 | to | PLP-025-000006608 |
| PLP-025-000006610 | to | PLP-025-000006615 |
| PLP-025-000006617 | to | PLP-025-000006634 |
| PLP-025-000006638 | to | PLP-025-000006642 |
| PLP-025-000006644 | to | PLP-025-000006647 |
| PLP-025-000006649 | to | PLP-025-000006649 |
| PLP-025-000006652 | to | PLP-025-000006653 |
| PLP-025-000006656 | to | PLP-025-000006722 |
| PLP-025-000006725 | to | PLP-025-000006725 |
| PLP-025-000006727 | to | PLP-025-000006728 |
| PLP-025-000006730 | to | PLP-025-000006738 |
| PLP-025-000006740 | to | PLP-025-000006740 |
| PLP-025-000006742 | to | PLP-025-000006744 |
| PLP-025-000006746 | to | PLP-025-000006746 |
| PLP-025-000006748 | to | PLP-025-000006748 |
| PLP-025-000006750 | to | PLP-025-000006762 |
| PLP-025-000006764 | to | PLP-025-000006776 |
| PLP-025-000006780 | to | PLP-025-000006781 |
| PLP-025-000006783 | to | PLP-025-000006783 |
| PLP-025-000006789 | to | PLP-025-000006790 |
| PLP-025-000006792 | to | PLP-025-000006793 |
| PLP-025-000006795 | to | PLP-025-000006803 |
| PLP-025-000006806 | to | PLP-025-000006806 |
| PLP-025-000006808 | to | PLP-025-000006810 |
| PLP-025-000006812 | to | PLP-025-000006817 |
| PLP-025-000006819 | to | PLP-025-000006820 |
| PLP-025-000006822 | to | PLP-025-000006822 |

| | | |
|---|---|---|
| PLP-025-000006824 | to | PLP-025-000006826 |
| PLP-025-000006830 | to | PLP-025-000006832 |
| PLP-025-000006837 | to | PLP-025-000006839 |
| PLP-025-000006841 | to | PLP-025-000006842 |
| PLP-025-000006844 | to | PLP-025-000006844 |
| PLP-025-000006847 | to | PLP-025-000006849 |
| PLP-025-000006852 | to | PLP-025-000006853 |
| PLP-025-000006856 | to | PLP-025-000006861 |
| PLP-025-000006866 | to | PLP-025-000006870 |
| PLP-025-000006872 | to | PLP-025-000006873 |
| PLP-025-000006875 | to | PLP-025-000006886 |
| PLP-025-000006889 | to | PLP-025-000006889 |
| PLP-025-000006891 | to | PLP-025-000006896 |
| PLP-025-000006899 | to | PLP-025-000006899 |
| PLP-025-000006901 | to | PLP-025-000006903 |
| PLP-025-000006908 | to | PLP-025-000006908 |
| PLP-025-000006910 | to | PLP-025-000006911 |
| PLP-025-000006920 | to | PLP-025-000006921 |
| PLP-025-000006923 | to | PLP-025-000006928 |
| PLP-025-000006930 | to | PLP-025-000006931 |
| PLP-025-000006935 | to | PLP-025-000006959 |
| PLP-025-000006961 | to | PLP-025-000006961 |
| PLP-025-000006963 | to | PLP-025-000006963 |
| PLP-025-000006965 | to | PLP-025-000006969 |
| PLP-025-000006972 | to | PLP-025-000006973 |
| PLP-025-000006975 | to | PLP-025-000006975 |
| PLP-025-000006977 | to | PLP-025-000006982 |
| PLP-025-000006984 | to | PLP-025-000006984 |
| PLP-025-000006986 | to | PLP-025-000006989 |
| PLP-025-000006994 | to | PLP-025-000006995 |
| PLP-025-000006997 | to | PLP-025-000006997 |
| PLP-025-000006999 | to | PLP-025-000007016 |
| PLP-025-000007018 | to | PLP-025-000007021 |
| PLP-025-000007023 | to | PLP-025-000007026 |
| PLP-025-000007028 | to | PLP-025-000007028 |
| PLP-025-000007031 | to | PLP-025-000007031 |
| PLP-025-000007034 | to | PLP-025-000007035 |
| PLP-025-000007037 | to | PLP-025-000007037 |
| PLP-025-000007039 | to | PLP-025-000007040 |
| PLP-025-000007042 | to | PLP-025-000007044 |
| PLP-025-000007048 | to | PLP-025-000007052 |
| PLP-025-000007057 | to | PLP-025-000007061 |
| PLP-025-000007065 | to | PLP-025-000007069 |
| PLP-025-000007072 | to | PLP-025-000007075 |

| | | |
|---|---|---|
| PLP-025-000007077 | to | PLP-025-000007085 |
| PLP-025-000007087 | to | PLP-025-000007088 |
| PLP-025-000007092 | to | PLP-025-000007093 |
| PLP-025-000007095 | to | PLP-025-000007095 |
| PLP-025-000007098 | to | PLP-025-000007098 |
| PLP-025-000007100 | to | PLP-025-000007100 |
| PLP-025-000007102 | to | PLP-025-000007106 |
| PLP-025-000007110 | to | PLP-025-000007115 |
| PLP-025-000007117 | to | PLP-025-000007117 |
| PLP-025-000007121 | to | PLP-025-000007125 |
| PLP-025-000007127 | to | PLP-025-000007129 |
| PLP-025-000007131 | to | PLP-025-000007133 |
| PLP-025-000007136 | to | PLP-025-000007139 |
| PLP-025-000007141 | to | PLP-025-000007141 |
| PLP-025-000007143 | to | PLP-025-000007146 |
| PLP-025-000007148 | to | PLP-025-000007149 |
| PLP-025-000007151 | to | PLP-025-000007152 |
| PLP-025-000007155 | to | PLP-025-000007155 |
| PLP-025-000007158 | to | PLP-025-000007169 |
| PLP-025-000007172 | to | PLP-025-000007172 |
| PLP-025-000007174 | to | PLP-025-000007175 |
| PLP-025-000007177 | to | PLP-025-000007177 |
| PLP-025-000007179 | to | PLP-025-000007189 |
| PLP-025-000007191 | to | PLP-025-000007194 |
| PLP-025-000007196 | to | PLP-025-000007196 |
| PLP-025-000007198 | to | PLP-025-000007205 |
| PLP-025-000007207 | to | PLP-025-000007208 |
| PLP-025-000007211 | to | PLP-025-000007211 |
| PLP-025-000007216 | to | PLP-025-000007220 |
| PLP-025-000007223 | to | PLP-025-000007233 |
| PLP-025-000007236 | to | PLP-025-000007236 |
| PLP-025-000007238 | to | PLP-025-000007241 |
| PLP-025-000007246 | to | PLP-025-000007249 |
| PLP-025-000007251 | to | PLP-025-000007266 |
| PLP-025-000007268 | to | PLP-025-000007275 |
| PLP-025-000007278 | to | PLP-025-000007278 |
| PLP-025-000007281 | to | PLP-025-000007281 |
| PLP-025-000007283 | to | PLP-025-000007300 |
| PLP-025-000007307 | to | PLP-025-000007307 |
| PLP-025-000007309 | to | PLP-025-000007309 |
| PLP-025-000007311 | to | PLP-025-000007311 |
| PLP-025-000007314 | to | PLP-025-000007314 |
| PLP-025-000007318 | to | PLP-025-000007319 |
| PLP-025-000007322 | to | PLP-025-000007322 |

| | | |
|---|---|---|
| PLP-025-000007324 | to | PLP-025-000007325 |
| PLP-025-000007327 | to | PLP-025-000007336 |
| PLP-025-000007338 | to | PLP-025-000007338 |
| PLP-025-000007340 | to | PLP-025-000007351 |
| PLP-025-000007353 | to | PLP-025-000007359 |
| PLP-025-000007361 | to | PLP-025-000007362 |
| PLP-025-000007368 | to | PLP-025-000007384 |
| PLP-025-000007386 | to | PLP-025-000007392 |
| PLP-025-000007394 | to | PLP-025-000007399 |
| PLP-025-000007404 | to | PLP-025-000007404 |
| PLP-025-000007407 | to | PLP-025-000007407 |
| PLP-025-000007409 | to | PLP-025-000007414 |
| PLP-025-000007418 | to | PLP-025-000007429 |
| PLP-025-000007431 | to | PLP-025-000007446 |
| PLP-025-000007448 | to | PLP-025-000007448 |
| PLP-025-000007452 | to | PLP-025-000007484 |
| PLP-025-000007486 | to | PLP-025-000007491 |
| PLP-025-000007493 | to | PLP-025-000007497 |
| PLP-025-000007499 | to | PLP-025-000007505 |
| PLP-025-000007507 | to | PLP-025-000007510 |
| PLP-025-000007512 | to | PLP-025-000007512 |
| PLP-025-000007514 | to | PLP-025-000007517 |
| PLP-025-000007520 | to | PLP-025-000007526 |
| PLP-025-000007528 | to | PLP-025-000007529 |
| PLP-025-000007531 | to | PLP-025-000007531 |
| PLP-025-000007533 | to | PLP-025-000007535 |
| PLP-025-000007537 | to | PLP-025-000007544 |
| PLP-025-000007547 | to | PLP-025-000007548 |
| PLP-025-000007550 | to | PLP-025-000007550 |
| PLP-025-000007552 | to | PLP-025-000007554 |
| PLP-025-000007556 | to | PLP-025-000007563 |
| PLP-025-000007565 | to | PLP-025-000007566 |
| PLP-025-000007568 | to | PLP-025-000007569 |
| PLP-025-000007574 | to | PLP-025-000007575 |
| PLP-025-000007577 | to | PLP-025-000007583 |
| PLP-025-000007586 | to | PLP-025-000007586 |
| PLP-025-000007589 | to | PLP-025-000007593 |
| PLP-025-000007595 | to | PLP-025-000007606 |
| PLP-025-000007608 | to | PLP-025-000007608 |
| PLP-025-000007610 | to | PLP-025-000007610 |
| PLP-025-000007612 | to | PLP-025-000007625 |
| PLP-025-000007627 | to | PLP-025-000007642 |
| PLP-025-000007644 | to | PLP-025-000007649 |
| PLP-025-000007651 | to | PLP-025-000007676 |

| | | |
|---|---|---|
| PLP-025-000007678 | to | PLP-025-000007679 |
| PLP-025-000007681 | to | PLP-025-000007690 |
| PLP-025-000007692 | to | PLP-025-000007697 |
| PLP-025-000007699 | to | PLP-025-000007699 |
| PLP-025-000007701 | to | PLP-025-000007705 |
| PLP-025-000007707 | to | PLP-025-000007713 |
| PLP-025-000007715 | to | PLP-025-000007726 |
| PLP-025-000007728 | to | PLP-025-000007729 |
| PLP-025-000007731 | to | PLP-025-000007735 |
| PLP-025-000007737 | to | PLP-025-000007738 |
| PLP-025-000007741 | to | PLP-025-000007748 |
| PLP-025-000007750 | to | PLP-025-000007750 |
| PLP-025-000007753 | to | PLP-025-000007757 |
| PLP-025-000007759 | to | PLP-025-000007761 |
| PLP-025-000007764 | to | PLP-025-000007768 |
| PLP-025-000007771 | to | PLP-025-000007772 |
| PLP-025-000007774 | to | PLP-025-000007794 |
| PLP-025-000007796 | to | PLP-025-000007797 |
| PLP-025-000007799 | to | PLP-025-000007803 |
| PLP-025-000007805 | to | PLP-025-000007826 |
| PLP-025-000007828 | to | PLP-025-000007839 |
| PLP-025-000007841 | to | PLP-025-000007862 |
| PLP-025-000007864 | to | PLP-025-000007873 |
| PLP-025-000007875 | to | PLP-025-000007880 |
| PLP-025-000007882 | to | PLP-025-000007883 |
| PLP-025-000007885 | to | PLP-025-000007885 |
| PLP-025-000007887 | to | PLP-025-000007888 |
| PLP-025-000007890 | to | PLP-025-000007891 |
| PLP-025-000007894 | to | PLP-025-000007894 |
| PLP-025-000007898 | to | PLP-025-000007900 |
| PLP-025-000007906 | to | PLP-025-000007909 |
| PLP-025-000007913 | to | PLP-025-000007916 |
| PLP-025-000007918 | to | PLP-025-000007919 |
| PLP-025-000007921 | to | PLP-025-000007926 |
| PLP-025-000007928 | to | PLP-025-000007928 |
| PLP-025-000007931 | to | PLP-025-000007937 |
| PLP-025-000007939 | to | PLP-025-000007940 |
| PLP-025-000007942 | to | PLP-025-000007945 |
| PLP-025-000007948 | to | PLP-025-000007955 |
| PLP-025-000007957 | to | PLP-025-000007959 |
| PLP-025-000007961 | to | PLP-025-000007971 |
| PLP-025-000007974 | to | PLP-025-000007975 |
| PLP-025-000007977 | to | PLP-025-000007996 |
| PLP-025-000007998 | to | PLP-025-000008003 |

| | | |
|---|---|---|
| PLP-025-000008005 | to | PLP-025-000008025 |
| PLP-025-000008027 | to | PLP-025-000008027 |
| PLP-025-000008030 | to | PLP-025-000008032 |
| PLP-025-000008034 | to | PLP-025-000008034 |
| PLP-025-000008036 | to | PLP-025-000008038 |
| PLP-025-000008040 | to | PLP-025-000008041 |
| PLP-025-000008044 | to | PLP-025-000008068 |
| PLP-025-000008070 | to | PLP-025-000008072 |
| PLP-025-000008074 | to | PLP-025-000008080 |
| PLP-025-000008082 | to | PLP-025-000008082 |
| PLP-025-000008084 | to | PLP-025-000008087 |
| PLP-025-000008090 | to | PLP-025-000008090 |
| PLP-025-000008092 | to | PLP-025-000008094 |
| PLP-025-000008096 | to | PLP-025-000008101 |
| PLP-025-000008103 | to | PLP-025-000008106 |
| PLP-025-000008108 | to | PLP-025-000008109 |
| PLP-025-000008111 | to | PLP-025-000008111 |
| PLP-025-000008113 | to | PLP-025-000008113 |
| PLP-025-000008116 | to | PLP-025-000008116 |
| PLP-025-000008118 | to | PLP-025-000008118 |
| PLP-025-000008121 | to | PLP-025-000008122 |
| PLP-025-000008124 | to | PLP-025-000008126 |
| PLP-025-000008129 | to | PLP-025-000008129 |
| PLP-025-000008132 | to | PLP-025-000008132 |
| PLP-025-000008137 | to | PLP-025-000008138 |
| PLP-025-000008140 | to | PLP-025-000008140 |
| PLP-025-000008142 | to | PLP-025-000008142 |
| PLP-025-000008145 | to | PLP-025-000008145 |
| PLP-025-000008147 | to | PLP-025-000008147 |
| PLP-025-000008149 | to | PLP-025-000008169 |
| PLP-025-000008171 | to | PLP-025-000008172 |
| PLP-025-000008174 | to | PLP-025-000008174 |
| PLP-025-000008176 | to | PLP-025-000008177 |
| PLP-025-000008179 | to | PLP-025-000008179 |
| PLP-025-000008181 | to | PLP-025-000008182 |
| PLP-025-000008184 | to | PLP-025-000008185 |
| PLP-025-000008188 | to | PLP-025-000008189 |
| PLP-025-000008191 | to | PLP-025-000008191 |
| PLP-025-000008193 | to | PLP-025-000008196 |
| PLP-025-000008199 | to | PLP-025-000008208 |
| PLP-025-000008210 | to | PLP-025-000008210 |
| PLP-025-000008213 | to | PLP-025-000008213 |
| PLP-025-000008215 | to | PLP-025-000008219 |
| PLP-025-000008221 | to | PLP-025-000008237 |

110

| | | |
|---|---|---|
| PLP-025-000008239 | to | PLP-025-000008258 |
| PLP-025-000008260 | to | PLP-025-000008263 |
| PLP-025-000008265 | to | PLP-025-000008267 |
| PLP-025-000008269 | to | PLP-025-000008277 |
| PLP-025-000008279 | to | PLP-025-000008282 |
| PLP-025-000008284 | to | PLP-025-000008285 |
| PLP-025-000008287 | to | PLP-025-000008294 |
| PLP-025-000008297 | to | PLP-025-000008309 |
| PLP-025-000008311 | to | PLP-025-000008313 |
| PLP-025-000008315 | to | PLP-025-000008333 |
| PLP-025-000008335 | to | PLP-025-000008335 |
| PLP-025-000008338 | to | PLP-025-000008344 |
| PLP-025-000008346 | to | PLP-025-000008349 |
| PLP-025-000008351 | to | PLP-025-000008359 |
| PLP-025-000008361 | to | PLP-025-000008362 |
| PLP-025-000008368 | to | PLP-025-000008369 |
| PLP-025-000008371 | to | PLP-025-000008391 |
| PLP-025-000008393 | to | PLP-025-000008393 |
| PLP-025-000008396 | to | PLP-025-000008396 |
| PLP-025-000008398 | to | PLP-025-000008402 |
| PLP-025-000008404 | to | PLP-025-000008411 |
| PLP-025-000008413 | to | PLP-025-000008420 |
| PLP-025-000008423 | to | PLP-025-000008423 |
| PLP-025-000008425 | to | PLP-025-000008444 |
| PLP-025-000008446 | to | PLP-025-000008472 |
| PLP-025-000008474 | to | PLP-025-000008486 |
| PLP-025-000008488 | to | PLP-025-000008493 |
| PLP-025-000008496 | to | PLP-025-000008499 |
| PLP-025-000008506 | to | PLP-025-000008506 |
| PLP-025-000008509 | to | PLP-025-000008510 |
| PLP-025-000008512 | to | PLP-025-000008512 |
| PLP-025-000008515 | to | PLP-025-000008515 |
| PLP-025-000008517 | to | PLP-025-000008517 |
| PLP-025-000008519 | to | PLP-025-000008519 |
| PLP-025-000008521 | to | PLP-025-000008523 |
| PLP-025-000008526 | to | PLP-025-000008526 |
| PLP-025-000008530 | to | PLP-025-000008530 |
| PLP-025-000008532 | to | PLP-025-000008533 |
| PLP-025-000008535 | to | PLP-025-000008538 |
| PLP-025-000008540 | to | PLP-025-000008543 |
| PLP-025-000008546 | to | PLP-025-000008546 |
| PLP-025-000008548 | to | PLP-025-000008551 |
| PLP-025-000008553 | to | PLP-025-000008558 |
| PLP-025-000008560 | to | PLP-025-000008561 |

| | | |
|---|---|---|
| PLP-025-000008564 | to | PLP-025-000008567 |
| PLP-025-000008572 | to | PLP-025-000008572 |
| PLP-025-000008575 | to | PLP-025-000008577 |
| PLP-025-000008579 | to | PLP-025-000008583 |
| PLP-025-000008586 | to | PLP-025-000008587 |
| PLP-025-000008589 | to | PLP-025-000008600 |
| PLP-025-000008602 | to | PLP-025-000008616 |
| PLP-025-000008619 | to | PLP-025-000008654 |
| PLP-025-000008657 | to | PLP-025-000008657 |
| PLP-025-000008659 | to | PLP-025-000008666 |
| PLP-025-000008668 | to | PLP-025-000008679 |
| PLP-025-000008681 | to | PLP-025-000008684 |
| PLP-025-000008686 | to | PLP-025-000008686 |
| PLP-025-000008688 | to | PLP-025-000008695 |
| PLP-025-000008697 | to | PLP-025-000008702 |
| PLP-025-000008704 | to | PLP-025-000008707 |
| PLP-025-000008709 | to | PLP-025-000008709 |
| PLP-025-000008711 | to | PLP-025-000008711 |
| PLP-025-000008713 | to | PLP-025-000008715 |
| PLP-025-000008717 | to | PLP-025-000008717 |
| PLP-025-000008719 | to | PLP-025-000008719 |
| PLP-025-000008721 | to | PLP-025-000008721 |
| PLP-025-000008723 | to | PLP-025-000008729 |
| PLP-025-000008731 | to | PLP-025-000008743 |
| PLP-025-000008745 | to | PLP-025-000008745 |
| PLP-025-000008747 | to | PLP-025-000008752 |
| PLP-025-000008754 | to | PLP-025-000008756 |
| PLP-025-000008760 | to | PLP-025-000008769 |
| PLP-025-000008771 | to | PLP-025-000008773 |
| PLP-025-000008775 | to | PLP-025-000008776 |
| PLP-025-000008778 | to | PLP-025-000008778 |
| PLP-025-000008780 | to | PLP-025-000008786 |
| PLP-025-000008788 | to | PLP-025-000008798 |
| PLP-025-000008800 | to | PLP-025-000008801 |
| PLP-025-000008803 | to | PLP-025-000008811 |
| PLP-025-000008813 | to | PLP-025-000008819 |
| PLP-025-000008821 | to | PLP-025-000008821 |
| PLP-025-000008823 | to | PLP-025-000008826 |
| PLP-025-000008830 | to | PLP-025-000008838 |
| PLP-025-000008840 | to | PLP-025-000008856 |
| PLP-025-000008859 | to | PLP-025-000008860 |
| PLP-025-000008862 | to | PLP-025-000008881 |
| PLP-025-000008883 | to | PLP-025-000008883 |
| PLP-025-000008886 | to | PLP-025-000008886 |

| | | |
|---|---|---|
| PLP-025-000008888 | to | PLP-025-000008889 |
| PLP-025-000008891 | to | PLP-025-000008891 |
| PLP-025-000008893 | to | PLP-025-000008897 |
| PLP-025-000008899 | to | PLP-025-000008914 |
| PLP-025-000008916 | to | PLP-025-000008917 |
| PLP-025-000008919 | to | PLP-025-000008928 |
| PLP-025-000008931 | to | PLP-025-000008949 |
| PLP-025-000008951 | to | PLP-025-000008971 |
| PLP-025-000008973 | to | PLP-025-000009004 |
| PLP-025-000009007 | to | PLP-025-000009007 |
| PLP-025-000009009 | to | PLP-025-000009019 |
| PLP-025-000009022 | to | PLP-025-000009023 |
| PLP-025-000009025 | to | PLP-025-000009026 |
| PLP-025-000009028 | to | PLP-025-000009041 |
| PLP-025-000009043 | to | PLP-025-000009048 |
| PLP-025-000009050 | to | PLP-025-000009085 |
| PLP-025-000009087 | to | PLP-025-000009087 |
| PLP-025-000009090 | to | PLP-025-000009097 |
| PLP-025-000009099 | to | PLP-025-000009108 |
| PLP-025-000009111 | to | PLP-025-000009114 |
| PLP-025-000009116 | to | PLP-025-000009121 |
| PLP-025-000009123 | to | PLP-025-000009126 |
| PLP-025-000009128 | to | PLP-025-000009129 |
| PLP-025-000009131 | to | PLP-025-000009133 |
| PLP-025-000009135 | to | PLP-025-000009136 |
| PLP-025-000009138 | to | PLP-025-000009139 |
| PLP-025-000009141 | to | PLP-025-000009141 |
| PLP-025-000009143 | to | PLP-025-000009147 |
| PLP-025-000009149 | to | PLP-025-000009154 |
| PLP-025-000009157 | to | PLP-025-000009159 |
| PLP-025-000009162 | to | PLP-025-000009165 |
| PLP-025-000009167 | to | PLP-025-000009167 |
| PLP-025-000009171 | to | PLP-025-000009184 |
| PLP-025-000009186 | to | PLP-025-000009195 |
| PLP-025-000009197 | to | PLP-025-000009197 |
| PLP-025-000009199 | to | PLP-025-000009205 |
| PLP-025-000009207 | to | PLP-025-000009212 |
| PLP-025-000009214 | to | PLP-025-000009217 |
| PLP-025-000009219 | to | PLP-025-000009220 |
| PLP-025-000009222 | to | PLP-025-000009242 |
| PLP-025-000009244 | to | PLP-025-000009264 |
| PLP-025-000009266 | to | PLP-025-000009275 |
| PLP-025-000009277 | to | PLP-025-000009287 |
| PLP-025-000009289 | to | PLP-025-000009294 |

| | | |
|---|---|---|
| PLP-025-000009296 | to | PLP-025-000009308 |
| PLP-025-000009310 | to | PLP-025-000009310 |
| PLP-025-000009314 | to | PLP-025-000009320 |
| PLP-025-000009322 | to | PLP-025-000009325 |
| PLP-025-000009327 | to | PLP-025-000009335 |
| PLP-025-000009339 | to | PLP-025-000009348 |
| PLP-025-000009350 | to | PLP-025-000009352 |
| PLP-025-000009354 | to | PLP-025-000009355 |
| PLP-025-000009358 | to | PLP-025-000009364 |
| PLP-025-000009366 | to | PLP-025-000009367 |
| PLP-025-000009369 | to | PLP-025-000009376 |
| PLP-025-000009378 | to | PLP-025-000009390 |
| PLP-025-000009392 | to | PLP-025-000009392 |
| PLP-025-000009394 | to | PLP-025-000009399 |
| PLP-025-000009401 | to | PLP-025-000009401 |
| PLP-025-000009403 | to | PLP-025-000009403 |
| PLP-025-000009405 | to | PLP-025-000009409 |
| PLP-025-000009411 | to | PLP-025-000009411 |
| PLP-025-000009413 | to | PLP-025-000009414 |
| PLP-025-000009416 | to | PLP-025-000009417 |
| PLP-025-000009419 | to | PLP-025-000009419 |
| PLP-025-000009421 | to | PLP-025-000009421 |
| PLP-025-000009424 | to | PLP-025-000009424 |
| PLP-025-000009427 | to | PLP-025-000009427 |
| PLP-025-000009430 | to | PLP-025-000009430 |
| PLP-025-000009432 | to | PLP-025-000009441 |
| PLP-025-000009443 | to | PLP-025-000009443 |
| PLP-025-000009446 | to | PLP-025-000009451 |
| PLP-025-000009453 | to | PLP-025-000009454 |
| PLP-025-000009456 | to | PLP-025-000009471 |
| PLP-025-000009473 | to | PLP-025-000009496 |
| PLP-025-000009498 | to | PLP-025-000009502 |
| PLP-025-000009504 | to | PLP-025-000009505 |
| PLP-025-000009507 | to | PLP-025-000009510 |
| PLP-025-000009512 | to | PLP-025-000009516 |
| PLP-025-000009518 | to | PLP-025-000009518 |
| PLP-025-000009521 | to | PLP-025-000009522 |
| PLP-025-000009524 | to | PLP-025-000009526 |
| PLP-025-000009528 | to | PLP-025-000009530 |
| PLP-025-000009532 | to | PLP-025-000009535 |
| PLP-025-000009538 | to | PLP-025-000009546 |
| PLP-025-000009548 | to | PLP-025-000009556 |
| PLP-025-000009559 | to | PLP-025-000009568 |
| PLP-025-000009571 | to | PLP-025-000009572 |

| | | |
|---|---|---|
| PLP-025-000009574 | to | PLP-025-000009580 |
| PLP-025-000009582 | to | PLP-025-000009602 |
| PLP-025-000009604 | to | PLP-025-000009605 |
| PLP-025-000009607 | to | PLP-025-000009607 |
| PLP-025-000009609 | to | PLP-025-000009620 |
| PLP-025-000009622 | to | PLP-025-000009622 |
| PLP-025-000009626 | to | PLP-025-000009633 |
| PLP-025-000009635 | to | PLP-025-000009636 |
| PLP-025-000009639 | to | PLP-025-000009639 |
| PLP-025-000009641 | to | PLP-025-000009642 |
| PLP-025-000009644 | to | PLP-025-000009645 |
| PLP-025-000009647 | to | PLP-025-000009650 |
| PLP-025-000009652 | to | PLP-025-000009652 |
| PLP-025-000009654 | to | PLP-025-000009654 |
| PLP-025-000009656 | to | PLP-025-000009656 |
| PLP-025-000009658 | to | PLP-025-000009683 |
| PLP-025-000009686 | to | PLP-025-000009686 |
| PLP-025-000009689 | to | PLP-025-000009693 |
| PLP-025-000009696 | to | PLP-025-000009699 |
| PLP-025-000009701 | to | PLP-025-000009701 |
| PLP-025-000009703 | to | PLP-025-000009703 |
| PLP-025-000009706 | to | PLP-025-000009711 |
| PLP-025-000009713 | to | PLP-025-000009714 |
| PLP-025-000009716 | to | PLP-025-000009717 |
| PLP-025-000009720 | to | PLP-025-000009725 |
| PLP-025-000009727 | to | PLP-025-000009728 |
| PLP-025-000009730 | to | PLP-025-000009730 |
| PLP-025-000009732 | to | PLP-025-000009733 |
| PLP-025-000009735 | to | PLP-025-000009739 |
| PLP-025-000009741 | to | PLP-025-000009741 |
| PLP-025-000009743 | to | PLP-025-000009743 |
| PLP-025-000009745 | to | PLP-025-000009747 |
| PLP-025-000009749 | to | PLP-025-000009749 |
| PLP-025-000009751 | to | PLP-025-000009753 |
| PLP-025-000009757 | to | PLP-025-000009757 |
| PLP-025-000009759 | to | PLP-025-000009773 |
| PLP-025-000009775 | to | PLP-025-000009776 |
| PLP-025-000009778 | to | PLP-025-000009780 |
| PLP-025-000009782 | to | PLP-025-000009785 |
| PLP-025-000009789 | to | PLP-025-000009789 |
| PLP-025-000009793 | to | PLP-025-000009796 |
| PLP-025-000009798 | to | PLP-025-000009798 |
| PLP-025-000009800 | to | PLP-025-000009811 |
| PLP-025-000009816 | to | PLP-025-000009817 |

| PLP-025-000009819 | to | PLP-025-000009819 |
|---|---|---|
| PLP-025-000009821 | to | PLP-025-000009823 |
| PLP-025-000009825 | to | PLP-025-000009827 |
| PLP-025-000009829 | to | PLP-025-000009830 |
| PLP-025-000009832 | to | PLP-025-000009837 |
| PLP-025-000009839 | to | PLP-025-000009839 |
| PLP-025-000009841 | to | PLP-025-000009841 |
| PLP-025-000009843 | to | PLP-025-000009852 |
| PLP-025-000009854 | to | PLP-025-000009864 |
| PLP-025-000009866 | to | PLP-025-000009866 |
| PLP-025-000009868 | to | PLP-025-000009868 |
| PLP-025-000009870 | to | PLP-025-000009876 |
| PLP-025-000009878 | to | PLP-025-000009881 |
| PLP-025-000009883 | to | PLP-025-000009883 |
| PLP-025-000009885 | to | PLP-025-000009894 |
| PLP-025-000009896 | to | PLP-025-000009901 |
| PLP-025-000009903 | to | PLP-025-000009939 |
| PLP-025-000009941 | to | PLP-025-000009943 |
| PLP-025-000009945 | to | PLP-025-000009952 |
| PLP-025-000009954 | to | PLP-025-000009955 |
| PLP-025-000009958 | to | PLP-025-000009960 |
| PLP-025-000009963 | to | PLP-025-000009972 |
| PLP-025-000009974 | to | PLP-025-000009981 |
| PLP-025-000009983 | to | PLP-025-000009997 |
| PLP-025-000010000 | to | PLP-025-000010028 |
| PLP-025-000010030 | to | PLP-025-000010037 |
| PLP-025-000010039 | to | PLP-025-000010041 |
| PLP-025-000010043 | to | PLP-025-000010046 |
| PLP-025-000010048 | to | PLP-025-000010052 |
| PLP-025-000010054 | to | PLP-025-000010067 |
| PLP-025-000010069 | to | PLP-025-000010069 |
| PLP-025-000010071 | to | PLP-025-000010077 |
| PLP-025-000010079 | to | PLP-025-000010082 |
| PLP-025-000010084 | to | PLP-025-000010087 |
| PLP-025-000010089 | to | PLP-025-000010094 |
| PLP-025-000010097 | to | PLP-025-000010097 |
| PLP-025-000010099 | to | PLP-025-000010101 |
| PLP-025-000010103 | to | PLP-025-000010103 |
| PLP-025-000010105 | to | PLP-025-000010118 |
| PLP-025-000010121 | to | PLP-025-000010130 |
| PLP-025-000010133 | to | PLP-025-000010134 |
| PLP-025-000010136 | to | PLP-025-000010138 |
| PLP-025-000010140 | to | PLP-025-000010145 |
| PLP-025-000010147 | to | PLP-025-000010156 |

| | | |
|---|---|---|
| PLP-025-000010159 | to | PLP-025-000010162 |
| PLP-025-000010164 | to | PLP-025-000010165 |
| PLP-025-000010169 | to | PLP-025-000010176 |
| PLP-025-000010178 | to | PLP-025-000010179 |
| PLP-025-000010185 | to | PLP-025-000010185 |
| PLP-025-000010187 | to | PLP-025-000010200 |
| PLP-025-000010202 | to | PLP-025-000010207 |
| PLP-025-000010209 | to | PLP-025-000010211 |
| PLP-025-000010213 | to | PLP-025-000010228 |
| PLP-025-000010230 | to | PLP-025-000010245 |
| PLP-025-000010247 | to | PLP-025-000010253 |
| PLP-025-000010255 | to | PLP-025-000010255 |
| PLP-025-000010257 | to | PLP-025-000010270 |
| PLP-025-000010272 | to | PLP-025-000010279 |
| PLP-025-000010281 | to | PLP-025-000010303 |
| PLP-025-000010305 | to | PLP-025-000010306 |
| PLP-025-000010308 | to | PLP-025-000010310 |
| PLP-025-000010312 | to | PLP-025-000010318 |
| PLP-025-000010321 | to | PLP-025-000010323 |
| PLP-025-000010325 | to | PLP-025-000010328 |
| PLP-025-000010330 | to | PLP-025-000010337 |
| PLP-025-000010339 | to | PLP-025-000010340 |
| PLP-025-000010345 | to | PLP-025-000010351 |
| PLP-025-000010357 | to | PLP-025-000010357 |
| PLP-025-000010361 | to | PLP-025-000010362 |
| PLP-025-000010364 | to | PLP-025-000010364 |
| PLP-025-000010366 | to | PLP-025-000010370 |
| PLP-025-000010372 | to | PLP-025-000010375 |
| PLP-025-000010377 | to | PLP-025-000010381 |
| PLP-025-000010383 | to | PLP-025-000010383 |
| PLP-025-000010386 | to | PLP-025-000010387 |
| PLP-025-000010390 | to | PLP-025-000010390 |
| PLP-025-000010392 | to | PLP-025-000010392 |
| PLP-025-000010394 | to | PLP-025-000010396 |
| PLP-025-000010399 | to | PLP-025-000010408 |
| PLP-025-000010410 | to | PLP-025-000010411 |
| PLP-025-000010413 | to | PLP-025-000010417 |
| PLP-025-000010419 | to | PLP-025-000010420 |
| PLP-025-000010423 | to | PLP-025-000010423 |
| PLP-025-000010426 | to | PLP-025-000010429 |
| PLP-025-000010431 | to | PLP-025-000010436 |
| PLP-025-000010440 | to | PLP-025-000010441 |
| PLP-025-000010446 | to | PLP-025-000010453 |
| PLP-025-000010455 | to | PLP-025-000010465 |

| | | |
|---|---|---|
| PLP-025-000010467 | to | PLP-025-000010467 |
| PLP-025-000010469 | to | PLP-025-000010472 |
| PLP-025-000010475 | to | PLP-025-000010493 |
| PLP-025-000010495 | to | PLP-025-000010497 |
| PLP-025-000010499 | to | PLP-025-000010501 |
| PLP-025-000010503 | to | PLP-025-000010503 |
| PLP-025-000010506 | to | PLP-025-000010514 |
| PLP-025-000010516 | to | PLP-025-000010521 |
| PLP-025-000010523 | to | PLP-025-000010523 |
| PLP-025-000010527 | to | PLP-025-000010529 |
| PLP-025-000010531 | to | PLP-025-000010531 |
| PLP-025-000010536 | to | PLP-025-000010542 |
| PLP-025-000010544 | to | PLP-025-000010544 |
| PLP-025-000010546 | to | PLP-025-000010551 |
| PLP-025-000010553 | to | PLP-025-000010561 |
| PLP-025-000010563 | to | PLP-025-000010568 |
| PLP-025-000010570 | to | PLP-025-000010594 |
| PLP-025-000010596 | to | PLP-025-000010602 |
| PLP-025-000010604 | to | PLP-025-000010608 |
| PLP-025-000010615 | to | PLP-025-000010616 |
| PLP-025-000010618 | to | PLP-025-000010619 |
| PLP-025-000010621 | to | PLP-025-000010622 |
| PLP-025-000010624 | to | PLP-025-000010636 |
| PLP-025-000010638 | to | PLP-025-000010638 |
| PLP-025-000010640 | to | PLP-025-000010640 |
| PLP-025-000010642 | to | PLP-025-000010648 |
| PLP-025-000010650 | to | PLP-025-000010650 |
| PLP-025-000010659 | to | PLP-025-000010660 |
| PLP-025-000010663 | to | PLP-025-000010664 |
| PLP-025-000010667 | to | PLP-025-000010667 |
| PLP-025-000010670 | to | PLP-025-000010671 |
| PLP-025-000010673 | to | PLP-025-000010676 |
| PLP-025-000010679 | to | PLP-025-000010679 |
| PLP-025-000010681 | to | PLP-025-000010682 |
| PLP-025-000010684 | to | PLP-025-000010691 |
| PLP-025-000010693 | to | PLP-025-000010701 |
| PLP-025-000010703 | to | PLP-025-000010709 |
| PLP-025-000010712 | to | PLP-025-000010713 |
| PLP-025-000010715 | to | PLP-025-000010720 |
| PLP-025-000010728 | to | PLP-025-000010728 |
| PLP-025-000010730 | to | PLP-025-000010730 |
| PLP-025-000010733 | to | PLP-025-000010733 |
| PLP-025-000010736 | to | PLP-025-000010736 |
| PLP-025-000010741 | to | PLP-025-000010742 |

| | | |
|---|---|---|
| PLP-025-000010747 | to | PLP-025-000010749 |
| PLP-025-000010753 | to | PLP-025-000010754 |
| PLP-025-000010756 | to | PLP-025-000010756 |
| PLP-025-000010758 | to | PLP-025-000010759 |
| PLP-025-000010761 | to | PLP-025-000010761 |
| PLP-025-000010764 | to | PLP-025-000010774 |
| PLP-025-000010776 | to | PLP-025-000010779 |
| PLP-025-000010781 | to | PLP-025-000010787 |
| PLP-025-000010792 | to | PLP-025-000010797 |
| PLP-025-000010801 | to | PLP-025-000010810 |
| PLP-025-000010813 | to | PLP-025-000010822 |
| PLP-025-000010824 | to | PLP-025-000010832 |
| PLP-025-000010836 | to | PLP-025-000010837 |
| PLP-025-000010839 | to | PLP-025-000010843 |
| PLP-025-000010846 | to | PLP-025-000010846 |
| PLP-025-000010848 | to | PLP-025-000010850 |
| PLP-025-000010854 | to | PLP-025-000010854 |
| PLP-025-000010857 | to | PLP-025-000010865 |
| PLP-025-000010871 | to | PLP-025-000010872 |
| PLP-025-000010875 | to | PLP-025-000010877 |
| PLP-025-000010880 | to | PLP-025-000010894 |
| PLP-025-000010896 | to | PLP-025-000010897 |
| PLP-025-000010899 | to | PLP-025-000010903 |
| PLP-025-000010905 | to | PLP-025-000010908 |
| PLP-025-000010911 | to | PLP-025-000010912 |
| PLP-025-000010914 | to | PLP-025-000010922 |
| PLP-025-000010924 | to | PLP-025-000010932 |
| PLP-025-000010934 | to | PLP-025-000010941 |
| PLP-025-000010945 | to | PLP-025-000010948 |
| PLP-025-000010950 | to | PLP-025-000010954 |
| PLP-025-000010956 | to | PLP-025-000010958 |
| PLP-025-000010961 | to | PLP-025-000010973 |
| PLP-025-000010983 | to | PLP-025-000010983 |
| PLP-025-000010985 | to | PLP-025-000010985 |
| PLP-025-000010987 | to | PLP-025-000010987 |
| PLP-025-000011001 | to | PLP-025-000011001 |
| PLP-025-000011003 | to | PLP-025-000011006 |
| PLP-025-000011008 | to | PLP-025-000011008 |
| PLP-025-000011010 | to | PLP-025-000011010 |
| PLP-025-000011013 | to | PLP-025-000011013 |
| PLP-025-000011015 | to | PLP-025-000011015 |
| PLP-025-000011017 | to | PLP-025-000011019 |
| PLP-025-000011021 | to | PLP-025-000011021 |
| PLP-025-000011023 | to | PLP-025-000011023 |

| | | |
|---|---|---|
| PLP-025-000011025 | to | PLP-025-000011027 |
| PLP-025-000011029 | to | PLP-025-000011032 |
| PLP-025-000011034 | to | PLP-025-000011034 |
| PLP-025-000011036 | to | PLP-025-000011042 |
| PLP-025-000011047 | to | PLP-025-000011051 |
| PLP-025-000011053 | to | PLP-025-000011065 |
| PLP-025-000011067 | to | PLP-025-000011070 |
| PLP-025-000011074 | to | PLP-025-000011081 |
| PLP-025-000011083 | to | PLP-025-000011083 |
| PLP-025-000011085 | to | PLP-025-000011095 |
| PLP-025-000011097 | to | PLP-025-000011107 |
| PLP-025-000011109 | to | PLP-025-000011110 |
| PLP-025-000011112 | to | PLP-025-000011114 |
| PLP-025-000011116 | to | PLP-025-000011117 |
| PLP-025-000011119 | to | PLP-025-000011119 |
| PLP-025-000011121 | to | PLP-025-000011123 |
| PLP-025-000011125 | to | PLP-025-000011128 |
| PLP-025-000011130 | to | PLP-025-000011132 |
| PLP-025-000011137 | to | PLP-025-000011140 |
| PLP-025-000011142 | to | PLP-025-000011153 |
| PLP-025-000011156 | to | PLP-025-000011158 |
| PLP-025-000011162 | to | PLP-025-000011162 |
| PLP-025-000011164 | to | PLP-025-000011164 |
| PLP-025-000011166 | to | PLP-025-000011167 |
| PLP-025-000011169 | to | PLP-025-000011169 |
| PLP-025-000011171 | to | PLP-025-000011173 |
| PLP-025-000011175 | to | PLP-025-000011177 |
| PLP-025-000011179 | to | PLP-025-000011179 |
| PLP-025-000011184 | to | PLP-025-000011186 |
| PLP-025-000011188 | to | PLP-025-000011196 |
| PLP-025-000011198 | to | PLP-025-000011199 |
| PLP-025-000011201 | to | PLP-025-000011213 |
| PLP-025-000011215 | to | PLP-025-000011215 |
| PLP-025-000011220 | to | PLP-025-000011223 |
| PLP-025-000011225 | to | PLP-025-000011232 |
| PLP-025-000011234 | to | PLP-025-000011234 |
| PLP-025-000011236 | to | PLP-025-000011240 |
| PLP-025-000011242 | to | PLP-025-000011242 |
| PLP-025-000011246 | to | PLP-025-000011246 |
| PLP-025-000011248 | to | PLP-025-000011249 |
| PLP-025-000011251 | to | PLP-025-000011252 |
| PLP-025-000011254 | to | PLP-025-000011256 |
| PLP-025-000011258 | to | PLP-025-000011261 |
| PLP-025-000011263 | to | PLP-025-000011263 |

| | | |
|---|---|---|
| PLP-025-000011267 | to | PLP-025-000011267 |
| PLP-025-000011269 | to | PLP-025-000011269 |
| PLP-025-000011271 | to | PLP-025-000011271 |
| PLP-025-000011276 | to | PLP-025-000011278 |
| PLP-025-000011281 | to | PLP-025-000011282 |
| PLP-025-000011285 | to | PLP-025-000011293 |
| PLP-025-000011295 | to | PLP-025-000011296 |
| PLP-025-000011298 | to | PLP-025-000011299 |
| PLP-025-000011302 | to | PLP-025-000011302 |
| PLP-025-000011304 | to | PLP-025-000011305 |
| PLP-025-000011307 | to | PLP-025-000011307 |
| PLP-025-000011309 | to | PLP-025-000011312 |
| PLP-025-000011315 | to | PLP-025-000011319 |
| PLP-025-000011321 | to | PLP-025-000011323 |
| PLP-025-000011325 | to | PLP-025-000011333 |
| PLP-025-000011337 | to | PLP-025-000011338 |
| PLP-025-000011342 | to | PLP-025-000011343 |
| PLP-025-000011345 | to | PLP-025-000011345 |
| PLP-025-000011348 | to | PLP-025-000011348 |
| PLP-025-000011353 | to | PLP-025-000011353 |
| PLP-025-000011356 | to | PLP-025-000011356 |
| PLP-025-000011358 | to | PLP-025-000011358 |
| PLP-025-000011360 | to | PLP-025-000011361 |
| PLP-025-000011364 | to | PLP-025-000011365 |
| PLP-025-000011367 | to | PLP-025-000011367 |
| PLP-025-000011369 | to | PLP-025-000011372 |
| PLP-025-000011374 | to | PLP-025-000011376 |
| PLP-025-000011384 | to | PLP-025-000011386 |
| PLP-025-000011388 | to | PLP-025-000011388 |
| PLP-025-000011390 | to | PLP-025-000011392 |
| PLP-025-000011394 | to | PLP-025-000011396 |
| PLP-025-000011408 | to | PLP-025-000011408 |
| PLP-025-000011411 | to | PLP-025-000011411 |
| PLP-025-000011413 | to | PLP-025-000011413 |
| PLP-025-000011416 | to | PLP-025-000011416 |
| PLP-025-000011425 | to | PLP-025-000011425 |
| PLP-025-000011428 | to | PLP-025-000011428 |
| PLP-025-000011432 | to | PLP-025-000011433 |
| PLP-025-000011436 | to | PLP-025-000011439 |
| PLP-025-000011441 | to | PLP-025-000011442 |
| PLP-025-000011447 | to | PLP-025-000011450 |
| PLP-025-000011452 | to | PLP-025-000011452 |
| PLP-025-000011462 | to | PLP-025-000011463 |
| PLP-025-000011466 | to | PLP-025-000011466 |

| | | |
|---|---|---|
| PLP-025-000011468 | to | PLP-025-000011469 |
| PLP-025-000011471 | to | PLP-025-000011472 |
| PLP-025-000011474 | to | PLP-025-000011479 |
| PLP-025-000011482 | to | PLP-025-000011484 |
| PLP-025-000011486 | to | PLP-025-000011499 |
| PLP-025-000011501 | to | PLP-025-000011515 |
| PLP-025-000011517 | to | PLP-025-000011520 |
| PLP-025-000011522 | to | PLP-025-000011530 |
| PLP-025-000011534 | to | PLP-025-000011534 |
| PLP-025-000011537 | to | PLP-025-000011545 |
| PLP-025-000011548 | to | PLP-025-000011548 |
| PLP-025-000011551 | to | PLP-025-000011552 |
| PLP-025-000011554 | to | PLP-025-000011557 |
| PLP-025-000011559 | to | PLP-025-000011560 |
| PLP-025-000011564 | to | PLP-025-000011564 |
| PLP-025-000011566 | to | PLP-025-000011569 |
| PLP-025-000011574 | to | PLP-025-000011579 |
| PLP-025-000011581 | to | PLP-025-000011581 |
| PLP-025-000011583 | to | PLP-025-000011583 |
| PLP-025-000011589 | to | PLP-025-000011589 |
| PLP-025-000011600 | to | PLP-025-000011600 |
| PLP-025-000011604 | to | PLP-025-000011604 |
| PLP-025-000011606 | to | PLP-025-000011608 |
| PLP-025-000011610 | to | PLP-025-000011614 |
| PLP-025-000011618 | to | PLP-025-000011619 |
| PLP-025-000011621 | to | PLP-025-000011624 |
| PLP-025-000011626 | to | PLP-025-000011626 |
| PLP-025-000011629 | to | PLP-025-000011630 |
| PLP-025-000011632 | to | PLP-025-000011636 |
| PLP-025-000011638 | to | PLP-025-000011649 |
| PLP-025-000011651 | to | PLP-025-000011670 |
| PLP-025-000011673 | to | PLP-025-000011673 |
| PLP-025-000011677 | to | PLP-025-000011677 |
| PLP-025-000011680 | to | PLP-025-000011681 |
| PLP-025-000011685 | to | PLP-025-000011685 |
| PLP-025-000011692 | to | PLP-025-000011695 |
| PLP-025-000011697 | to | PLP-025-000011706 |
| PLP-025-000011712 | to | PLP-025-000011712 |
| PLP-025-000011714 | to | PLP-025-000011714 |
| PLP-025-000011716 | to | PLP-025-000011726 |
| PLP-025-000011730 | to | PLP-025-000011763 |
| PLP-025-000011766 | to | PLP-025-000011794 |
| PLP-025-000011799 | to | PLP-025-000011804 |
| PLP-025-000011806 | to | PLP-025-000011812 |

PLP-025-000011814     to     PLP-025-000011817
PLP-025-000011819     to     PLP-025-000011821
PLP-025-000011826     to     PLP-025-000011829
PLP-025-000011834     to     PLP-025-000011847
PLP-025-000011849     to     PLP-025-000011850
PLP-025-000011853     to     PLP-025-000011880
PLP-025-000011884     to     PLP-025-000011884
PLP-025-000011886     to     PLP-025-000011886
PLP-025-000011892     to     PLP-025-000011920
PLP-025-000011922     to     PLP-025-000011924
PLP-025-000011926     to     PLP-025-000011946
PLP-025-000011948     to     PLP-025-000011952
PLP-025-000011954     to     PLP-025-000011965
PLP-025-000011967     to     PLP-025-000011967
PLP-025-000011969     to     PLP-025-000011976
PLP-025-000011978     to     PLP-025-000011984
PLP-025-000011986     to     PLP-025-000011987
PLP-025-000011989     to     PLP-025-000011993
PLP-025-000011995     to     PLP-025-000012034
PLP-025-000012036     to     PLP-025-000012040
PLP-025-000012042     to     PLP-025-000012060
PLP-025-000012062     to     PLP-025-000012063
PLP-025-000012065     to     PLP-025-000012072
PLP-025-000012075     to     PLP-025-000012077
PLP-025-000012079     to     PLP-025-000012080
PLP-025-000012085     to     PLP-025-000012086
PLP-025-000012088     to     PLP-025-000012088
PLP-025-000012091     to     PLP-025-000012091
PLP-025-000012093     to     PLP-025-000012093
PLP-025-000012097     to     PLP-025-000012097
PLP-025-000012102     to     PLP-025-000012102
PLP-025-000012104     to     PLP-025-000012105
PLP-025-000012107     to     PLP-025-000012108
PLP-025-000012110     to     PLP-025-000012111
PLP-025-000012115     to     PLP-025-000012115
PLP-025-000012119     to     PLP-025-000012121
PLP-025-000012123     to     PLP-025-000012123
PLP-025-000012125     to     PLP-025-000012131
PLP-025-000012133     to     PLP-025-000012134
PLP-025-000012136     to     PLP-025-000012138
PLP-025-000012142     to     PLP-025-000012142
PLP-025-000012144     to     PLP-025-000012147
PLP-025-000012151     to     PLP-025-000012152
PLP-025-000012154     to     PLP-025-000012156

| | | |
|---|---|---|
| PLP-025-000012158 | to | PLP-025-000012161 |
| PLP-025-000012164 | to | PLP-025-000012167 |
| PLP-025-000012169 | to | PLP-025-000012179 |
| PLP-025-000012181 | to | PLP-025-000012187 |
| PLP-025-000012190 | to | PLP-025-000012194 |
| PLP-025-000012196 | to | PLP-025-000012196 |
| PLP-025-000012198 | to | PLP-025-000012198 |
| PLP-025-000012200 | to | PLP-025-000012201 |
| PLP-025-000012203 | to | PLP-025-000012213 |
| PLP-025-000012216 | to | PLP-025-000012218 |
| PLP-025-000012220 | to | PLP-025-000012225 |
| PLP-025-000012228 | to | PLP-025-000012229 |
| PLP-025-000012231 | to | PLP-025-000012231 |
| PLP-025-000012233 | to | PLP-025-000012237 |
| PLP-025-000012239 | to | PLP-025-000012241 |
| PLP-025-000012243 | to | PLP-025-000012249 |
| PLP-025-000012252 | to | PLP-025-000012252 |
| PLP-025-000012255 | to | PLP-025-000012256 |
| PLP-025-000012258 | to | PLP-025-000012264 |
| PLP-025-000012266 | to | PLP-025-000012267 |
| PLP-025-000012269 | to | PLP-025-000012270 |
| PLP-025-000012272 | to | PLP-025-000012274 |
| PLP-025-000012277 | to | PLP-025-000012277 |
| PLP-025-000012282 | to | PLP-025-000012285 |
| PLP-025-000012288 | to | PLP-025-000012288 |
| PLP-025-000012293 | to | PLP-025-000012294 |
| PLP-025-000012296 | to | PLP-025-000012319 |
| PLP-025-000012321 | to | PLP-025-000012322 |
| PLP-025-000012324 | to | PLP-025-000012324 |
| PLP-025-000012328 | to | PLP-025-000012348 |
| PLP-025-000012350 | to | PLP-025-000012358 |
| PLP-025-000012360 | to | PLP-025-000012361 |
| PLP-025-000012363 | to | PLP-025-000012367 |
| PLP-025-000012369 | to | PLP-025-000012378 |
| PLP-025-000012381 | to | PLP-025-000012382 |
| PLP-025-000012386 | to | PLP-025-000012390 |
| PLP-025-000012393 | to | PLP-025-000012402 |
| PLP-025-000012404 | to | PLP-025-000012408 |
| PLP-025-000012411 | to | PLP-025-000012413 |
| PLP-025-000012415 | to | PLP-025-000012422 |
| PLP-025-000012425 | to | PLP-025-000012431 |
| PLP-025-000012433 | to | PLP-025-000012433 |
| PLP-025-000012435 | to | PLP-025-000012445 |
| PLP-025-000012447 | to | PLP-025-000012451 |

| | | |
|---|---|---|
| PLP-025-000012454 | to | PLP-025-000012455 |
| PLP-025-000012457 | to | PLP-025-000012459 |
| PLP-025-000012461 | to | PLP-025-000012461 |
| PLP-025-000012464 | to | PLP-025-000012466 |
| PLP-025-000012468 | to | PLP-025-000012469 |
| PLP-025-000012471 | to | PLP-025-000012480 |
| PLP-025-000012487 | to | PLP-025-000012488 |
| PLP-025-000012492 | to | PLP-025-000012494 |
| PLP-025-000012496 | to | PLP-025-000012499 |
| PLP-025-000012501 | to | PLP-025-000012502 |
| PLP-025-000012505 | to | PLP-025-000012527 |
| PLP-025-000012529 | to | PLP-025-000012537 |
| PLP-025-000012541 | to | PLP-025-000012545 |
| PLP-025-000012547 | to | PLP-025-000012547 |
| PLP-025-000012549 | to | PLP-025-000012549 |
| PLP-025-000012551 | to | PLP-025-000012554 |
| PLP-025-000012556 | to | PLP-025-000012556 |
| PLP-025-000012560 | to | PLP-025-000012580 |
| PLP-025-000012582 | to | PLP-025-000012583 |
| PLP-025-000012585 | to | PLP-025-000012588 |
| PLP-025-000012590 | to | PLP-025-000012591 |
| PLP-025-000012593 | to | PLP-025-000012593 |
| PLP-025-000012595 | to | PLP-025-000012597 |
| PLP-025-000012599 | to | PLP-025-000012602 |
| PLP-025-000012604 | to | PLP-025-000012604 |
| PLP-025-000012606 | to | PLP-025-000012618 |
| PLP-025-000012622 | to | PLP-025-000012626 |
| PLP-025-000012628 | to | PLP-025-000012629 |
| PLP-025-000012631 | to | PLP-025-000012633 |
| PLP-025-000012635 | to | PLP-025-000012651 |
| PLP-025-000012653 | to | PLP-025-000012663 |
| PLP-025-000012665 | to | PLP-025-000012674 |
| PLP-025-000012677 | to | PLP-025-000012684 |
| PLP-025-000012686 | to | PLP-025-000012687 |
| PLP-025-000012689 | to | PLP-025-000012692 |
| PLP-025-000012694 | to | PLP-025-000012697 |
| PLP-025-000012700 | to | PLP-025-000012701 |
| PLP-025-000012704 | to | PLP-025-000012716 |
| PLP-025-000012719 | to | PLP-025-000012719 |
| PLP-025-000012723 | to | PLP-025-000012725 |
| PLP-025-000012727 | to | PLP-025-000012728 |
| PLP-025-000012730 | to | PLP-025-000012737 |
| PLP-025-000012739 | to | PLP-025-000012741 |
| PLP-025-000012744 | to | PLP-025-000012744 |

| | | |
|---|---|---|
| PLP-025-000012747 | to | PLP-025-000012747 |
| PLP-025-000012749 | to | PLP-025-000012753 |
| PLP-025-000012755 | to | PLP-025-000012762 |
| PLP-025-000012764 | to | PLP-025-000012764 |
| PLP-025-000012766 | to | PLP-025-000012778 |
| PLP-025-000012780 | to | PLP-025-000012782 |
| PLP-025-000012784 | to | PLP-025-000012785 |
| PLP-025-000012788 | to | PLP-025-000012790 |
| PLP-025-000012792 | to | PLP-025-000012793 |
| PLP-025-000012796 | to | PLP-025-000012799 |
| PLP-025-000012801 | to | PLP-025-000012812 |
| PLP-025-000012814 | to | PLP-025-000012823 |
| PLP-025-000012825 | to | PLP-025-000012825 |
| PLP-025-000012829 | to | PLP-025-000012832 |
| PLP-025-000012838 | to | PLP-025-000012860 |
| PLP-025-000012862 | to | PLP-025-000012864 |
| PLP-025-000012867 | to | PLP-025-000012869 |
| PLP-025-000012871 | to | PLP-025-000012873 |
| PLP-025-000012875 | to | PLP-025-000012877 |
| PLP-025-000012883 | to | PLP-025-000012885 |
| PLP-025-000012890 | to | PLP-025-000012891 |
| PLP-025-000012893 | to | PLP-025-000012893 |
| PLP-025-000012896 | to | PLP-025-000012896 |
| PLP-025-000012898 | to | PLP-025-000012898 |
| PLP-025-000012901 | to | PLP-025-000012907 |
| PLP-025-000012909 | to | PLP-025-000012914 |
| PLP-025-000012916 | to | PLP-025-000012924 |
| PLP-025-000012926 | to | PLP-025-000012937 |
| PLP-025-000012939 | to | PLP-025-000012942 |
| PLP-025-000012944 | to | PLP-025-000012944 |
| PLP-025-000012946 | to | PLP-025-000012949 |
| PLP-025-000012951 | to | PLP-025-000012954 |
| PLP-025-000012956 | to | PLP-025-000012957 |
| PLP-025-000012959 | to | PLP-025-000012959 |
| PLP-025-000012961 | to | PLP-025-000012964 |
| PLP-025-000012966 | to | PLP-025-000012967 |
| PLP-025-000012969 | to | PLP-025-000012972 |
| PLP-025-000012984 | to | PLP-025-000012984 |
| PLP-025-000012993 | to | PLP-025-000012993 |
| PLP-025-000012995 | to | PLP-025-000012996 |
| PLP-025-000012998 | to | PLP-025-000012998 |
| PLP-025-000013001 | to | PLP-025-000013001 |
| PLP-025-000013003 | to | PLP-025-000013003 |
| PLP-025-000013005 | to | PLP-025-000013005 |

| | | |
|---|---|---|
| PLP-025-000013007 | to | PLP-025-000013007 |
| PLP-025-000013013 | to | PLP-025-000013013 |
| PLP-025-000013016 | to | PLP-025-000013016 |
| PLP-025-000013019 | to | PLP-025-000013019 |
| PLP-025-000013023 | to | PLP-025-000013023 |
| PLP-025-000013028 | to | PLP-025-000013032 |
| PLP-025-000013034 | to | PLP-025-000013040 |
| PLP-025-000013042 | to | PLP-025-000013044 |
| PLP-025-000013050 | to | PLP-025-000013051 |
| PLP-025-000013054 | to | PLP-025-000013057 |
| PLP-025-000013059 | to | PLP-025-000013065 |
| PLP-025-000013068 | to | PLP-025-000013079 |
| PLP-025-000013084 | to | PLP-025-000013093 |
| PLP-025-000013098 | to | PLP-025-000013122 |
| PLP-025-000013124 | to | PLP-025-000013124 |
| PLP-025-000013126 | to | PLP-025-000013143 |
| PLP-025-000013145 | to | PLP-025-000013180 |
| PLP-025-000013182 | to | PLP-025-000013201 |
| PLP-025-000013205 | to | PLP-025-000013227 |
| PLP-025-000013238 | to | PLP-025-000013239 |
| PLP-025-000013241 | to | PLP-025-000013264 |
| PLP-025-000013266 | to | PLP-025-000013267 |
| PLP-025-000013269 | to | PLP-025-000013281 |
| PLP-025-000013283 | to | PLP-025-000013349 |
| PLP-025-000013351 | to | PLP-025-000013354 |
| PLP-025-000013358 | to | PLP-025-000013360 |
| PLP-025-000013363 | to | PLP-025-000013364 |
| PLP-025-000013366 | to | PLP-025-000013383 |
| PLP-025-000013385 | to | PLP-025-000013385 |
| PLP-025-000013387 | to | PLP-025-000013426 |
| PLP-025-000013428 | to | PLP-025-000013440 |
| PLP-025-000013442 | to | PLP-025-000013443 |
| PLP-025-000013446 | to | PLP-025-000013446 |
| PLP-025-000013455 | to | PLP-025-000013467 |
| PLP-025-000013469 | to | PLP-025-000013469 |
| PLP-025-000013471 | to | PLP-025-000013483 |
| PLP-025-000013485 | to | PLP-025-000013486 |
| PLP-025-000013488 | to | PLP-025-000013493 |
| PLP-025-000013495 | to | PLP-025-000013496 |
| PLP-025-000013498 | to | PLP-025-000013521 |
| PLP-025-000013525 | to | PLP-025-000013537 |
| PLP-025-000013542 | to | PLP-025-000013560 |
| PLP-025-000013562 | to | PLP-025-000013580 |
| PLP-025-000013583 | to | PLP-025-000013595 |

| | | |
|---|---|---|
| PLP-025-000013598 | to | PLP-025-000013631 |
| PLP-025-000013634 | to | PLP-025-000013635 |
| PLP-025-000013639 | to | PLP-025-000013639 |
| PLP-025-000013642 | to | PLP-025-000013661 |
| PLP-025-000013664 | to | PLP-025-000013700 |
| PLP-025-000013702 | to | PLP-025-000013702 |
| PLP-025-000013704 | to | PLP-025-000013707 |
| PLP-025-000013710 | to | PLP-025-000013718 |
| PLP-025-000013721 | to | PLP-025-000013725 |
| PLP-025-000013727 | to | PLP-025-000013747 |
| PLP-025-000013751 | to | PLP-025-000013755 |
| PLP-025-000013757 | to | PLP-025-000013758 |
| PLP-025-000013760 | to | PLP-025-000013762 |
| PLP-025-000013764 | to | PLP-025-000013790 |
| PLP-025-000013800 | to | PLP-025-000013830 |
| PLP-025-000013834 | to | PLP-025-000013837 |
| PLP-025-000013842 | to | PLP-025-000013843 |
| PLP-025-000013846 | to | PLP-025-000013860 |
| PLP-025-000013865 | to | PLP-025-000013865 |
| PLP-025-000013869 | to | PLP-025-000013869 |
| PLP-025-000013872 | to | PLP-025-000013875 |
| PLP-025-000013879 | to | PLP-025-000013879 |
| PLP-025-000013881 | to | PLP-025-000013944 |
| PLP-025-000013946 | to | PLP-025-000013954 |
| PLP-025-000013994 | to | PLP-025-000013995 |
| PLP-025-000014000 | to | PLP-025-000014039 |
| PLP-025-000014041 | to | PLP-025-000014052 |
| PLP-025-000014084 | to | PLP-025-000014084 |
| PLP-025-000014086 | to | PLP-025-000014086 |
| PLP-025-000014102 | to | PLP-025-000014111 |
| PLP-025-000014113 | to | PLP-025-000014113 |
| PLP-025-000014116 | to | PLP-025-000014140 |
| PLP-025-000014145 | to | PLP-025-000014148 |
| PLP-025-000014153 | to | PLP-025-000014214 |
| PLP-025-000014216 | to | PLP-025-000014266 |
| PLP-025-000014268 | to | PLP-025-000014291 |
| PLP-025-000014296 | to | PLP-025-000014306 |
| PLP-025-000014308 | to | PLP-025-000014332 |
| PLP-025-000014335 | to | PLP-025-000014341 |
| PLP-025-000014345 | to | PLP-025-000014349 |
| PLP-025-000014352 | to | PLP-025-000014381 |
| PLP-025-000014383 | to | PLP-025-000014383 |
| PLP-025-000014387 | to | PLP-025-000014397 |
| PLP-025-000014402 | to | PLP-025-000014402 |

| | | |
|---|---|---|
| PLP-025-000014404 | to | PLP-025-000014405 |
| PLP-025-000014407 | to | PLP-025-000014441 |
| PLP-025-000014443 | to | PLP-025-000014470 |
| PLP-025-000014472 | to | PLP-025-000014473 |
| PLP-025-000014476 | to | PLP-025-000014492 |
| PLP-025-000014494 | to | PLP-025-000014509 |
| PLP-025-000014511 | to | PLP-025-000014524 |
| PLP-025-000014526 | to | PLP-025-000014557 |
| PLP-025-000014559 | to | PLP-025-000014559 |
| PLP-025-000014574 | to | PLP-025-000014574 |
| PLP-025-000014585 | to | PLP-025-000014587 |
| PLP-025-000014602 | to | PLP-025-000014616 |
| PLP-025-000014618 | to | PLP-025-000014643 |
| PLP-025-000014645 | to | PLP-025-000014648 |
| PLP-025-000014653 | to | PLP-025-000014656 |
| PLP-025-000014660 | to | PLP-025-000014683 |
| PLP-025-000014685 | to | PLP-025-000014694 |
| PLP-025-000014697 | to | PLP-025-000014704 |
| PLP-025-000014706 | to | PLP-025-000014711 |
| PLP-025-000014713 | to | PLP-025-000014715 |
| PLP-025-000014719 | to | PLP-025-000014730 |
| PLP-025-000014732 | to | PLP-025-000014739 |
| PLP-025-000014741 | to | PLP-025-000014742 |
| PLP-025-000014746 | to | PLP-025-000014747 |
| PLP-025-000014749 | to | PLP-025-000014755 |
| PLP-025-000014758 | to | PLP-025-000014758 |
| PLP-025-000014760 | to | PLP-025-000014766 |
| PLP-025-000014769 | to | PLP-025-000014769 |
| PLP-025-000014772 | to | PLP-025-000014772 |
| PLP-025-000014774 | to | PLP-025-000014796 |
| PLP-025-000014798 | to | PLP-025-000014798 |
| PLP-025-000014800 | to | PLP-025-000014800 |
| PLP-025-000014802 | to | PLP-025-000014811 |
| PLP-025-000014813 | to | PLP-025-000014820 |
| PLP-025-000014824 | to | PLP-025-000014824 |
| PLP-025-000014827 | to | PLP-025-000014828 |
| PLP-025-000014830 | to | PLP-025-000014852 |
| PLP-025-000014855 | to | PLP-025-000014871 |
| PLP-025-000014877 | to | PLP-025-000014877 |
| PLP-025-000014879 | to | PLP-025-000014879 |
| PLP-025-000014882 | to | PLP-025-000014883 |
| PLP-025-000014885 | to | PLP-025-000014885 |
| PLP-025-000014887 | to | PLP-025-000014889 |
| PLP-025-000014893 | to | PLP-025-000014896 |

| | | |
|---|---|---|
| PLP-025-000014899 | to | PLP-025-000014904 |
| PLP-025-000014906 | to | PLP-025-000014910 |
| PLP-025-000014912 | to | PLP-025-000014912 |
| PLP-025-000014914 | to | PLP-025-000014914 |
| PLP-025-000014916 | to | PLP-025-000014922 |
| PLP-025-000014924 | to | PLP-025-000014928 |
| PLP-025-000014930 | to | PLP-025-000014942 |
| PLP-025-000014945 | to | PLP-025-000014951 |
| PLP-025-000014953 | to | PLP-025-000014958 |
| PLP-025-000014960 | to | PLP-025-000014962 |
| PLP-025-000014964 | to | PLP-025-000014968 |
| PLP-025-000014970 | to | PLP-025-000014984 |
| PLP-025-000014986 | to | PLP-025-000014990 |
| PLP-025-000014998 | to | PLP-025-000015008 |
| PLP-025-000015010 | to | PLP-025-000015010 |
| PLP-025-000015012 | to | PLP-025-000015013 |
| PLP-025-000015015 | to | PLP-025-000015019 |
| PLP-025-000015023 | to | PLP-025-000015030 |
| PLP-025-000015032 | to | PLP-025-000015056 |
| PLP-025-000015059 | to | PLP-025-000015068 |
| PLP-025-000015070 | to | PLP-025-000015072 |
| PLP-025-000015075 | to | PLP-025-000015113 |
| PLP-025-000015116 | to | PLP-025-000015119 |
| PLP-025-000015122 | to | PLP-025-000015137 |
| PLP-025-000015141 | to | PLP-025-000015147 |
| PLP-025-000015149 | to | PLP-025-000015168 |
| PLP-025-000015177 | to | PLP-025-000015177 |
| PLP-025-000015186 | to | PLP-025-000015186 |
| PLP-025-000015188 | to | PLP-025-000015208 |
| PLP-025-000015211 | to | PLP-025-000015211 |
| PLP-025-000015215 | to | PLP-025-000015221 |
| PLP-025-000015223 | to | PLP-025-000015223 |
| PLP-025-000015225 | to | PLP-025-000015225 |
| PLP-025-000015227 | to | PLP-025-000015227 |
| PLP-025-000015242 | to | PLP-025-000015242 |
| PLP-025-000015244 | to | PLP-025-000015251 |
| PLP-025-000015253 | to | PLP-025-000015257 |
| PLP-025-000015259 | to | PLP-025-000015261 |
| PLP-025-000015264 | to | PLP-025-000015274 |
| PLP-025-000015278 | to | PLP-025-000015285 |
| PLP-025-000015288 | to | PLP-025-000015296 |
| PLP-025-000015298 | to | PLP-025-000015304 |
| PLP-025-000015322 | to | PLP-025-000015331 |
| PLP-025-000015333 | to | PLP-025-000015336 |

| | | |
|---|---|---|
| PLP-025-000015338 | to | PLP-025-000015347 |
| PLP-025-000015351 | to | PLP-025-000015353 |
| PLP-025-000015356 | to | PLP-025-000015358 |
| PLP-025-000015361 | to | PLP-025-000015361 |
| PLP-025-000015366 | to | PLP-025-000015366 |
| PLP-025-000015369 | to | PLP-025-000015369 |
| PLP-025-000015371 | to | PLP-025-000015386 |
| PLP-025-000015388 | to | PLP-025-000015391 |
| PLP-025-000015395 | to | PLP-025-000015398 |
| PLP-025-000015400 | to | PLP-025-000015403 |
| PLP-025-000015405 | to | PLP-025-000015405 |
| PLP-025-000015407 | to | PLP-025-000015408 |
| PLP-025-000015414 | to | PLP-025-000015416 |
| PLP-025-000015418 | to | PLP-025-000015422 |
| PLP-025-000015439 | to | PLP-025-000015450 |
| PLP-025-000015452 | to | PLP-025-000015457 |
| PLP-025-000015459 | to | PLP-025-000015472 |
| PLP-025-000015474 | to | PLP-025-000015475 |
| PLP-025-000015479 | to | PLP-025-000015489 |
| PLP-025-000015491 | to | PLP-025-000015497 |
| PLP-025-000015499 | to | PLP-025-000015500 |
| PLP-025-000015509 | to | PLP-025-000015523 |
| PLP-025-000015526 | to | PLP-025-000015529 |
| PLP-025-000015531 | to | PLP-025-000015548 |
| PLP-025-000015550 | to | PLP-025-000015554 |
| PLP-025-000015556 | to | PLP-025-000015565 |
| PLP-025-000015568 | to | PLP-025-000015568 |
| PLP-025-000015570 | to | PLP-025-000015571 |
| PLP-025-000015574 | to | PLP-025-000015575 |
| PLP-025-000015577 | to | PLP-025-000015592 |
| PLP-025-000015594 | to | PLP-025-000015599 |
| PLP-025-000015601 | to | PLP-025-000015606 |
| PLP-025-000015608 | to | PLP-025-000015621 |
| PLP-025-000015623 | to | PLP-025-000015624 |
| PLP-025-000015628 | to | PLP-025-000015628 |
| PLP-025-000015632 | to | PLP-025-000015633 |
| PLP-025-000015636 | to | PLP-025-000015636 |
| PLP-025-000015640 | to | PLP-025-000015651 |
| PLP-025-000015654 | to | PLP-025-000015658 |
| PLP-025-000015661 | to | PLP-025-000015664 |
| PLP-025-000015667 | to | PLP-025-000015675 |
| PLP-025-000015678 | to | PLP-025-000015678 |
| PLP-025-000015682 | to | PLP-025-000015687 |
| PLP-025-000015689 | to | PLP-025-000015691 |

| | | |
|---|---|---|
| PLP-025-000015695 | to | PLP-025-000015697 |
| PLP-025-000015700 | to | PLP-025-000015701 |
| PLP-025-000015704 | to | PLP-025-000015706 |
| PLP-025-000015709 | to | PLP-025-000015725 |
| PLP-025-000015728 | to | PLP-025-000015728 |
| PLP-025-000015732 | to | PLP-025-000015746 |
| PLP-025-000015748 | to | PLP-025-000015749 |
| PLP-025-000015751 | to | PLP-025-000015751 |
| PLP-025-000015756 | to | PLP-025-000015756 |
| PLP-025-000015758 | to | PLP-025-000015758 |
| PLP-025-000015761 | to | PLP-025-000015761 |
| PLP-025-000015763 | to | PLP-025-000015763 |
| PLP-025-000015765 | to | PLP-025-000015770 |
| PLP-025-000015772 | to | PLP-025-000015783 |
| PLP-025-000015785 | to | PLP-025-000015786 |
| PLP-025-000015788 | to | PLP-025-000015793 |
| PLP-025-000015797 | to | PLP-025-000015802 |
| PLP-025-000015804 | to | PLP-025-000015806 |
| PLP-025-000015810 | to | PLP-025-000015819 |
| PLP-025-000015822 | to | PLP-025-000015826 |
| PLP-025-000015828 | to | PLP-025-000015847 |
| PLP-025-000015851 | to | PLP-025-000015856 |
| PLP-025-000015858 | to | PLP-025-000015860 |
| PLP-025-000015862 | to | PLP-025-000015862 |
| PLP-025-000015866 | to | PLP-025-000015870 |
| PLP-025-000015873 | to | PLP-025-000015878 |
| PLP-025-000015881 | to | PLP-025-000015889 |
| PLP-025-000015891 | to | PLP-025-000015892 |
| PLP-025-000015894 | to | PLP-025-000015902 |
| PLP-025-000015905 | to | PLP-025-000015909 |
| PLP-025-000015913 | to | PLP-025-000015920 |
| PLP-025-000015922 | to | PLP-025-000015927 |
| PLP-025-000015931 | to | PLP-025-000015931 |
| PLP-025-000015934 | to | PLP-025-000015935 |
| PLP-025-000015937 | to | PLP-025-000015937 |
| PLP-025-000015939 | to | PLP-025-000015945 |
| PLP-025-000015961 | to | PLP-025-000015961 |
| PLP-025-000015968 | to | PLP-025-000015970 |
| PLP-025-000015972 | to | PLP-025-000015976 |
| PLP-025-000015982 | to | PLP-025-000015983 |
| PLP-025-000015985 | to | PLP-025-000015985 |
| PLP-025-000015988 | to | PLP-025-000015991 |
| PLP-025-000015994 | to | PLP-025-000015996 |
| PLP-025-000015998 | to | PLP-025-000016000 |

| | | |
|---|---|---|
| PLP-025-000016002 | to | PLP-025-000016020 |
| PLP-025-000016022 | to | PLP-025-000016022 |
| PLP-025-000016024 | to | PLP-025-000016027 |
| PLP-025-000016029 | to | PLP-025-000016031 |
| PLP-025-000016033 | to | PLP-025-000016034 |
| PLP-025-000016036 | to | PLP-025-000016036 |
| PLP-025-000016038 | to | PLP-025-000016042 |
| PLP-025-000016044 | to | PLP-025-000016047 |
| PLP-025-000016050 | to | PLP-025-000016056 |
| PLP-025-000016074 | to | PLP-025-000016074 |
| PLP-025-000016076 | to | PLP-025-000016079 |
| PLP-025-000016081 | to | PLP-025-000016083 |
| PLP-025-000016085 | to | PLP-025-000016088 |
| PLP-025-000016090 | to | PLP-025-000016097 |
| PLP-025-000016099 | to | PLP-025-000016102 |
| PLP-025-000016107 | to | PLP-025-000016107 |
| PLP-025-000016109 | to | PLP-025-000016111 |
| PLP-025-000016119 | to | PLP-025-000016119 |
| PLP-025-000016122 | to | PLP-025-000016152 |
| PLP-025-000016154 | to | PLP-025-000016160 |
| PLP-025-000016164 | to | PLP-025-000016175 |
| PLP-025-000016179 | to | PLP-025-000016186 |
| PLP-025-000016189 | to | PLP-025-000016190 |
| PLP-025-000016195 | to | PLP-025-000016203 |
| PLP-025-000016208 | to | PLP-025-000016214 |
| PLP-025-000016216 | to | PLP-025-000016231 |
| PLP-025-000016236 | to | PLP-025-000016240 |
| PLP-025-000016244 | to | PLP-025-000016247 |
| PLP-025-000016251 | to | PLP-025-000016251 |
| PLP-025-000016254 | to | PLP-025-000016260 |
| PLP-025-000016264 | to | PLP-025-000016281 |
| PLP-025-000016284 | to | PLP-025-000016293 |
| PLP-025-000016299 | to | PLP-025-000016299 |
| PLP-025-000016301 | to | PLP-025-000016302 |
| PLP-025-000016304 | to | PLP-025-000016319 |
| PLP-025-000016326 | to | PLP-025-000016342 |
| PLP-025-000016346 | to | PLP-025-000016354 |
| PLP-025-000016356 | to | PLP-025-000016357 |
| PLP-025-000016360 | to | PLP-025-000016363 |
| PLP-025-000016366 | to | PLP-025-000016384 |
| PLP-025-000016386 | to | PLP-025-000016386 |
| PLP-025-000016388 | to | PLP-025-000016391 |
| PLP-025-000016406 | to | PLP-025-000016407 |
| PLP-025-000016409 | to | PLP-025-000016411 |

| | | |
|---|---|---|
| PLP-025-000016426 | to | PLP-025-000016430 |
| PLP-025-000016432 | to | PLP-025-000016433 |
| PLP-025-000016435 | to | PLP-025-000016436 |
| PLP-025-000016441 | to | PLP-025-000016460 |
| PLP-025-000016462 | to | PLP-025-000016477 |
| PLP-025-000016479 | to | PLP-025-000016483 |
| PLP-025-000016485 | to | PLP-025-000016491 |
| PLP-025-000016496 | to | PLP-025-000016497 |
| PLP-025-000016499 | to | PLP-025-000016502 |
| PLP-025-000016517 | to | PLP-025-000016520 |
| PLP-025-000016522 | to | PLP-025-000016537 |
| PLP-025-000016540 | to | PLP-025-000016552 |
| PLP-025-000016554 | to | PLP-025-000016557 |
| PLP-025-000016559 | to | PLP-025-000016561 |
| PLP-025-000016563 | to | PLP-025-000016564 |
| PLP-025-000016567 | to | PLP-025-000016567 |
| PLP-025-000016569 | to | PLP-025-000016571 |
| PLP-025-000016575 | to | PLP-025-000016575 |
| PLP-025-000016577 | to | PLP-025-000016581 |
| PLP-025-000016583 | to | PLP-025-000016595 |
| PLP-025-000016601 | to | PLP-025-000016602 |
| PLP-025-000016605 | to | PLP-025-000016606 |
| PLP-025-000016608 | to | PLP-025-000016614 |
| PLP-025-000016616 | to | PLP-025-000016616 |
| PLP-025-000016620 | to | PLP-025-000016621 |
| PLP-025-000016623 | to | PLP-025-000016623 |
| PLP-025-000016626 | to | PLP-025-000016626 |
| PLP-025-000016630 | to | PLP-025-000016633 |
| PLP-025-000016637 | to | PLP-025-000016641 |
| PLP-025-000016646 | to | PLP-025-000016664 |
| PLP-025-000016667 | to | PLP-025-000016669 |
| PLP-025-000016671 | to | PLP-025-000016679 |
| PLP-025-000016685 | to | PLP-025-000016705 |
| PLP-025-000016708 | to | PLP-025-000016715 |
| PLP-025-000016717 | to | PLP-025-000016742 |
| PLP-025-000016783 | to | PLP-025-000016785 |
| PLP-025-000016788 | to | PLP-025-000016795 |
| PLP-025-000016798 | to | PLP-025-000016801 |
| PLP-025-000016806 | to | PLP-025-000016807 |
| PLP-025-000016809 | to | PLP-025-000016814 |
| PLP-025-000016816 | to | PLP-025-000016817 |
| PLP-025-000016819 | to | PLP-025-000016826 |
| PLP-025-000016834 | to | PLP-025-000016838 |
| PLP-025-000016840 | to | PLP-025-000016842 |

| | | |
|---|---|---|
| PLP-025-000016844 | to | PLP-025-000016846 |
| PLP-025-000016848 | to | PLP-025-000016851 |
| PLP-025-000016853 | to | PLP-025-000016853 |
| PLP-025-000016857 | to | PLP-025-000016858 |
| PLP-025-000016863 | to | PLP-025-000016864 |
| PLP-025-000016867 | to | PLP-025-000016869 |
| PLP-025-000016871 | to | PLP-025-000016884 |
| PLP-025-000016911 | to | PLP-025-000016911 |
| PLP-025-000016913 | to | PLP-025-000016926 |
| PLP-025-000016930 | to | PLP-025-000016930 |
| PLP-025-000016935 | to | PLP-025-000016956 |
| PLP-025-000016959 | to | PLP-025-000016967 |
| PLP-025-000016970 | to | PLP-025-000016970 |
| PLP-025-000016972 | to | PLP-025-000016972 |
| PLP-025-000016975 | to | PLP-025-000016975 |
| PLP-025-000016977 | to | PLP-025-000016989 |
| PLP-025-000016991 | to | PLP-025-000016991 |
| PLP-025-000016995 | to | PLP-025-000016995 |
| PLP-025-000017009 | to | PLP-025-000017024 |
| PLP-025-000017028 | to | PLP-025-000017035 |
| PLP-025-000017037 | to | PLP-025-000017041 |
| PLP-025-000017043 | to | PLP-025-000017052 |
| PLP-025-000017060 | to | PLP-025-000017060 |
| PLP-025-000017065 | to | PLP-025-000017082 |
| PLP-025-000017086 | to | PLP-025-000017101 |
| PLP-025-000017103 | to | PLP-025-000017103 |
| PLP-025-000017105 | to | PLP-025-000017111 |
| PLP-025-000017113 | to | PLP-025-000017118 |
| PLP-025-000017122 | to | PLP-025-000017123 |
| PLP-025-000017129 | to | PLP-025-000017132 |
| PLP-025-000017135 | to | PLP-025-000017143 |
| PLP-025-000017148 | to | PLP-025-000017153 |
| PLP-025-000017155 | to | PLP-025-000017155 |
| PLP-025-000017157 | to | PLP-025-000017159 |
| PLP-025-000017163 | to | PLP-025-000017167 |
| PLP-025-000017169 | to | PLP-025-000017179 |
| PLP-025-000017183 | to | PLP-025-000017187 |
| PLP-025-000017189 | to | PLP-025-000017194 |
| PLP-025-000017197 | to | PLP-025-000017203 |
| PLP-025-000017206 | to | PLP-025-000017213 |
| PLP-025-000017216 | to | PLP-025-000017236 |
| PLP-025-000017238 | to | PLP-025-000017239 |
| PLP-025-000017243 | to | PLP-025-000017251 |
| PLP-025-000017254 | to | PLP-025-000017256 |

| | | |
|---|---|---|
| PLP-025-000017261 | to | PLP-025-000017289 |
| PLP-025-000017292 | to | PLP-025-000017292 |
| PLP-025-000017294 | to | PLP-025-000017296 |
| PLP-025-000017298 | to | PLP-025-000017298 |
| PLP-025-000017300 | to | PLP-025-000017305 |
| PLP-025-000017308 | to | PLP-025-000017314 |
| PLP-025-000017317 | to | PLP-025-000017331 |
| PLP-025-000017338 | to | PLP-025-000017341 |
| PLP-025-000017346 | to | PLP-025-000017346 |
| PLP-025-000017348 | to | PLP-025-000017348 |
| PLP-025-000017352 | to | PLP-025-000017356 |
| PLP-025-000017358 | to | PLP-025-000017358 |
| PLP-025-000017361 | to | PLP-025-000017363 |
| PLP-025-000017365 | to | PLP-025-000017372 |
| PLP-025-000017378 | to | PLP-025-000017379 |
| PLP-025-000017381 | to | PLP-025-000017384 |
| PLP-025-000017391 | to | PLP-025-000017391 |
| PLP-025-000017393 | to | PLP-025-000017393 |
| PLP-025-000017429 | to | PLP-025-000017430 |
| PLP-025-000017436 | to | PLP-025-000017437 |
| PLP-025-000017441 | to | PLP-025-000017442 |
| PLP-025-000017446 | to | PLP-025-000017465 |
| PLP-025-000017467 | to | PLP-025-000017474 |
| PLP-025-000017482 | to | PLP-025-000017482 |
| PLP-025-000017485 | to | PLP-025-000017485 |
| PLP-025-000017488 | to | PLP-025-000017495 |
| PLP-025-000017501 | to | PLP-025-000017502 |
| PLP-025-000017505 | to | PLP-025-000017517 |
| PLP-025-000017523 | to | PLP-025-000017529 |
| PLP-025-000017540 | to | PLP-025-000017563 |
| PLP-025-000017565 | to | PLP-025-000017571 |
| PLP-025-000017573 | to | PLP-025-000017596 |
| PLP-025-000017600 | to | PLP-025-000017600 |
| PLP-025-000017602 | to | PLP-025-000017602 |
| PLP-025-000017613 | to | PLP-025-000017613 |
| PLP-025-000017615 | to | PLP-025-000017618 |
| PLP-025-000017624 | to | PLP-025-000017626 |
| PLP-025-000017630 | to | PLP-025-000017630 |
| PLP-025-000017633 | to | PLP-025-000017633 |
| PLP-025-000017637 | to | PLP-025-000017642 |
| PLP-025-000017645 | to | PLP-025-000017646 |
| PLP-025-000017649 | to | PLP-025-000017654 |
| PLP-025-000017656 | to | PLP-025-000017673 |
| PLP-025-000017677 | to | PLP-025-000017678 |

| | | |
|---|---|---|
| PLP-025-000017680 | to | PLP-025-000017701 |
| PLP-025-000017704 | to | PLP-025-000017716 |
| PLP-025-000017721 | to | PLP-025-000017722 |
| PLP-025-000017726 | to | PLP-025-000017727 |
| PLP-025-000017731 | to | PLP-025-000017745 |
| PLP-025-000017747 | to | PLP-025-000017747 |
| PLP-025-000017749 | to | PLP-025-000017749 |
| PLP-025-000017753 | to | PLP-025-000017757 |
| PLP-025-000017759 | to | PLP-025-000017761 |
| PLP-025-000017763 | to | PLP-025-000017763 |
| PLP-025-000017766 | to | PLP-025-000017771 |
| PLP-025-000017773 | to | PLP-025-000017774 |
| PLP-025-000017780 | to | PLP-025-000017781 |
| PLP-025-000017783 | to | PLP-025-000017784 |
| PLP-025-000017788 | to | PLP-025-000017815 |
| PLP-025-000017817 | to | PLP-025-000017818 |
| PLP-025-000017820 | to | PLP-025-000017821 |
| PLP-025-000017826 | to | PLP-025-000017831 |
| PLP-025-000017833 | to | PLP-025-000017839 |
| PLP-025-000017841 | to | PLP-025-000017844 |
| PLP-025-000017846 | to | PLP-025-000017847 |
| PLP-025-000017849 | to | PLP-025-000017850 |
| PLP-025-000017852 | to | PLP-025-000017861 |
| PLP-025-000017865 | to | PLP-025-000017870 |
| PLP-025-000017872 | to | PLP-025-000017873 |
| PLP-025-000017878 | to | PLP-025-000017878 |
| PLP-025-000017885 | to | PLP-025-000017888 |
| PLP-025-000017891 | to | PLP-025-000017905 |
| PLP-025-000017907 | to | PLP-025-000017907 |
| PLP-025-000017909 | to | PLP-025-000017912 |
| PLP-025-000017914 | to | PLP-025-000017917 |
| PLP-025-000017919 | to | PLP-025-000017924 |
| PLP-025-000017927 | to | PLP-025-000017954 |
| PLP-025-000017959 | to | PLP-025-000017961 |
| PLP-025-000017963 | to | PLP-025-000017963 |
| PLP-025-000017965 | to | PLP-025-000017966 |
| PLP-025-000017968 | to | PLP-025-000017968 |
| PLP-025-000017970 | to | PLP-025-000017983 |
| PLP-025-000017985 | to | PLP-025-000017986 |
| PLP-025-000017988 | to | PLP-025-000017991 |
| PLP-025-000017995 | to | PLP-025-000018000 |
| PLP-025-000018003 | to | PLP-025-000018017 |
| PLP-025-000018019 | to | PLP-025-000018022 |
| PLP-025-000018024 | to | PLP-025-000018032 |

| | | |
|---|---|---|
| PLP-025-000018036 | to | PLP-025-000018037 |
| PLP-025-000018039 | to | PLP-025-000018051 |
| PLP-025-000018053 | to | PLP-025-000018054 |
| PLP-025-000018056 | to | PLP-025-000018068 |
| PLP-025-000018071 | to | PLP-025-000018079 |
| PLP-025-000018081 | to | PLP-025-000018082 |
| PLP-025-000018084 | to | PLP-025-000018088 |
| PLP-025-000018091 | to | PLP-025-000018098 |
| PLP-025-000018100 | to | PLP-025-000018122 |
| PLP-025-000018126 | to | PLP-025-000018130 |
| PLP-025-000018138 | to | PLP-025-000018141 |
| PLP-025-000018148 | to | PLP-025-000018164 |
| PLP-025-000018167 | to | PLP-025-000018169 |
| PLP-025-000018172 | to | PLP-025-000018172 |
| PLP-025-000018174 | to | PLP-025-000018192 |
| PLP-025-000018194 | to | PLP-025-000018194 |
| PLP-025-000018204 | to | PLP-025-000018209 |
| PLP-025-000018216 | to | PLP-025-000018216 |
| PLP-025-000018221 | to | PLP-025-000018224 |
| PLP-025-000018228 | to | PLP-025-000018238 |
| PLP-025-000018243 | to | PLP-025-000018243 |
| PLP-025-000018247 | to | PLP-025-000018251 |
| PLP-025-000018253 | to | PLP-025-000018255 |
| PLP-025-000018257 | to | PLP-025-000018291 |
| PLP-025-000018293 | to | PLP-025-000018313 |
| PLP-025-000018315 | to | PLP-025-000018320 |
| PLP-025-000018324 | to | PLP-025-000018327 |
| PLP-025-000018330 | to | PLP-025-000018342 |
| PLP-025-000018345 | to | PLP-025-000018356 |
| PLP-025-000018358 | to | PLP-025-000018391 |
| PLP-025-000018400 | to | PLP-025-000018411 |
| PLP-025-000018413 | to | PLP-025-000018422 |
| PLP-025-000018424 | to | PLP-025-000018432 |
| PLP-025-000018436 | to | PLP-025-000018437 |
| PLP-025-000018449 | to | PLP-025-000018449 |
| PLP-025-000018451 | to | PLP-025-000018455 |
| PLP-025-000018458 | to | PLP-025-000018458 |
| PLP-025-000018461 | to | PLP-025-000018461 |
| PLP-025-000018468 | to | PLP-025-000018468 |
| PLP-025-000018475 | to | PLP-025-000018475 |
| PLP-025-000018478 | to | PLP-025-000018482 |
| PLP-025-000018490 | to | PLP-025-000018494 |
| PLP-025-000018496 | to | PLP-025-000018496 |
| PLP-025-000018498 | to | PLP-025-000018499 |

| | | |
|---|---|---|
| PLP-025-000018502 | to | PLP-025-000018505 |
| PLP-025-000018507 | to | PLP-025-000018511 |
| PLP-025-000018513 | to | PLP-025-000018514 |
| PLP-025-000018518 | to | PLP-025-000018518 |
| PLP-025-000018520 | to | PLP-025-000018520 |
| PLP-025-000018524 | to | PLP-025-000018524 |
| PLP-025-000018534 | to | PLP-025-000018534 |
| PLP-025-000018538 | to | PLP-025-000018539 |
| PLP-025-000018541 | to | PLP-025-000018542 |
| PLP-025-000018544 | to | PLP-025-000018547 |
| PLP-025-000018549 | to | PLP-025-000018553 |
| PLP-025-000018560 | to | PLP-025-000018569 |
| PLP-025-000018574 | to | PLP-025-000018579 |
| PLP-025-000018581 | to | PLP-025-000018581 |
| PLP-025-000018588 | to | PLP-025-000018588 |
| PLP-025-000018592 | to | PLP-025-000018596 |
| PLP-025-000018598 | to | PLP-025-000018598 |
| PLP-025-000018603 | to | PLP-025-000018607 |
| PLP-025-000018609 | to | PLP-025-000018612 |
| PLP-025-000018614 | to | PLP-025-000018614 |
| PLP-025-000018620 | to | PLP-025-000018621 |
| PLP-025-000018623 | to | PLP-025-000018624 |
| PLP-025-000018629 | to | PLP-025-000018633 |
| PLP-025-000018639 | to | PLP-025-000018644 |
| PLP-025-000018646 | to | PLP-025-000018648 |
| PLP-025-000018655 | to | PLP-025-000018657 |
| PLP-025-000018659 | to | PLP-025-000018671 |
| PLP-025-000018677 | to | PLP-025-000018679 |
| PLP-025-000018681 | to | PLP-025-000018682 |
| PLP-025-000018691 | to | PLP-025-000018693 |
| PLP-025-000018695 | to | PLP-025-000018701 |
| PLP-025-000018705 | to | PLP-025-000018705 |
| PLP-025-000018707 | to | PLP-025-000018710 |
| PLP-025-000018712 | to | PLP-025-000018712 |
| PLP-025-000018715 | to | PLP-025-000018715 |
| PLP-025-000018733 | to | PLP-025-000018735 |
| PLP-025-000018763 | to | PLP-025-000018763 |
| PLP-025-000018777 | to | PLP-025-000018778 |
| PLP-025-000018783 | to | PLP-025-000018783 |
| PLP-025-000018786 | to | PLP-025-000018791 |
| PLP-025-000018798 | to | PLP-025-000018802 |
| PLP-025-000018805 | to | PLP-025-000018805 |
| PLP-025-000018815 | to | PLP-025-000018816 |
| PLP-025-000018818 | to | PLP-025-000018824 |

| | | |
|---|---|---|
| PLP-025-000018826 | to | PLP-025-000018834 |
| PLP-025-000018836 | to | PLP-025-000018837 |
| PLP-025-000018841 | to | PLP-025-000018855 |
| PLP-025-000018857 | to | PLP-025-000018857 |
| PLP-025-000018860 | to | PLP-025-000018860 |
| PLP-025-000018862 | to | PLP-025-000018863 |
| PLP-025-000018870 | to | PLP-025-000018871 |
| PLP-025-000018888 | to | PLP-025-000018890 |
| PLP-025-000018897 | to | PLP-025-000018897 |
| PLP-025-000018899 | to | PLP-025-000018900 |
| PLP-025-000018902 | to | PLP-025-000018903 |
| PLP-025-000018906 | to | PLP-025-000018911 |
| PLP-025-000018913 | to | PLP-025-000018917 |
| PLP-025-000018925 | to | PLP-025-000018925 |
| PLP-025-000018929 | to | PLP-025-000018937 |
| PLP-025-000018957 | to | PLP-025-000018972 |
| PLP-025-000018975 | to | PLP-025-000018976 |
| PLP-025-000018979 | to | PLP-025-000018979 |
| PLP-025-000018981 | to | PLP-025-000018982 |
| PLP-025-000018988 | to | PLP-025-000018995 |
| PLP-025-000018997 | to | PLP-025-000018997 |
| PLP-025-000018999 | to | PLP-025-000018999 |
| PLP-025-000019003 | to | PLP-025-000019003 |
| PLP-025-000019018 | to | PLP-025-000019019 |
| PLP-025-000019023 | to | PLP-025-000019034 |
| PLP-025-000019054 | to | PLP-025-000019055 |
| PLP-025-000019057 | to | PLP-025-000019058 |
| PLP-025-000019060 | to | PLP-025-000019073 |
| PLP-025-000019084 | to | PLP-025-000019085 |
| PLP-025-000019089 | to | PLP-025-000019090 |
| PLP-025-000019092 | to | PLP-025-000019100 |
| PLP-025-000019103 | to | PLP-025-000019111 |
| PLP-025-000019113 | to | PLP-025-000019113 |
| PLP-025-000019116 | to | PLP-025-000019117 |
| PLP-025-000019119 | to | PLP-025-000019119 |
| PLP-025-000019121 | to | PLP-025-000019124 |
| PLP-025-000019126 | to | PLP-025-000019127 |
| PLP-025-000019131 | to | PLP-025-000019135 |
| PLP-025-000019138 | to | PLP-025-000019139 |
| PLP-025-000019141 | to | PLP-025-000019141 |
| PLP-025-000019145 | to | PLP-025-000019145 |
| PLP-025-000019151 | to | PLP-025-000019151 |
| PLP-025-000019153 | to | PLP-025-000019157 |
| PLP-025-000019159 | to | PLP-025-000019161 |

| | | |
|---|---|---|
| PLP-025-000019163 | to | PLP-025-000019167 |
| PLP-025-000019169 | to | PLP-025-000019175 |
| PLP-025-000019178 | to | PLP-025-000019179 |
| PLP-025-000019186 | to | PLP-025-000019186 |
| PLP-025-000019191 | to | PLP-025-000019191 |
| PLP-025-000019193 | to | PLP-025-000019203 |
| PLP-025-000019224 | to | PLP-025-000019235 |
| PLP-025-000019237 | to | PLP-025-000019245 |
| PLP-025-000019248 | to | PLP-025-000019253 |
| PLP-025-000019256 | to | PLP-025-000019258 |
| PLP-025-000019260 | to | PLP-025-000019260 |
| PLP-025-000019262 | to | PLP-025-000019266 |
| PLP-025-000019270 | to | PLP-025-000019270 |
| PLP-025-000019284 | to | PLP-025-000019289 |
| PLP-025-000019291 | to | PLP-025-000019291 |
| PLP-025-000019293 | to | PLP-025-000019300 |
| PLP-025-000019302 | to | PLP-025-000019304 |
| PLP-025-000019306 | to | PLP-025-000019318 |
| PLP-025-000019320 | to | PLP-025-000019322 |
| PLP-025-000019325 | to | PLP-025-000019334 |
| PLP-025-000019336 | to | PLP-025-000019339 |
| PLP-025-000019348 | to | PLP-025-000019348 |
| PLP-025-000019354 | to | PLP-025-000019356 |
| PLP-025-000019369 | to | PLP-025-000019369 |
| PLP-025-000019372 | to | PLP-025-000019385 |
| PLP-025-000019401 | to | PLP-025-000019401 |
| PLP-025-000019405 | to | PLP-025-000019408 |
| PLP-025-000019410 | to | PLP-025-000019410 |
| PLP-025-000019415 | to | PLP-025-000019419 |
| PLP-025-000019423 | to | PLP-025-000019436 |
| PLP-025-000019438 | to | PLP-025-000019439 |
| PLP-025-000019442 | to | PLP-025-000019448 |
| PLP-025-000019451 | to | PLP-025-000019451 |
| PLP-025-000019473 | to | PLP-025-000019477 |
| PLP-025-000019488 | to | PLP-025-000019489 |
| PLP-025-000019492 | to | PLP-025-000019493 |
| PLP-025-000019495 | to | PLP-025-000019508 |
| PLP-025-000019510 | to | PLP-025-000019514 |
| PLP-025-000019516 | to | PLP-025-000019517 |
| PLP-025-000019519 | to | PLP-025-000019537 |
| PLP-025-000019539 | to | PLP-025-000019556 |
| PLP-025-000019558 | to | PLP-025-000019559 |
| PLP-025-000019561 | to | PLP-025-000019561 |
| PLP-025-000019567 | to | PLP-025-000019569 |

| | | |
|---|---|---|
| PLP-025-000019574 | to | PLP-025-000019575 |
| PLP-025-000019577 | to | PLP-025-000019577 |
| PLP-025-000019579 | to | PLP-025-000019588 |
| PLP-025-000019591 | to | PLP-025-000019595 |
| PLP-025-000019597 | to | PLP-025-000019600 |
| PLP-025-000019603 | to | PLP-025-000019624 |
| PLP-025-000019627 | to | PLP-025-000019627 |
| PLP-025-000019629 | to | PLP-025-000019652 |
| PLP-025-000019654 | to | PLP-025-000019662 |
| PLP-025-000019666 | to | PLP-025-000019668 |
| PLP-025-000019674 | to | PLP-025-000019691 |
| PLP-025-000019699 | to | PLP-025-000019699 |
| PLP-025-000019701 | to | PLP-025-000019701 |
| PLP-025-000019704 | to | PLP-025-000019716 |
| PLP-025-000019720 | to | PLP-025-000019731 |
| PLP-025-000019735 | to | PLP-025-000019738 |
| PLP-025-000019741 | to | PLP-025-000019746 |
| PLP-025-000019755 | to | PLP-025-000019756 |
| PLP-025-000019758 | to | PLP-025-000019770 |
| PLP-025-000019776 | to | PLP-025-000019776 |
| PLP-025-000019783 | to | PLP-025-000019797 |
| PLP-025-000019799 | to | PLP-025-000019802 |
| PLP-025-000019804 | to | PLP-025-000019805 |
| PLP-025-000019808 | to | PLP-025-000019808 |
| PLP-025-000019810 | to | PLP-025-000019816 |
| PLP-025-000019820 | to | PLP-025-000019824 |
| PLP-025-000019826 | to | PLP-025-000019830 |
| PLP-025-000019835 | to | PLP-025-000019835 |
| PLP-025-000019839 | to | PLP-025-000019851 |
| PLP-025-000019856 | to | PLP-025-000019858 |
| PLP-025-000019861 | to | PLP-025-000019861 |
| PLP-025-000019863 | to | PLP-025-000019867 |
| PLP-025-000019869 | to | PLP-025-000019869 |
| PLP-025-000019874 | to | PLP-025-000019875 |
| PLP-025-000019885 | to | PLP-025-000019886 |
| PLP-025-000019889 | to | PLP-025-000019889 |
| PLP-025-000019892 | to | PLP-025-000019896 |
| PLP-025-000019902 | to | PLP-025-000019903 |
| PLP-025-000019906 | to | PLP-025-000019937 |
| PLP-025-000019943 | to | PLP-025-000019943 |
| PLP-025-000019946 | to | PLP-025-000019946 |
| PLP-025-000019955 | to | PLP-025-000019955 |
| PLP-025-000019959 | to | PLP-025-000019964 |
| PLP-025-000019968 | to | PLP-025-000019968 |

| | | |
|---|---|---|
| PLP-025-000019973 | to | PLP-025-000019973 |
| PLP-025-000019975 | to | PLP-025-000019975 |
| PLP-025-000019978 | to | PLP-025-000019980 |
| PLP-025-000019987 | to | PLP-025-000019989 |
| PLP-025-000019994 | to | PLP-025-000020005 |
| PLP-025-000020007 | to | PLP-025-000020008 |
| PLP-025-000020011 | to | PLP-025-000020011 |
| PLP-025-000020015 | to | PLP-025-000020015 |
| PLP-025-000020020 | to | PLP-025-000020024 |
| PLP-025-000020027 | to | PLP-025-000020027 |
| PLP-025-000020031 | to | PLP-025-000020034 |
| PLP-025-000020036 | to | PLP-025-000020040 |
| PLP-025-000020043 | to | PLP-025-000020045 |
| PLP-025-000020048 | to | PLP-025-000020048 |
| PLP-025-000020050 | to | PLP-025-000020051 |
| PLP-025-000020058 | to | PLP-025-000020061 |
| PLP-025-000020063 | to | PLP-025-000020067 |
| PLP-025-000020071 | to | PLP-025-000020076 |
| PLP-025-000020078 | to | PLP-025-000020079 |
| PLP-025-000020081 | to | PLP-025-000020081 |
| PLP-025-000020083 | to | PLP-025-000020083 |
| PLP-025-000020091 | to | PLP-025-000020094 |
| PLP-025-000020096 | to | PLP-025-000020096 |
| PLP-025-000020098 | to | PLP-025-000020100 |
| PLP-025-000020105 | to | PLP-025-000020109 |
| PLP-025-000020112 | to | PLP-025-000020112 |
| PLP-025-000020119 | to | PLP-025-000020123 |
| PLP-025-000020127 | to | PLP-025-000020127 |
| PLP-025-000020129 | to | PLP-025-000020130 |
| PLP-025-000020132 | to | PLP-025-000020132 |
| PLP-025-000020135 | to | PLP-025-000020135 |
| PLP-025-000020138 | to | PLP-025-000020141 |
| PLP-025-000020145 | to | PLP-025-000020145 |
| PLP-025-000020148 | to | PLP-025-000020149 |
| PLP-025-000020158 | to | PLP-025-000020158 |
| PLP-025-000020174 | to | PLP-025-000020179 |
| PLP-025-000020181 | to | PLP-025-000020181 |
| PLP-025-000020184 | to | PLP-025-000020185 |
| PLP-025-000020187 | to | PLP-025-000020187 |
| PLP-025-000020192 | to | PLP-025-000020195 |
| PLP-025-000020199 | to | PLP-025-000020199 |
| PLP-025-000020201 | to | PLP-025-000020206 |
| PLP-025-000020210 | to | PLP-025-000020220 |
| PLP-025-000020222 | to | PLP-025-000020228 |

| | | |
|---|---|---|
| PLP-025-000020233 | to | PLP-025-000020238 |
| PLP-025-000020242 | to | PLP-025-000020244 |
| PLP-025-000020246 | to | PLP-025-000020247 |
| PLP-025-000020252 | to | PLP-025-000020257 |
| PLP-025-000020260 | to | PLP-025-000020262 |
| PLP-025-000020272 | to | PLP-025-000020273 |
| PLP-025-000020280 | to | PLP-025-000020281 |
| PLP-025-000020283 | to | PLP-025-000020290 |
| PLP-025-000020293 | to | PLP-025-000020294 |
| PLP-025-000020296 | to | PLP-025-000020296 |
| PLP-025-000020298 | to | PLP-025-000020303 |
| PLP-025-000020305 | to | PLP-025-000020305 |
| PLP-025-000020318 | to | PLP-025-000020321 |
| PLP-025-000020325 | to | PLP-025-000020325 |
| PLP-025-000020327 | to | PLP-025-000020327 |
| PLP-025-000020331 | to | PLP-025-000020337 |
| PLP-025-000020339 | to | PLP-025-000020354 |
| PLP-025-000020356 | to | PLP-025-000020356 |
| PLP-025-000020359 | to | PLP-025-000020359 |
| PLP-025-000020361 | to | PLP-025-000020361 |
| PLP-025-000020367 | to | PLP-025-000020368 |
| PLP-025-000020372 | to | PLP-025-000020375 |
| PLP-025-000020377 | to | PLP-025-000020379 |
| PLP-025-000020383 | to | PLP-025-000020383 |
| PLP-025-000020385 | to | PLP-025-000020385 |
| PLP-025-000020387 | to | PLP-025-000020396 |
| PLP-025-000020398 | to | PLP-025-000020399 |
| PLP-025-000020401 | to | PLP-025-000020404 |
| PLP-025-000020406 | to | PLP-025-000020408 |
| PLP-025-000020410 | to | PLP-025-000020413 |
| PLP-025-000020417 | to | PLP-025-000020417 |
| PLP-025-000020419 | to | PLP-025-000020419 |
| PLP-025-000020421 | to | PLP-025-000020421 |
| PLP-025-000020423 | to | PLP-025-000020430 |
| PLP-025-000020432 | to | PLP-025-000020432 |
| PLP-025-000020436 | to | PLP-025-000020438 |
| PLP-025-000020440 | to | PLP-025-000020440 |
| PLP-025-000020444 | to | PLP-025-000020453 |
| PLP-025-000020457 | to | PLP-025-000020458 |
| PLP-025-000020460 | to | PLP-025-000020461 |
| PLP-025-000020465 | to | PLP-025-000020468 |
| PLP-025-000020470 | to | PLP-025-000020487 |
| PLP-025-000020490 | to | PLP-025-000020492 |
| PLP-025-000020494 | to | PLP-025-000020494 |

| | | |
|---|---|---|
| PLP-025-000020497 | to | PLP-025-000020501 |
| PLP-025-000020516 | to | PLP-025-000020519 |
| PLP-025-000020521 | to | PLP-025-000020522 |
| PLP-025-000020526 | to | PLP-025-000020536 |
| PLP-025-000020540 | to | PLP-025-000020541 |
| PLP-025-000020543 | to | PLP-025-000020547 |
| PLP-025-000020549 | to | PLP-025-000020586 |
| PLP-025-000020588 | to | PLP-025-000020588 |
| PLP-025-000020591 | to | PLP-025-000020592 |
| PLP-025-000020594 | to | PLP-025-000020595 |
| PLP-025-000020598 | to | PLP-025-000020598 |
| PLP-025-000020600 | to | PLP-025-000020603 |
| PLP-025-000020607 | to | PLP-025-000020610 |
| PLP-025-000020619 | to | PLP-025-000020622 |
| PLP-025-000020627 | to | PLP-025-000020631 |
| PLP-025-000020641 | to | PLP-025-000020644 |
| PLP-025-000020647 | to | PLP-025-000020647 |
| PLP-025-000020656 | to | PLP-025-000020656 |
| PLP-025-000020658 | to | PLP-025-000020676 |
| PLP-025-000020678 | to | PLP-025-000020679 |
| PLP-025-000020681 | to | PLP-025-000020686 |
| PLP-025-000020689 | to | PLP-025-000020691 |
| PLP-025-000020693 | to | PLP-025-000020693 |
| PLP-025-000020696 | to | PLP-025-000020705 |
| PLP-025-000020709 | to | PLP-025-000020711 |
| PLP-025-000020713 | to | PLP-025-000020718 |
| PLP-025-000020720 | to | PLP-025-000020720 |
| PLP-025-000020750 | to | PLP-025-000020751 |
| PLP-025-000020753 | to | PLP-025-000020763 |
| PLP-025-000020765 | to | PLP-025-000020784 |
| PLP-025-000020789 | to | PLP-025-000020791 |
| PLP-025-000020795 | to | PLP-025-000020801 |
| PLP-025-000020803 | to | PLP-025-000020803 |
| PLP-025-000020805 | to | PLP-025-000020818 |
| PLP-025-000020820 | to | PLP-025-000020821 |
| PLP-025-000020823 | to | PLP-025-000020823 |
| PLP-025-000020825 | to | PLP-025-000020832 |
| PLP-025-000020834 | to | PLP-025-000020835 |
| PLP-025-000020837 | to | PLP-025-000020838 |
| PLP-025-000020841 | to | PLP-025-000020844 |
| PLP-025-000020855 | to | PLP-025-000020855 |
| PLP-025-000020857 | to | PLP-025-000020859 |
| PLP-025-000020866 | to | PLP-025-000020868 |
| PLP-025-000020870 | to | PLP-025-000020870 |

| | | |
|---|---|---|
| PLP-025-000020872 | to | PLP-025-000020872 |
| PLP-025-000020874 | to | PLP-025-000020880 |
| PLP-025-000020882 | to | PLP-025-000020886 |
| PLP-025-000020888 | to | PLP-025-000020900 |
| PLP-025-000020902 | to | PLP-025-000020906 |
| PLP-025-000020909 | to | PLP-025-000020910 |
| PLP-025-000020912 | to | PLP-025-000020912 |
| PLP-025-000020914 | to | PLP-025-000020916 |
| PLP-025-000020918 | to | PLP-025-000020919 |
| PLP-025-000020927 | to | PLP-025-000020929 |
| PLP-025-000020931 | to | PLP-025-000020940 |
| PLP-025-000020961 | to | PLP-025-000020961 |
| PLP-025-000020971 | to | PLP-025-000020977 |
| PLP-025-000020979 | to | PLP-025-000020985 |
| PLP-025-000021002 | to | PLP-025-000021003 |
| PLP-025-000021005 | to | PLP-025-000021006 |
| PLP-025-000021011 | to | PLP-025-000021032 |
| PLP-025-000021035 | to | PLP-025-000021035 |
| PLP-025-000021037 | to | PLP-025-000021041 |
| PLP-025-000021044 | to | PLP-025-000021046 |
| PLP-025-000021048 | to | PLP-025-000021049 |
| PLP-025-000021053 | to | PLP-025-000021064 |
| PLP-025-000021066 | to | PLP-025-000021070 |
| PLP-025-000021073 | to | PLP-025-000021080 |
| PLP-025-000021083 | to | PLP-025-000021083 |
| PLP-025-000021087 | to | PLP-025-000021092 |
| PLP-025-000021100 | to | PLP-025-000021105 |
| PLP-025-000021114 | to | PLP-025-000021115 |
| PLP-025-000021118 | to | PLP-025-000021122 |
| PLP-025-000021127 | to | PLP-025-000021135 |
| PLP-025-000021137 | to | PLP-025-000021150 |
| PLP-025-000021152 | to | PLP-025-000021153 |
| PLP-025-000021155 | to | PLP-025-000021156 |
| PLP-025-000021159 | to | PLP-025-000021163 |
| PLP-025-000021167 | to | PLP-025-000021171 |
| PLP-025-000021173 | to | PLP-025-000021174 |
| PLP-025-000021176 | to | PLP-025-000021178 |
| PLP-025-000021186 | to | PLP-025-000021186 |
| PLP-025-000021192 | to | PLP-025-000021195 |
| PLP-025-000021204 | to | PLP-025-000021217 |
| PLP-025-000021219 | to | PLP-025-000021224 |
| PLP-025-000021228 | to | PLP-025-000021234 |
| PLP-025-000021237 | to | PLP-025-000021239 |
| PLP-025-000021244 | to | PLP-025-000021249 |

| | | |
|---|---|---|
| PLP-025-000021251 | to | PLP-025-000021275 |
| PLP-025-000021281 | to | PLP-025-000021288 |
| PLP-025-000021290 | to | PLP-025-000021291 |
| PLP-025-000021293 | to | PLP-025-000021297 |
| PLP-025-000021299 | to | PLP-025-000021302 |
| PLP-025-000021310 | to | PLP-025-000021316 |
| PLP-025-000021322 | to | PLP-025-000021329 |
| PLP-025-000021331 | to | PLP-025-000021349 |
| PLP-025-000021355 | to | PLP-025-000021359 |
| PLP-025-000021361 | to | PLP-025-000021362 |
| PLP-025-000021365 | to | PLP-025-000021370 |
| PLP-025-000021372 | to | PLP-025-000021379 |
| PLP-025-000021381 | to | PLP-025-000021384 |
| PLP-025-000021388 | to | PLP-025-000021391 |
| PLP-025-000021395 | to | PLP-025-000021403 |
| PLP-025-000021406 | to | PLP-025-000021409 |
| PLP-025-000021413 | to | PLP-025-000021441 |
| PLP-025-000021443 | to | PLP-025-000021443 |
| PLP-025-000021445 | to | PLP-025-000021445 |
| PLP-025-000021447 | to | PLP-025-000021447 |
| PLP-025-000021450 | to | PLP-025-000021459 |
| PLP-025-000021463 | to | PLP-025-000021465 |
| PLP-025-000021468 | to | PLP-025-000021472 |
| PLP-025-000021476 | to | PLP-025-000021479 |
| PLP-025-000021483 | to | PLP-025-000021484 |
| PLP-025-000021495 | to | PLP-025-000021502 |
| PLP-025-000021504 | to | PLP-025-000021504 |
| PLP-025-000021507 | to | PLP-025-000021512 |
| PLP-025-000021516 | to | PLP-025-000021522 |
| PLP-025-000021529 | to | PLP-025-000021529 |
| PLP-025-000021547 | to | PLP-025-000021547 |
| PLP-025-000021549 | to | PLP-025-000021549 |
| PLP-025-000021551 | to | PLP-025-000021551 |
| PLP-025-000021554 | to | PLP-025-000021556 |
| PLP-025-000021559 | to | PLP-025-000021562 |
| PLP-025-000021587 | to | PLP-025-000021587 |
| PLP-025-000021613 | to | PLP-025-000021614 |
| PLP-025-000021618 | to | PLP-025-000021633 |
| PLP-025-000021637 | to | PLP-025-000021638 |
| PLP-025-000021641 | to | PLP-025-000021641 |
| PLP-025-000021645 | to | PLP-025-000021662 |
| PLP-025-000021669 | to | PLP-025-000021675 |
| PLP-025-000021677 | to | PLP-025-000021694 |
| PLP-025-000021696 | to | PLP-025-000021696 |

| | | |
|---|---|---|
| PLP-025-000021698 | to | PLP-025-000021703 |
| PLP-025-000021705 | to | PLP-025-000021709 |
| PLP-025-000021712 | to | PLP-025-000021713 |
| PLP-025-000021715 | to | PLP-025-000021718 |
| PLP-025-000021720 | to | PLP-025-000021727 |
| PLP-025-000021729 | to | PLP-025-000021729 |
| PLP-025-000021734 | to | PLP-025-000021737 |
| PLP-025-000021739 | to | PLP-025-000021753 |
| PLP-025-000021755 | to | PLP-025-000021792 |
| PLP-025-000021803 | to | PLP-025-000021823 |
| PLP-025-000021834 | to | PLP-025-000021848 |
| PLP-025-000021850 | to | PLP-025-000021850 |
| PLP-025-000021855 | to | PLP-025-000021855 |
| PLP-025-000021877 | to | PLP-025-000021877 |
| PLP-025-000021886 | to | PLP-025-000021896 |
| PLP-025-000021902 | to | PLP-025-000021904 |
| PLP-025-000021906 | to | PLP-025-000021909 |
| PLP-025-000021913 | to | PLP-025-000021922 |
| PLP-025-000021924 | to | PLP-025-000021938 |
| PLP-025-000021943 | to | PLP-025-000021943 |
| PLP-025-000021960 | to | PLP-025-000021967 |
| PLP-025-000021969 | to | PLP-025-000021970 |
| PLP-025-000021975 | to | PLP-025-000022003 |
| PLP-025-000022006 | to | PLP-025-000022009 |
| PLP-025-000022013 | to | PLP-025-000022016 |
| PLP-025-000022018 | to | PLP-025-000022020 |
| PLP-025-000022026 | to | PLP-025-000022026 |
| PLP-025-000022028 | to | PLP-025-000022088 |
| PLP-025-000022090 | to | PLP-025-000022096 |
| PLP-025-000022098 | to | PLP-025-000022099 |
| PLP-025-000022101 | to | PLP-025-000022107 |
| PLP-025-000022112 | to | PLP-025-000022117 |
| PLP-025-000022119 | to | PLP-025-000022131 |
| PLP-025-000022137 | to | PLP-025-000022140 |
| PLP-025-000022142 | to | PLP-025-000022178 |
| PLP-025-000022184 | to | PLP-025-000022185 |
| PLP-025-000022189 | to | PLP-025-000022198 |
| PLP-025-000022201 | to | PLP-025-000022209 |
| PLP-025-000022212 | to | PLP-025-000022218 |
| PLP-025-000022220 | to | PLP-025-000022230 |
| PLP-025-000022234 | to | PLP-025-000022234 |
| PLP-025-000022237 | to | PLP-025-000022240 |
| PLP-025-000022242 | to | PLP-025-000022255 |
| PLP-025-000022257 | to | PLP-025-000022257 |

| | | |
|---|---|---|
| PLP-025-000022259 | to | PLP-025-000022260 |
| PLP-025-000022262 | to | PLP-025-000022264 |
| PLP-025-000022266 | to | PLP-025-000022270 |
| PLP-025-000022272 | to | PLP-025-000022279 |
| PLP-025-000022281 | to | PLP-025-000022295 |
| PLP-025-000022297 | to | PLP-025-000022313 |
| PLP-025-000022315 | to | PLP-025-000022318 |
| PLP-025-000022321 | to | PLP-025-000022329 |
| PLP-025-000022331 | to | PLP-025-000022332 |
| PLP-025-000022334 | to | PLP-025-000022366 |
| PLP-025-000022370 | to | PLP-025-000022381 |
| PLP-025-000022383 | to | PLP-025-000022399 |
| PLP-025-000022401 | to | PLP-025-000022406 |
| PLP-025-000022412 | to | PLP-025-000022413 |
| PLP-025-000022415 | to | PLP-025-000022421 |
| PLP-025-000022424 | to | PLP-025-000022432 |
| PLP-025-000022434 | to | PLP-025-000022437 |
| PLP-025-000022439 | to | PLP-025-000022471 |
| PLP-025-000022474 | to | PLP-025-000022474 |
| PLP-025-000022477 | to | PLP-025-000022488 |
| PLP-025-000022490 | to | PLP-025-000022504 |
| PLP-025-000022506 | to | PLP-025-000022507 |
| PLP-025-000022509 | to | PLP-025-000022509 |
| PLP-025-000022511 | to | PLP-025-000022511 |
| PLP-025-000022514 | to | PLP-025-000022514 |
| PLP-025-000022516 | to | PLP-025-000022525 |
| PLP-025-000022527 | to | PLP-025-000022528 |
| PLP-025-000022532 | to | PLP-025-000022546 |
| PLP-025-000022553 | to | PLP-025-000022557 |
| PLP-025-000022572 | to | PLP-025-000022574 |
| PLP-025-000022576 | to | PLP-025-000022582 |
| PLP-025-000022586 | to | PLP-025-000022586 |
| PLP-025-000022588 | to | PLP-025-000022589 |
| PLP-025-000022591 | to | PLP-025-000022599 |
| PLP-025-000022606 | to | PLP-025-000022607 |
| PLP-025-000022611 | to | PLP-025-000022612 |
| PLP-025-000022614 | to | PLP-025-000022617 |
| PLP-025-000022621 | to | PLP-025-000022632 |
| PLP-025-000022634 | to | PLP-025-000022634 |
| PLP-025-000022636 | to | PLP-025-000022646 |
| PLP-025-000022651 | to | PLP-025-000022653 |
| PLP-025-000022656 | to | PLP-025-000022658 |
| PLP-025-000022661 | to | PLP-025-000022662 |
| PLP-025-000022664 | to | PLP-025-000022664 |

| | | |
|---|---|---|
| PLP-025-000022666 | to | PLP-025-000022666 |
| PLP-025-000022669 | to | PLP-025-000022669 |
| PLP-025-000022671 | to | PLP-025-000022674 |
| PLP-025-000022677 | to | PLP-025-000022677 |
| PLP-025-000022679 | to | PLP-025-000022680 |
| PLP-025-000022685 | to | PLP-025-000022706 |
| PLP-025-000022710 | to | PLP-025-000022727 |
| PLP-025-000022729 | to | PLP-025-000022746 |
| PLP-025-000022749 | to | PLP-025-000022750 |
| PLP-025-000022756 | to | PLP-025-000022761 |
| PLP-025-000022766 | to | PLP-025-000022772 |
| PLP-025-000022781 | to | PLP-025-000022783 |
| PLP-025-000022786 | to | PLP-025-000022791 |
| PLP-025-000022793 | to | PLP-025-000022794 |
| PLP-025-000022796 | to | PLP-025-000022797 |
| PLP-025-000022799 | to | PLP-025-000022800 |
| PLP-025-000022810 | to | PLP-025-000022814 |
| PLP-025-000022816 | to | PLP-025-000022824 |
| PLP-025-000022826 | to | PLP-025-000022828 |
| PLP-025-000022830 | to | PLP-025-000022831 |
| PLP-025-000022850 | to | PLP-025-000022850 |
| PLP-025-000022853 | to | PLP-025-000022853 |
| PLP-025-000022857 | to | PLP-025-000022864 |
| PLP-025-000022866 | to | PLP-025-000022868 |
| PLP-025-000022872 | to | PLP-025-000022876 |
| PLP-025-000022878 | to | PLP-025-000022882 |
| PLP-025-000022884 | to | PLP-025-000022885 |
| PLP-025-000022893 | to | PLP-025-000022896 |
| PLP-025-000022898 | to | PLP-025-000022898 |
| PLP-025-000022900 | to | PLP-025-000022909 |
| PLP-025-000022912 | to | PLP-025-000022915 |
| PLP-025-000022917 | to | PLP-025-000022917 |
| PLP-025-000022920 | to | PLP-025-000022927 |
| PLP-025-000022930 | to | PLP-025-000022931 |
| PLP-025-000022933 | to | PLP-025-000022942 |
| PLP-025-000022947 | to | PLP-025-000022961 |
| PLP-025-000022967 | to | PLP-025-000022983 |
| PLP-025-000022985 | to | PLP-025-000022987 |
| PLP-025-000022989 | to | PLP-025-000022991 |
| PLP-025-000022994 | to | PLP-025-000023009 |
| PLP-025-000023015 | to | PLP-025-000023018 |
| PLP-025-000023020 | to | PLP-025-000023020 |
| PLP-025-000023024 | to | PLP-025-000023034 |
| PLP-025-000023036 | to | PLP-025-000023050 |

| | | |
|---|---|---|
| PLP-025-000023069 | to | PLP-025-000023078 |
| PLP-025-000023080 | to | PLP-025-000023081 |
| PLP-025-000023084 | to | PLP-025-000023084 |
| PLP-025-000023086 | to | PLP-025-000023087 |
| PLP-025-000023090 | to | PLP-025-000023090 |
| PLP-025-000023093 | to | PLP-025-000023095 |
| PLP-025-000023098 | to | PLP-025-000023109 |
| PLP-025-000023111 | to | PLP-025-000023111 |
| PLP-025-000023113 | to | PLP-025-000023113 |
| PLP-025-000023115 | to | PLP-025-000023115 |
| PLP-025-000023119 | to | PLP-025-000023119 |
| PLP-025-000023121 | to | PLP-025-000023121 |
| PLP-025-000023123 | to | PLP-025-000023133 |
| PLP-025-000023147 | to | PLP-025-000023147 |
| PLP-025-000023153 | to | PLP-025-000023155 |
| PLP-025-000023157 | to | PLP-025-000023162 |
| PLP-025-000023164 | to | PLP-025-000023189 |
| PLP-025-000023191 | to | PLP-025-000023209 |
| PLP-025-000023211 | to | PLP-025-000023218 |
| PLP-025-000023220 | to | PLP-025-000023236 |
| PLP-025-000023240 | to | PLP-025-000023254 |
| PLP-025-000023256 | to | PLP-025-000023257 |
| PLP-025-000023260 | to | PLP-025-000023260 |
| PLP-025-000023262 | to | PLP-025-000023264 |
| PLP-025-000023267 | to | PLP-025-000023279 |
| PLP-025-000023282 | to | PLP-025-000023301 |
| PLP-025-000023303 | to | PLP-025-000023317 |
| PLP-025-000023319 | to | PLP-025-000023331 |
| PLP-025-000023335 | to | PLP-025-000023338 |
| PLP-025-000023340 | to | PLP-025-000023355 |
| PLP-025-000023357 | to | PLP-025-000023363 |
| PLP-025-000023368 | to | PLP-025-000023373 |
| PLP-025-000023375 | to | PLP-025-000023377 |
| PLP-025-000023379 | to | PLP-025-000023383 |
| PLP-025-000023389 | to | PLP-025-000023390 |
| PLP-025-000023395 | to | PLP-025-000023396 |
| PLP-025-000023398 | to | PLP-025-000023404 |
| PLP-025-000023409 | to | PLP-025-000023417 |
| PLP-025-000023421 | to | PLP-025-000023421 |
| PLP-025-000023424 | to | PLP-025-000023425 |
| PLP-025-000023430 | to | PLP-025-000023431 |
| PLP-025-000023433 | to | PLP-025-000023440 |
| PLP-025-000023443 | to | PLP-025-000023445 |
| PLP-025-000023458 | to | PLP-025-000023459 |

| | | |
|---|---|---|
| PLP-025-000023461 | to | PLP-025-000023461 |
| PLP-025-000023464 | to | PLP-025-000023477 |
| PLP-025-000023480 | to | PLP-025-000023480 |
| PLP-025-000023483 | to | PLP-025-000023486 |
| PLP-025-000023489 | to | PLP-025-000023489 |
| PLP-025-000023492 | to | PLP-025-000023495 |
| PLP-025-000023498 | to | PLP-025-000023498 |
| PLP-025-000023500 | to | PLP-025-000023500 |
| PLP-025-000023504 | to | PLP-025-000023506 |
| PLP-025-000023508 | to | PLP-025-000023512 |
| PLP-025-000023515 | to | PLP-025-000023515 |
| PLP-025-000023519 | to | PLP-025-000023519 |
| PLP-025-000023521 | to | PLP-025-000023523 |
| PLP-025-000023525 | to | PLP-025-000023529 |
| PLP-025-000023531 | to | PLP-025-000023531 |
| PLP-025-000023533 | to | PLP-025-000023542 |
| PLP-025-000023544 | to | PLP-025-000023545 |
| PLP-025-000023549 | to | PLP-025-000023549 |
| PLP-025-000023552 | to | PLP-025-000023556 |
| PLP-025-000023558 | to | PLP-025-000023564 |
| PLP-025-000023569 | to | PLP-025-000023577 |
| PLP-025-000023579 | to | PLP-025-000023586 |
| PLP-025-000023592 | to | PLP-025-000023597 |
| PLP-025-000023601 | to | PLP-025-000023602 |
| PLP-025-000023605 | to | PLP-025-000023612 |
| PLP-025-000023615 | to | PLP-025-000023619 |
| PLP-025-000023622 | to | PLP-025-000023627 |
| PLP-025-000023629 | to | PLP-025-000023634 |
| PLP-025-000023636 | to | PLP-025-000023646 |
| PLP-025-000023658 | to | PLP-025-000023658 |
| PLP-025-000023662 | to | PLP-025-000023664 |
| PLP-025-000023666 | to | PLP-025-000023667 |
| PLP-025-000023671 | to | PLP-025-000023671 |
| PLP-025-000023673 | to | PLP-025-000023691 |
| PLP-025-000023693 | to | PLP-025-000023693 |
| PLP-025-000023695 | to | PLP-025-000023696 |
| PLP-025-000023699 | to | PLP-025-000023711 |
| PLP-025-000023717 | to | PLP-025-000023718 |
| PLP-025-000023722 | to | PLP-025-000023724 |
| PLP-025-000023730 | to | PLP-025-000023737 |
| PLP-025-000023739 | to | PLP-025-000023742 |
| PLP-025-000023744 | to | PLP-025-000023776 |
| PLP-025-000023778 | to | PLP-025-000023778 |
| PLP-025-000023780 | to | PLP-025-000023786 |

| | | |
|---|---|---|
| PLP-025-000023792 | to | PLP-025-000023792 |
| PLP-025-000023795 | to | PLP-025-000023795 |
| PLP-025-000023797 | to | PLP-025-000023823 |
| PLP-025-000023826 | to | PLP-025-000023862 |
| PLP-025-000023865 | to | PLP-025-000023881 |
| PLP-025-000023883 | to | PLP-025-000023889 |
| PLP-025-000023894 | to | PLP-025-000023901 |
| PLP-025-000023903 | to | PLP-025-000023903 |
| PLP-025-000023905 | to | PLP-025-000023913 |
| PLP-025-000023915 | to | PLP-025-000023923 |
| PLP-025-000023926 | to | PLP-025-000023927 |
| PLP-025-000023929 | to | PLP-025-000023934 |
| PLP-025-000023938 | to | PLP-025-000023938 |
| PLP-025-000023940 | to | PLP-025-000023940 |
| PLP-025-000023942 | to | PLP-025-000023946 |
| PLP-025-000023951 | to | PLP-025-000023962 |
| PLP-025-000023964 | to | PLP-025-000023971 |
| PLP-025-000023974 | to | PLP-025-000023984 |
| PLP-025-000023987 | to | PLP-025-000024004 |
| PLP-025-000024006 | to | PLP-025-000024009 |
| PLP-025-000024012 | to | PLP-025-000024014 |
| PLP-025-000024016 | to | PLP-025-000024016 |
| PLP-025-000024023 | to | PLP-025-000024030 |
| PLP-025-000024041 | to | PLP-025-000024043 |
| PLP-025-000024045 | to | PLP-025-000024046 |
| PLP-025-000024049 | to | PLP-025-000024058 |
| PLP-025-000024060 | to | PLP-025-000024066 |
| PLP-025-000024071 | to | PLP-025-000024083 |
| PLP-025-000024086 | to | PLP-025-000024087 |
| PLP-025-000024089 | to | PLP-025-000024104 |
| PLP-025-000024106 | to | PLP-025-000024115 |
| PLP-025-000024117 | to | PLP-025-000024122 |
| PLP-025-000024124 | to | PLP-025-000024137 |
| PLP-025-000024139 | to | PLP-025-000024143 |
| PLP-025-000024145 | to | PLP-025-000024170 |
| PLP-025-000024172 | to | PLP-025-000024173 |
| PLP-025-000024175 | to | PLP-025-000024181 |
| PLP-025-000024184 | to | PLP-025-000024190 |
| PLP-025-000024193 | to | PLP-025-000024194 |
| PLP-025-000024201 | to | PLP-025-000024202 |
| PLP-025-000024204 | to | PLP-025-000024206 |
| PLP-025-000024208 | to | PLP-025-000024219 |
| PLP-025-000024221 | to | PLP-025-000024229 |
| PLP-025-000024232 | to | PLP-025-000024241 |

| | | |
|---|---|---|
| PLP-025-000024243 | to | PLP-025-000024249 |
| PLP-025-000024251 | to | PLP-025-000024276 |
| PLP-025-000024278 | to | PLP-025-000024291 |
| PLP-025-000024293 | to | PLP-025-000024298 |
| PLP-025-000024301 | to | PLP-025-000024301 |
| PLP-025-000024304 | to | PLP-025-000024311 |
| PLP-025-000024313 | to | PLP-025-000024322 |
| PLP-025-000024325 | to | PLP-025-000024328 |
| PLP-025-000024330 | to | PLP-025-000024330 |
| PLP-025-000024332 | to | PLP-025-000024334 |
| PLP-025-000024336 | to | PLP-025-000024336 |
| PLP-025-000024338 | to | PLP-025-000024339 |
| PLP-025-000024341 | to | PLP-025-000024342 |
| PLP-025-000024344 | to | PLP-025-000024353 |
| PLP-025-000024355 | to | PLP-025-000024363 |
| PLP-025-000024368 | to | PLP-025-000024369 |
| PLP-025-000024371 | to | PLP-025-000024373 |
| PLP-025-000024376 | to | PLP-025-000024376 |
| PLP-025-000024378 | to | PLP-025-000024387 |
| PLP-025-000024401 | to | PLP-025-000024401 |
| PLP-025-000024403 | to | PLP-025-000024410 |
| PLP-025-000024415 | to | PLP-025-000024447 |
| PLP-025-000024449 | to | PLP-025-000024460 |
| PLP-025-000024462 | to | PLP-025-000024466 |
| PLP-025-000024469 | to | PLP-025-000024481 |
| PLP-025-000024484 | to | PLP-025-000024497 |
| PLP-025-000024509 | to | PLP-025-000024509 |
| PLP-025-000024514 | to | PLP-025-000024517 |
| PLP-025-000024520 | to | PLP-025-000024520 |
| PLP-025-000024522 | to | PLP-025-000024527 |
| PLP-025-000024529 | to | PLP-025-000024532 |
| PLP-025-000024534 | to | PLP-025-000024535 |
| PLP-025-000024537 | to | PLP-025-000024537 |
| PLP-025-000024539 | to | PLP-025-000024546 |
| PLP-025-000024551 | to | PLP-025-000024581 |
| PLP-025-000024584 | to | PLP-025-000024595 |
| PLP-025-000024597 | to | PLP-025-000024599 |
| PLP-025-000024601 | to | PLP-025-000024618 |
| PLP-025-000024620 | to | PLP-025-000024628 |
| PLP-025-000024630 | to | PLP-025-000024641 |
| PLP-025-000024643 | to | PLP-025-000024662 |
| PLP-025-000024665 | to | PLP-025-000024693 |
| PLP-025-000024695 | to | PLP-025-000024701 |
| PLP-025-000024706 | to | PLP-025-000024706 |

| | | |
|---|---|---|
| PLP-025-000024708 | to | PLP-025-000024738 |
| PLP-025-000024741 | to | PLP-025-000024758 |
| PLP-025-000024762 | to | PLP-025-000024785 |
| PLP-025-000024787 | to | PLP-025-000024801 |
| PLP-025-000024809 | to | PLP-025-000024819 |
| PLP-025-000024823 | to | PLP-025-000024842 |
| PLP-025-000024844 | to | PLP-025-000024849 |
| PLP-025-000024852 | to | PLP-025-000024853 |
| PLP-025-000024855 | to | PLP-025-000024855 |
| PLP-025-000024858 | to | PLP-025-000024863 |
| PLP-025-000024866 | to | PLP-025-000024866 |
| PLP-025-000024868 | to | PLP-025-000024875 |
| PLP-025-000024877 | to | PLP-025-000024877 |
| PLP-025-000024880 | to | PLP-025-000024880 |
| PLP-025-000024882 | to | PLP-025-000024911 |
| PLP-025-000024913 | to | PLP-025-000024934 |
| PLP-025-000024936 | to | PLP-025-000024961 |
| PLP-025-000024964 | to | PLP-025-000024972 |
| PLP-025-000024975 | to | PLP-025-000024981 |
| PLP-025-000024983 | to | PLP-025-000024989 |
| PLP-025-000024992 | to | PLP-025-000024994 |
| PLP-025-000024996 | to | PLP-025-000024998 |
| PLP-025-000025000 | to | PLP-025-000025006 |
| PLP-025-000025008 | to | PLP-025-000025015 |
| PLP-025-000025017 | to | PLP-025-000025020 |
| PLP-025-000025022 | to | PLP-025-000025029 |
| PLP-025-000025031 | to | PLP-025-000025035 |
| PLP-025-000025037 | to | PLP-025-000025042 |
| PLP-025-000025044 | to | PLP-025-000025063 |
| PLP-025-000025071 | to | PLP-025-000025083 |
| PLP-025-000025086 | to | PLP-025-000025118 |
| PLP-025-000025120 | to | PLP-025-000025137 |
| PLP-025-000025142 | to | PLP-025-000025142 |
| PLP-025-000025152 | to | PLP-025-000025154 |
| PLP-025-000025156 | to | PLP-025-000025173 |
| PLP-025-000025175 | to | PLP-025-000025175 |
| PLP-025-000025177 | to | PLP-025-000025190 |
| PLP-025-000025192 | to | PLP-025-000025239 |
| PLP-025-000025241 | to | PLP-025-000025251 |
| PLP-025-000025254 | to | PLP-025-000025292 |
| PLP-025-000025294 | to | PLP-025-000025294 |
| PLP-025-000025296 | to | PLP-025-000025296 |
| PLP-025-000025298 | to | PLP-025-000025316 |
| PLP-025-000025318 | to | PLP-025-000025384 |

| | | |
|---|---|---|
| PLP-025-000025387 | to | PLP-025-000025392 |
| PLP-025-000025395 | to | PLP-025-000025454 |
| PLP-025-000025456 | to | PLP-025-000025456 |
| PLP-025-000025458 | to | PLP-025-000025509 |
| PLP-025-000025511 | to | PLP-025-000025512 |
| PLP-025-000025516 | to | PLP-025-000025516 |
| PLP-025-000025518 | to | PLP-025-000025518 |
| PLP-025-000025521 | to | PLP-025-000025526 |
| PLP-025-000025528 | to | PLP-025-000025549 |
| PLP-025-000025551 | to | PLP-025-000025551 |
| PLP-025-000025553 | to | PLP-025-000025553 |
| PLP-025-000025558 | to | PLP-025-000025560 |
| PLP-025-000025562 | to | PLP-025-000025572 |
| PLP-025-000025584 | to | PLP-025-000025586 |
| PLP-025-000025588 | to | PLP-025-000025588 |
| PLP-025-000025590 | to | PLP-025-000025612 |
| PLP-025-000025614 | to | PLP-025-000025615 |
| PLP-025-000025617 | to | PLP-025-000025628 |
| PLP-025-000025631 | to | PLP-025-000025631 |
| PLP-025-000025633 | to | PLP-025-000025640 |
| PLP-025-000025642 | to | PLP-025-000025644 |
| PLP-025-000025646 | to | PLP-025-000025663 |
| PLP-025-000025666 | to | PLP-025-000025668 |
| PLP-025-000025670 | to | PLP-025-000025672 |
| PLP-025-000025674 | to | PLP-025-000025682 |
| PLP-025-000025684 | to | PLP-025-000025684 |
| PLP-025-000025687 | to | PLP-025-000025690 |
| PLP-025-000025694 | to | PLP-025-000025695 |
| PLP-025-000025699 | to | PLP-025-000025735 |
| PLP-025-000025738 | to | PLP-025-000025752 |
| PLP-025-000025757 | to | PLP-025-000025773 |
| PLP-025-000025775 | to | PLP-025-000025787 |
| PLP-025-000025789 | to | PLP-025-000025802 |
| PLP-025-000025804 | to | PLP-025-000025805 |
| PLP-025-000025812 | to | PLP-025-000025815 |
| PLP-025-000025817 | to | PLP-025-000025825 |
| PLP-025-000025828 | to | PLP-025-000025830 |
| PLP-025-000025832 | to | PLP-025-000025834 |
| PLP-025-000025836 | to | PLP-025-000025842 |
| PLP-025-000025846 | to | PLP-025-000025848 |
| PLP-025-000025850 | to | PLP-025-000025869 |
| PLP-025-000025871 | to | PLP-025-000025873 |
| PLP-025-000025875 | to | PLP-025-000025876 |
| PLP-025-000025878 | to | PLP-025-000025879 |

| | | |
|---|---|---|
| PLP-025-000025882 | to | PLP-025-000025918 |
| PLP-025-000025920 | to | PLP-025-000025920 |
| PLP-025-000025922 | to | PLP-025-000025926 |
| PLP-025-000025928 | to | PLP-025-000025931 |
| PLP-025-000025933 | to | PLP-025-000025944 |
| PLP-025-000025947 | to | PLP-025-000025951 |
| PLP-025-000025956 | to | PLP-025-000025961 |
| PLP-025-000025963 | to | PLP-025-000025964 |
| PLP-025-000025967 | to | PLP-025-000025968 |
| PLP-025-000025970 | to | PLP-025-000025977 |
| PLP-025-000025979 | to | PLP-025-000025986 |
| PLP-025-000025990 | to | PLP-025-000025997 |
| PLP-025-000026000 | to | PLP-025-000026003 |
| PLP-025-000026005 | to | PLP-025-000026010 |
| PLP-025-000026012 | to | PLP-025-000026019 |
| PLP-025-000026021 | to | PLP-025-000026021 |
| PLP-025-000026023 | to | PLP-025-000026026 |
| PLP-025-000026030 | to | PLP-025-000026042 |
| PLP-025-000026047 | to | PLP-025-000026048 |
| PLP-025-000026058 | to | PLP-025-000026061 |
| PLP-025-000026067 | to | PLP-025-000026068 |
| PLP-025-000026070 | to | PLP-025-000026071 |
| PLP-025-000026073 | to | PLP-025-000026080 |
| PLP-025-000026082 | to | PLP-025-000026082 |
| PLP-025-000026085 | to | PLP-025-000026085 |
| PLP-025-000026087 | to | PLP-025-000026090 |
| PLP-025-000026093 | to | PLP-025-000026095 |
| PLP-025-000026099 | to | PLP-025-000026102 |
| PLP-025-000026106 | to | PLP-025-000026112 |
| PLP-025-000026118 | to | PLP-025-000026142 |
| PLP-025-000026144 | to | PLP-025-000026157 |
| PLP-025-000026161 | to | PLP-025-000026166 |
| PLP-025-000026168 | to | PLP-025-000026168 |
| PLP-025-000026172 | to | PLP-025-000026175 |
| PLP-025-000026178 | to | PLP-025-000026190 |
| PLP-025-000026192 | to | PLP-025-000026199 |
| PLP-025-000026205 | to | PLP-025-000026205 |
| PLP-025-000026207 | to | PLP-025-000026207 |
| PLP-025-000026209 | to | PLP-025-000026213 |
| PLP-025-000026215 | to | PLP-025-000026215 |
| PLP-025-000026218 | to | PLP-025-000026218 |
| PLP-025-000026220 | to | PLP-025-000026224 |
| PLP-025-000026227 | to | PLP-025-000026227 |
| PLP-025-000026229 | to | PLP-025-000026229 |

| | | |
|---|---|---|
| PLP-025-000026231 | to | PLP-025-000026235 |
| PLP-025-000026237 | to | PLP-025-000026237 |
| PLP-025-000026239 | to | PLP-025-000026239 |
| PLP-025-000026241 | to | PLP-025-000026246 |
| PLP-025-000026248 | to | PLP-025-000026271 |
| PLP-025-000026273 | to | PLP-025-000026277 |
| PLP-025-000026279 | to | PLP-025-000026284 |
| PLP-025-000026286 | to | PLP-025-000026286 |
| PLP-025-000026291 | to | PLP-025-000026291 |
| PLP-025-000026297 | to | PLP-025-000026310 |
| PLP-025-000026312 | to | PLP-025-000026322 |
| PLP-025-000026343 | to | PLP-025-000026347 |
| PLP-025-000026350 | to | PLP-025-000026354 |
| PLP-025-000026373 | to | PLP-025-000026387 |
| PLP-025-000026390 | to | PLP-025-000026391 |
| PLP-025-000026393 | to | PLP-025-000026397 |
| PLP-025-000026399 | to | PLP-025-000026409 |
| PLP-025-000026411 | to | PLP-025-000026411 |
| PLP-025-000026420 | to | PLP-025-000026431 |
| PLP-025-000026435 | to | PLP-025-000026442 |
| PLP-025-000026447 | to | PLP-025-000026450 |
| PLP-025-000026452 | to | PLP-025-000026457 |
| PLP-025-000026462 | to | PLP-025-000026467 |
| PLP-025-000026469 | to | PLP-025-000026469 |
| PLP-025-000026477 | to | PLP-025-000026477 |
| PLP-025-000026481 | to | PLP-025-000026481 |
| PLP-025-000026483 | to | PLP-025-000026490 |
| PLP-025-000026500 | to | PLP-025-000026507 |
| PLP-025-000026509 | to | PLP-025-000026509 |
| PLP-025-000026511 | to | PLP-025-000026520 |
| PLP-025-000026523 | to | PLP-025-000026523 |
| PLP-025-000026525 | to | PLP-025-000026531 |
| PLP-025-000026533 | to | PLP-025-000026534 |
| PLP-025-000026545 | to | PLP-025-000026545 |
| PLP-025-000026555 | to | PLP-025-000026557 |
| PLP-025-000026559 | to | PLP-025-000026560 |
| PLP-025-000026571 | to | PLP-025-000026572 |
| PLP-025-000026584 | to | PLP-025-000026586 |
| PLP-025-000026591 | to | PLP-025-000026591 |
| PLP-025-000026612 | to | PLP-025-000026618 |
| PLP-025-000026620 | to | PLP-025-000026624 |
| PLP-025-000026653 | to | PLP-025-000026657 |
| PLP-025-000026664 | to | PLP-025-000026664 |
| PLP-025-000026684 | to | PLP-025-000026685 |

| | | |
|---|---|---|
| PLP-025-000026695 | to | PLP-025-000026698 |
| PLP-025-000026700 | to | PLP-025-000026702 |
| PLP-025-000026734 | to | PLP-025-000026739 |
| PLP-025-000026741 | to | PLP-025-000026748 |
| PLP-025-000026752 | to | PLP-025-000026754 |
| PLP-025-000026756 | to | PLP-025-000026756 |
| PLP-025-000026770 | to | PLP-025-000026774 |
| PLP-025-000026791 | to | PLP-025-000026813 |
| PLP-025-000026831 | to | PLP-025-000026836 |
| PLP-025-000026839 | to | PLP-025-000026842 |
| PLP-025-000026858 | to | PLP-025-000026862 |
| PLP-025-000026865 | to | PLP-025-000026868 |
| PLP-025-000026870 | to | PLP-025-000026877 |
| PLP-025-000026879 | to | PLP-025-000026887 |
| PLP-025-000026905 | to | PLP-025-000026906 |
| PLP-025-000026909 | to | PLP-025-000026909 |
| PLP-025-000026912 | to | PLP-025-000026920 |
| PLP-025-000026926 | to | PLP-025-000026928 |
| PLP-025-000026931 | to | PLP-025-000026940 |
| PLP-025-000026942 | to | PLP-025-000026945 |
| PLP-025-000026948 | to | PLP-025-000026948 |
| PLP-025-000026950 | to | PLP-025-000026952 |
| PLP-025-000026954 | to | PLP-025-000026961 |
| PLP-025-000026963 | to | PLP-025-000026963 |
| PLP-025-000026966 | to | PLP-025-000026974 |
| PLP-025-000026978 | to | PLP-025-000026979 |
| PLP-025-000026981 | to | PLP-025-000026982 |
| PLP-025-000026989 | to | PLP-025-000026989 |
| PLP-025-000026992 | to | PLP-025-000026994 |
| PLP-025-000026996 | to | PLP-025-000026996 |
| PLP-025-000027004 | to | PLP-025-000027004 |
| PLP-025-000027007 | to | PLP-025-000027008 |
| PLP-025-000027010 | to | PLP-025-000027010 |
| PLP-025-000027017 | to | PLP-025-000027018 |
| PLP-025-000027021 | to | PLP-025-000027022 |
| PLP-025-000027026 | to | PLP-025-000027027 |
| PLP-025-000027029 | to | PLP-025-000027035 |
| PLP-025-000027037 | to | PLP-025-000027038 |
| PLP-025-000027040 | to | PLP-025-000027040 |
| PLP-025-000027042 | to | PLP-025-000027045 |
| PLP-025-000027048 | to | PLP-025-000027049 |
| PLP-025-000027051 | to | PLP-025-000027051 |
| PLP-025-000027054 | to | PLP-025-000027064 |
| PLP-025-000027066 | to | PLP-025-000027066 |

| | | |
|---|---|---|
| PLP-025-000027068 | to | PLP-025-000027068 |
| PLP-025-000027071 | to | PLP-025-000027078 |
| PLP-025-000027080 | to | PLP-025-000027092 |
| PLP-025-000027097 | to | PLP-025-000027103 |
| PLP-025-000027105 | to | PLP-025-000027113 |
| PLP-025-000027126 | to | PLP-025-000027126 |
| PLP-025-000027131 | to | PLP-025-000027137 |
| PLP-025-000027143 | to | PLP-025-000027143 |
| PLP-025-000027148 | to | PLP-025-000027149 |
| PLP-025-000027162 | to | PLP-025-000027163 |
| PLP-025-000027165 | to | PLP-025-000027165 |
| PLP-025-000027169 | to | PLP-025-000027170 |
| PLP-025-000027176 | to | PLP-025-000027178 |
| PLP-025-000027182 | to | PLP-025-000027190 |
| PLP-025-000027204 | to | PLP-025-000027210 |
| PLP-025-000027218 | to | PLP-025-000027218 |
| PLP-025-000027220 | to | PLP-025-000027220 |
| PLP-025-000027222 | to | PLP-025-000027222 |
| PLP-025-000027225 | to | PLP-025-000027226 |
| PLP-025-000027231 | to | PLP-025-000027231 |
| PLP-025-000027234 | to | PLP-025-000027243 |
| PLP-025-000027246 | to | PLP-025-000027254 |
| PLP-025-000027257 | to | PLP-025-000027264 |
| PLP-025-000027267 | to | PLP-025-000027272 |
| PLP-025-000027276 | to | PLP-025-000027276 |
| PLP-025-000027282 | to | PLP-025-000027284 |
| PLP-025-000027288 | to | PLP-025-000027288 |
| PLP-025-000027290 | to | PLP-025-000027290 |
| PLP-025-000027292 | to | PLP-025-000027295 |
| PLP-025-000027299 | to | PLP-025-000027300 |
| PLP-025-000027302 | to | PLP-025-000027316 |
| PLP-025-000027318 | to | PLP-025-000027320 |
| PLP-025-000027322 | to | PLP-025-000027325 |
| PLP-025-000027328 | to | PLP-025-000027328 |
| PLP-025-000027331 | to | PLP-025-000027341 |
| PLP-025-000027344 | to | PLP-025-000027344 |
| PLP-025-000027346 | to | PLP-025-000027348 |
| PLP-025-000027350 | to | PLP-025-000027352 |
| PLP-025-000027356 | to | PLP-025-000027367 |
| PLP-025-000027369 | to | PLP-025-000027371 |
| PLP-025-000027373 | to | PLP-025-000027375 |
| PLP-025-000027381 | to | PLP-025-000027396 |
| PLP-025-000027400 | to | PLP-025-000027400 |
| PLP-025-000027402 | to | PLP-025-000027408 |

| | | |
|---|---|---|
| PLP-025-000027415 | to | PLP-025-000027420 |
| PLP-025-000027422 | to | PLP-025-000027429 |
| PLP-025-000027431 | to | PLP-025-000027432 |
| PLP-025-000027434 | to | PLP-025-000027435 |
| PLP-025-000027441 | to | PLP-025-000027443 |
| PLP-025-000027445 | to | PLP-025-000027445 |
| PLP-025-000027452 | to | PLP-025-000027461 |
| PLP-025-000027463 | to | PLP-025-000027463 |
| PLP-025-000027465 | to | PLP-025-000027467 |
| PLP-025-000027470 | to | PLP-025-000027474 |
| PLP-025-000027478 | to | PLP-025-000027478 |
| PLP-025-000027480 | to | PLP-025-000027480 |
| PLP-025-000027484 | to | PLP-025-000027488 |
| PLP-025-000027491 | to | PLP-025-000027491 |
| PLP-025-000027493 | to | PLP-025-000027501 |
| PLP-025-000027510 | to | PLP-025-000027510 |
| PLP-025-000027512 | to | PLP-025-000027512 |
| PLP-025-000027524 | to | PLP-025-000027533 |
| PLP-025-000027536 | to | PLP-025-000027537 |
| PLP-025-000027545 | to | PLP-025-000027545 |
| PLP-025-000027547 | to | PLP-025-000027548 |
| PLP-025-000027550 | to | PLP-025-000027556 |
| PLP-025-000027559 | to | PLP-025-000027559 |
| PLP-025-000027569 | to | PLP-025-000027569 |
| PLP-025-000027572 | to | PLP-025-000027573 |
| PLP-025-000027580 | to | PLP-025-000027581 |
| PLP-025-000027584 | to | PLP-025-000027590 |
| PLP-025-000027593 | to | PLP-025-000027593 |
| PLP-025-000027595 | to | PLP-025-000027599 |
| PLP-025-000027603 | to | PLP-025-000027603 |
| PLP-025-000027609 | to | PLP-025-000027615 |
| PLP-025-000027617 | to | PLP-025-000027617 |
| PLP-025-000027620 | to | PLP-025-000027627 |
| PLP-025-000027635 | to | PLP-025-000027646 |
| PLP-025-000027649 | to | PLP-025-000027649 |
| PLP-025-000027655 | to | PLP-025-000027655 |
| PLP-025-000027657 | to | PLP-025-000027659 |
| PLP-025-000027663 | to | PLP-025-000027667 |
| PLP-025-000027669 | to | PLP-025-000027674 |
| PLP-025-000027678 | to | PLP-025-000027678 |
| PLP-025-000027680 | to | PLP-025-000027680 |
| PLP-025-000027682 | to | PLP-025-000027682 |
| PLP-025-000027684 | to | PLP-025-000027689 |
| PLP-025-000027691 | to | PLP-025-000027699 |

| | | |
|---|---|---|
| PLP-025-000027702 | to | PLP-025-000027702 |
| PLP-025-000027704 | to | PLP-025-000027708 |
| PLP-025-000027710 | to | PLP-025-000027711 |
| PLP-025-000027713 | to | PLP-025-000027713 |
| PLP-025-000027715 | to | PLP-025-000027716 |
| PLP-025-000027718 | to | PLP-025-000027721 |
| PLP-025-000027723 | to | PLP-025-000027724 |
| PLP-025-000027726 | to | PLP-025-000027731 |
| PLP-025-000027734 | to | PLP-025-000027739 |
| PLP-025-000027741 | to | PLP-025-000027741 |
| PLP-025-000027743 | to | PLP-025-000027747 |
| PLP-025-000027749 | to | PLP-025-000027753 |
| PLP-025-000027756 | to | PLP-025-000027757 |
| PLP-025-000027760 | to | PLP-025-000027763 |
| PLP-025-000027766 | to | PLP-025-000027766 |
| PLP-025-000027769 | to | PLP-025-000027769 |
| PLP-025-000027771 | to | PLP-025-000027776 |
| PLP-025-000027786 | to | PLP-025-000027789 |
| PLP-025-000027791 | to | PLP-025-000027802 |
| PLP-025-000027805 | to | PLP-025-000027806 |
| PLP-025-000027810 | to | PLP-025-000027810 |
| PLP-025-000027812 | to | PLP-025-000027814 |
| PLP-025-000027816 | to | PLP-025-000027835 |
| PLP-025-000027837 | to | PLP-025-000027839 |
| PLP-025-000027841 | to | PLP-025-000027851 |
| PLP-025-000027853 | to | PLP-025-000027857 |
| PLP-025-000027859 | to | PLP-025-000027865 |
| PLP-025-000027874 | to | PLP-025-000027875 |
| PLP-025-000027877 | to | PLP-025-000027877 |
| PLP-025-000027880 | to | PLP-025-000027880 |
| PLP-025-000027882 | to | PLP-025-000027882 |
| PLP-025-000027888 | to | PLP-025-000027899 |
| PLP-025-000027901 | to | PLP-025-000027902 |
| PLP-025-000027904 | to | PLP-025-000027906 |
| PLP-025-000027908 | to | PLP-025-000027909 |
| PLP-025-000027912 | to | PLP-025-000027912 |
| PLP-025-000027914 | to | PLP-025-000027914 |
| PLP-025-000027916 | to | PLP-025-000027916 |
| PLP-025-000027918 | to | PLP-025-000027918 |
| PLP-025-000027920 | to | PLP-025-000027924 |
| PLP-025-000027926 | to | PLP-025-000027929 |
| PLP-025-000027937 | to | PLP-025-000027939 |
| PLP-025-000027943 | to | PLP-025-000027958 |
| PLP-025-000027960 | to | PLP-025-000027961 |

| | | |
|---|---|---|
| PLP-025-000027963 | to | PLP-025-000027984 |
| PLP-025-000027986 | to | PLP-025-000027986 |
| PLP-025-000027988 | to | PLP-025-000027996 |
| PLP-025-000028000 | to | PLP-025-000028009 |
| PLP-025-000028012 | to | PLP-025-000028012 |
| PLP-025-000028019 | to | PLP-025-000028019 |
| PLP-025-000028022 | to | PLP-025-000028022 |
| PLP-025-000028025 | to | PLP-025-000028025 |
| PLP-025-000028027 | to | PLP-025-000028027 |
| PLP-025-000028029 | to | PLP-025-000028029 |
| PLP-025-000028031 | to | PLP-025-000028032 |
| PLP-025-000028034 | to | PLP-025-000028039 |
| PLP-025-000028041 | to | PLP-025-000028050 |
| PLP-025-000028052 | to | PLP-025-000028053 |
| PLP-025-000028059 | to | PLP-025-000028074 |
| PLP-025-000028085 | to | PLP-025-000028085 |
| PLP-025-000028087 | to | PLP-025-000028087 |
| PLP-025-000028093 | to | PLP-025-000028093 |
| PLP-025-000028103 | to | PLP-025-000028103 |
| PLP-025-000028136 | to | PLP-025-000028138 |
| PLP-025-000028146 | to | PLP-025-000028146 |
| PLP-025-000028149 | to | PLP-025-000028149 |
| PLP-025-000028153 | to | PLP-025-000028160 |
| PLP-025-000028170 | to | PLP-025-000028170 |
| PLP-025-000028177 | to | PLP-025-000028179 |
| PLP-025-000028198 | to | PLP-025-000028236 |
| PLP-025-000028238 | to | PLP-025-000028240 |
| PLP-025-000028243 | to | PLP-025-000028245 |
| PLP-025-000028249 | to | PLP-025-000028250 |
| PLP-025-000028252 | to | PLP-025-000028253 |
| PLP-025-000028260 | to | PLP-025-000028293 |
| PLP-025-000028295 | to | PLP-025-000028301 |
| PLP-025-000028308 | to | PLP-025-000028314 |
| PLP-025-000028319 | to | PLP-025-000028325 |
| PLP-025-000028327 | to | PLP-025-000028332 |
| PLP-025-000028334 | to | PLP-025-000028341 |
| PLP-025-000028345 | to | PLP-025-000028345 |
| PLP-025-000028353 | to | PLP-025-000028353 |
| PLP-025-000028359 | to | PLP-025-000028360 |
| PLP-025-000028364 | to | PLP-025-000028371 |
| PLP-025-000028373 | to | PLP-025-000028378 |
| PLP-025-000028380 | to | PLP-025-000028388 |
| PLP-025-000028390 | to | PLP-025-000028393 |
| PLP-025-000028399 | to | PLP-025-000028401 |

| | | |
|---|---|---|
| PLP-025-000028405 | to | PLP-025-000028405 |
| PLP-025-000028408 | to | PLP-025-000028408 |
| PLP-025-000028422 | to | PLP-025-000028423 |
| PLP-025-000028428 | to | PLP-025-000028428 |
| PLP-025-000028431 | to | PLP-025-000028432 |
| PLP-025-000028436 | to | PLP-025-000028436 |
| PLP-025-000028439 | to | PLP-025-000028440 |
| PLP-025-000028484 | to | PLP-025-000028484 |
| PLP-025-000028487 | to | PLP-025-000028489 |
| PLP-025-000028494 | to | PLP-025-000028500 |
| PLP-025-000028502 | to | PLP-025-000028502 |
| PLP-025-000028505 | to | PLP-025-000028523 |
| PLP-025-000028527 | to | PLP-025-000028532 |
| PLP-025-000028534 | to | PLP-025-000028537 |
| PLP-025-000028541 | to | PLP-025-000028542 |
| PLP-025-000028546 | to | PLP-025-000028560 |
| PLP-025-000028563 | to | PLP-025-000028563 |
| PLP-025-000028565 | to | PLP-025-000028566 |
| PLP-025-000028571 | to | PLP-025-000028572 |
| PLP-025-000028577 | to | PLP-025-000028577 |
| PLP-025-000028579 | to | PLP-025-000028612 |
| PLP-025-000028617 | to | PLP-025-000028617 |
| PLP-025-000028619 | to | PLP-025-000028630 |
| PLP-025-000028636 | to | PLP-025-000028636 |
| PLP-025-000028640 | to | PLP-025-000028640 |
| PLP-025-000028642 | to | PLP-025-000028652 |
| PLP-025-000028661 | to | PLP-025-000028666 |
| PLP-025-000028668 | to | PLP-025-000028669 |
| PLP-025-000028671 | to | PLP-025-000028671 |
| PLP-025-000028674 | to | PLP-025-000028677 |
| PLP-025-000028679 | to | PLP-025-000028680 |
| PLP-025-000028686 | to | PLP-025-000028687 |
| PLP-025-000028690 | to | PLP-025-000028690 |
| PLP-025-000028693 | to | PLP-025-000028697 |
| PLP-025-000028704 | to | PLP-025-000028715 |
| PLP-025-000028720 | to | PLP-025-000028721 |
| PLP-025-000028724 | to | PLP-025-000028726 |
| PLP-025-000028731 | to | PLP-025-000028748 |
| PLP-025-000028754 | to | PLP-025-000028756 |
| PLP-025-000028759 | to | PLP-025-000028761 |
| PLP-025-000028763 | to | PLP-025-000028769 |
| PLP-025-000028771 | to | PLP-025-000028773 |
| PLP-025-000028776 | to | PLP-025-000028776 |
| PLP-025-000028778 | to | PLP-025-000028778 |

| | | |
|---|---|---|
| PLP-025-000028783 | to | PLP-025-000028787 |
| PLP-025-000028789 | to | PLP-025-000028796 |
| PLP-025-000028798 | to | PLP-025-000028810 |
| PLP-025-000028813 | to | PLP-025-000028813 |
| PLP-025-000028815 | to | PLP-025-000028819 |
| PLP-025-000028821 | to | PLP-025-000028870 |
| PLP-025-000028872 | to | PLP-025-000028883 |
| PLP-025-000028885 | to | PLP-025-000028908 |
| PLP-025-000028910 | to | PLP-025-000028911 |
| PLP-025-000028914 | to | PLP-025-000028918 |
| PLP-025-000028920 | to | PLP-025-000028920 |
| PLP-025-000028923 | to | PLP-025-000028924 |
| PLP-025-000028929 | to | PLP-025-000028940 |
| PLP-025-000028942 | to | PLP-025-000028946 |
| PLP-025-000028949 | to | PLP-025-000028949 |
| PLP-025-000028951 | to | PLP-025-000028954 |
| PLP-025-000028956 | to | PLP-025-000028956 |
| PLP-025-000028958 | to | PLP-025-000028958 |
| PLP-025-000028961 | to | PLP-025-000028967 |
| PLP-025-000028969 | to | PLP-025-000028969 |
| PLP-025-000028971 | to | PLP-025-000028971 |
| PLP-025-000028974 | to | PLP-025-000028974 |
| PLP-025-000028976 | to | PLP-025-000028977 |
| PLP-025-000028979 | to | PLP-025-000028982 |
| PLP-025-000028984 | to | PLP-025-000028984 |
| PLP-025-000028989 | to | PLP-025-000028995 |
| PLP-025-000028997 | to | PLP-025-000029015 |
| PLP-025-000029019 | to | PLP-025-000029019 |
| PLP-025-000029022 | to | PLP-025-000029039 |
| PLP-025-000029041 | to | PLP-025-000029046 |
| PLP-025-000029048 | to | PLP-025-000029053 |
| PLP-025-000029055 | to | PLP-025-000029070 |
| PLP-025-000029072 | to | PLP-025-000029073 |
| PLP-025-000029075 | to | PLP-025-000029076 |
| PLP-025-000029078 | to | PLP-025-000029121 |
| PLP-025-000029123 | to | PLP-025-000029137 |
| PLP-025-000029139 | to | PLP-025-000029141 |
| PLP-025-000029143 | to | PLP-025-000029161 |
| PLP-025-000029164 | to | PLP-025-000029164 |
| PLP-025-000029166 | to | PLP-025-000029166 |
| PLP-025-000029168 | to | PLP-025-000029175 |
| PLP-025-000029177 | to | PLP-025-000029177 |
| PLP-025-000029179 | to | PLP-025-000029182 |
| PLP-025-000029184 | to | PLP-025-000029211 |

| | | |
|---|---|---|
| PLP-025-000029213 | to | PLP-025-000029239 |
| PLP-025-000029241 | to | PLP-025-000029266 |
| PLP-025-000029268 | to | PLP-025-000029269 |
| PLP-025-000029271 | to | PLP-025-000029274 |
| PLP-025-000029276 | to | PLP-025-000029284 |
| PLP-025-000029286 | to | PLP-025-000029294 |
| PLP-025-000029297 | to | PLP-025-000029320 |
| PLP-025-000029322 | to | PLP-025-000029327 |
| PLP-025-000029329 | to | PLP-025-000029337 |
| PLP-025-000029340 | to | PLP-025-000029352 |
| PLP-025-000029356 | to | PLP-025-000029361 |
| PLP-025-000029363 | to | PLP-025-000029364 |
| PLP-025-000029367 | to | PLP-025-000029370 |
| PLP-025-000029372 | to | PLP-025-000029374 |
| PLP-025-000029376 | to | PLP-025-000029379 |
| PLP-025-000029382 | to | PLP-025-000029382 |
| PLP-025-000029384 | to | PLP-025-000029400 |
| PLP-025-000029402 | to | PLP-025-000029408 |
| PLP-025-000029410 | to | PLP-025-000029421 |
| PLP-025-000029423 | to | PLP-025-000029424 |
| PLP-025-000029426 | to | PLP-025-000029437 |
| PLP-025-000029439 | to | PLP-025-000029447 |
| PLP-025-000029450 | to | PLP-025-000029450 |
| PLP-025-000029452 | to | PLP-025-000029477 |
| PLP-025-000029482 | to | PLP-025-000029483 |
| PLP-025-000029485 | to | PLP-025-000029489 |
| PLP-025-000029491 | to | PLP-025-000029491 |
| PLP-025-000029493 | to | PLP-025-000029523 |
| PLP-025-000029525 | to | PLP-025-000029527 |
| PLP-025-000029529 | to | PLP-025-000029529 |
| PLP-025-000029531 | to | PLP-025-000029534 |
| PLP-025-000029536 | to | PLP-025-000029539 |
| PLP-025-000029541 | to | PLP-025-000029547 |
| PLP-025-000029549 | to | PLP-025-000029561 |
| PLP-025-000029564 | to | PLP-025-000029564 |
| PLP-025-000029566 | to | PLP-025-000029568 |
| PLP-025-000029573 | to | PLP-025-000029578 |
| PLP-025-000029580 | to | PLP-025-000029581 |
| PLP-025-000029583 | to | PLP-025-000029597 |
| PLP-025-000029600 | to | PLP-025-000029613 |
| PLP-025-000029615 | to | PLP-025-000029621 |
| PLP-025-000029623 | to | PLP-025-000029624 |
| PLP-025-000029626 | to | PLP-025-000029626 |
| PLP-025-000029629 | to | PLP-025-000029662 |

| | | |
|---|---|---|
| PLP-025-000029664 | to | PLP-025-000029678 |
| PLP-025-000029680 | to | PLP-025-000029684 |
| PLP-025-000029686 | to | PLP-025-000029692 |
| PLP-025-000029694 | to | PLP-025-000029695 |
| PLP-025-000029703 | to | PLP-025-000029707 |
| PLP-025-000029709 | to | PLP-025-000029709 |
| PLP-025-000029711 | to | PLP-025-000029720 |
| PLP-025-000029722 | to | PLP-025-000029737 |
| PLP-025-000029739 | to | PLP-025-000029742 |
| PLP-025-000029744 | to | PLP-025-000029744 |
| PLP-025-000029747 | to | PLP-025-000029747 |
| PLP-025-000029749 | to | PLP-025-000029750 |
| PLP-025-000029752 | to | PLP-025-000029754 |
| PLP-025-000029758 | to | PLP-025-000029759 |
| PLP-025-000029761 | to | PLP-025-000029762 |
| PLP-025-000029765 | to | PLP-025-000029766 |
| PLP-025-000029770 | to | PLP-025-000029776 |
| PLP-025-000029778 | to | PLP-025-000029794 |
| PLP-025-000029796 | to | PLP-025-000029810 |
| PLP-025-000029813 | to | PLP-025-000029814 |
| PLP-025-000029816 | to | PLP-025-000029816 |
| PLP-025-000029818 | to | PLP-025-000029820 |
| PLP-025-000029822 | to | PLP-025-000029826 |
| PLP-025-000029828 | to | PLP-025-000029851 |
| PLP-025-000029853 | to | PLP-025-000029853 |
| PLP-025-000029855 | to | PLP-025-000029857 |
| PLP-025-000029859 | to | PLP-025-000029870 |
| PLP-025-000029874 | to | PLP-025-000029884 |
| PLP-025-000029886 | to | PLP-025-000029888 |
| PLP-025-000029891 | to | PLP-025-000029893 |
| PLP-025-000029895 | to | PLP-025-000029934 |
| PLP-025-000029936 | to | PLP-025-000029936 |
| PLP-025-000029938 | to | PLP-025-000029944 |
| PLP-025-000029946 | to | PLP-025-000029946 |
| PLP-025-000029948 | to | PLP-025-000029968 |
| PLP-025-000029970 | to | PLP-025-000029973 |
| PLP-025-000029975 | to | PLP-025-000029975 |
| PLP-025-000029977 | to | PLP-025-000029979 |
| PLP-025-000029981 | to | PLP-025-000029981 |
| PLP-025-000029983 | to | PLP-025-000029990 |
| PLP-025-000029992 | to | PLP-025-000030032 |
| PLP-025-000030034 | to | PLP-025-000030037 |
| PLP-025-000030039 | to | PLP-025-000030055 |
| PLP-025-000030058 | to | PLP-025-000030065 |

| | | |
|---|---|---|
| PLP-025-000030067 | to | PLP-025-000030080 |
| PLP-025-000030082 | to | PLP-025-000030082 |
| PLP-025-000030086 | to | PLP-025-000030088 |
| PLP-025-000030090 | to | PLP-025-000030106 |
| PLP-025-000030108 | to | PLP-025-000030114 |
| PLP-025-000030121 | to | PLP-025-000030125 |
| PLP-025-000030127 | to | PLP-025-000030128 |
| PLP-025-000030130 | to | PLP-025-000030138 |
| PLP-025-000030140 | to | PLP-025-000030175 |
| PLP-025-000030177 | to | PLP-025-000030184 |
| PLP-025-000030186 | to | PLP-025-000030187 |
| PLP-025-000030189 | to | PLP-025-000030197 |
| PLP-025-000030199 | to | PLP-025-000030204 |
| PLP-025-000030206 | to | PLP-025-000030208 |
| PLP-025-000030210 | to | PLP-025-000030210 |
| PLP-025-000030212 | to | PLP-025-000030216 |
| PLP-025-000030218 | to | PLP-025-000030220 |
| PLP-025-000030223 | to | PLP-025-000030232 |
| PLP-025-000030234 | to | PLP-025-000030235 |
| PLP-025-000030238 | to | PLP-025-000030247 |
| PLP-025-000030250 | to | PLP-025-000030252 |
| PLP-025-000030254 | to | PLP-025-000030254 |
| PLP-025-000030256 | to | PLP-025-000030266 |
| PLP-025-000030268 | to | PLP-025-000030273 |
| PLP-025-000030275 | to | PLP-025-000030278 |
| PLP-025-000030281 | to | PLP-025-000030305 |
| PLP-025-000030307 | to | PLP-025-000030325 |
| PLP-025-000030327 | to | PLP-025-000030328 |
| PLP-025-000030330 | to | PLP-025-000030333 |
| PLP-025-000030335 | to | PLP-025-000030338 |
| PLP-025-000030340 | to | PLP-025-000030355 |
| PLP-025-000030357 | to | PLP-025-000030361 |
| PLP-025-000030363 | to | PLP-025-000030363 |
| PLP-025-000030365 | to | PLP-025-000030365 |
| PLP-025-000030367 | to | PLP-025-000030368 |
| PLP-025-000030370 | to | PLP-025-000030371 |
| PLP-025-000030373 | to | PLP-025-000030375 |
| PLP-025-000030377 | to | PLP-025-000030382 |
| PLP-025-000030385 | to | PLP-025-000030387 |
| PLP-025-000030389 | to | PLP-025-000030392 |
| PLP-025-000030395 | to | PLP-025-000030400 |
| PLP-025-000030402 | to | PLP-025-000030403 |
| PLP-025-000030405 | to | PLP-025-000030409 |
| PLP-025-000030411 | to | PLP-025-000030411 |

| | | |
|---|---|---|
| PLP-025-000030413 | to | PLP-025-000030413 |
| PLP-025-000030417 | to | PLP-025-000030417 |
| PLP-025-000030421 | to | PLP-025-000030421 |
| PLP-025-000030423 | to | PLP-025-000030438 |
| PLP-025-000030440 | to | PLP-025-000030441 |
| PLP-025-000030443 | to | PLP-025-000030445 |
| PLP-025-000030448 | to | PLP-025-000030459 |
| PLP-025-000030461 | to | PLP-025-000030463 |
| PLP-025-000030465 | to | PLP-025-000030467 |
| PLP-025-000030469 | to | PLP-025-000030473 |
| PLP-025-000030475 | to | PLP-025-000030475 |
| PLP-025-000030477 | to | PLP-025-000030487 |
| PLP-025-000030490 | to | PLP-025-000030500 |
| PLP-025-000030502 | to | PLP-025-000030506 |
| PLP-025-000030508 | to | PLP-025-000030512 |
| PLP-025-000030514 | to | PLP-025-000030516 |
| PLP-025-000030518 | to | PLP-025-000030525 |
| PLP-025-000030527 | to | PLP-025-000030532 |
| PLP-025-000030534 | to | PLP-025-000030534 |
| PLP-025-000030537 | to | PLP-025-000030537 |
| PLP-025-000030539 | to | PLP-025-000030545 |
| PLP-025-000030547 | to | PLP-025-000030559 |
| PLP-025-000030561 | to | PLP-025-000030563 |
| PLP-025-000030565 | to | PLP-025-000030565 |
| PLP-025-000030567 | to | PLP-025-000030574 |
| PLP-025-000030576 | to | PLP-025-000030583 |
| PLP-025-000030585 | to | PLP-025-000030587 |
| PLP-025-000030591 | to | PLP-025-000030592 |
| PLP-025-000030594 | to | PLP-025-000030594 |
| PLP-025-000030596 | to | PLP-025-000030597 |
| PLP-025-000030599 | to | PLP-025-000030599 |
| PLP-025-000030604 | to | PLP-025-000030615 |
| PLP-025-000030618 | to | PLP-025-000030627 |
| PLP-025-000030629 | to | PLP-025-000030629 |
| PLP-025-000030631 | to | PLP-025-000030641 |
| PLP-025-000030643 | to | PLP-025-000030643 |
| PLP-025-000030645 | to | PLP-025-000030646 |
| PLP-025-000030648 | to | PLP-025-000030650 |
| PLP-025-000030652 | to | PLP-025-000030658 |
| PLP-025-000030660 | to | PLP-025-000030674 |
| PLP-025-000030676 | to | PLP-025-000030677 |
| PLP-025-000030679 | to | PLP-025-000030680 |
| PLP-025-000030682 | to | PLP-025-000030682 |
| PLP-025-000030684 | to | PLP-025-000030685 |

| | | |
|---|---|---|
| PLP-025-000030687 | to | PLP-025-000030691 |
| PLP-025-000030693 | to | PLP-025-000030703 |
| PLP-025-000030708 | to | PLP-025-000030708 |
| PLP-025-000030710 | to | PLP-025-000030711 |
| PLP-025-000030713 | to | PLP-025-000030714 |
| PLP-025-000030717 | to | PLP-025-000030717 |
| PLP-025-000030723 | to | PLP-025-000030723 |
| PLP-025-000030725 | to | PLP-025-000030726 |
| PLP-025-000030728 | to | PLP-025-000030731 |
| PLP-025-000030734 | to | PLP-025-000030734 |
| PLP-025-000030737 | to | PLP-025-000030737 |
| PLP-025-000030739 | to | PLP-025-000030740 |
| PLP-025-000030742 | to | PLP-025-000030743 |
| PLP-025-000030745 | to | PLP-025-000030757 |
| PLP-025-000030759 | to | PLP-025-000030771 |
| PLP-025-000030773 | to | PLP-025-000030774 |
| PLP-025-000030776 | to | PLP-025-000030788 |
| PLP-025-000030790 | to | PLP-025-000030799 |
| PLP-025-000030801 | to | PLP-025-000030801 |
| PLP-025-000030803 | to | PLP-025-000030805 |
| PLP-025-000030807 | to | PLP-025-000030812 |
| PLP-025-000030814 | to | PLP-025-000030815 |
| PLP-025-000030817 | to | PLP-025-000030820 |
| PLP-025-000030822 | to | PLP-025-000030837 |
| PLP-025-000030839 | to | PLP-025-000030839 |
| PLP-025-000030841 | to | PLP-025-000030848 |
| PLP-025-000030850 | to | PLP-025-000030850 |
| PLP-025-000030852 | to | PLP-025-000030853 |
| PLP-025-000030856 | to | PLP-025-000030858 |
| PLP-025-000030861 | to | PLP-025-000030880 |
| PLP-025-000030883 | to | PLP-025-000030888 |
| PLP-025-000030890 | to | PLP-025-000030893 |
| PLP-025-000030895 | to | PLP-025-000030895 |
| PLP-025-000030898 | to | PLP-025-000030900 |
| PLP-025-000030902 | to | PLP-025-000030910 |
| PLP-025-000030912 | to | PLP-025-000030915 |
| PLP-025-000030917 | to | PLP-025-000030927 |
| PLP-025-000030930 | to | PLP-025-000030936 |
| PLP-025-000030938 | to | PLP-025-000030940 |
| PLP-025-000030942 | to | PLP-025-000030951 |
| PLP-025-000030953 | to | PLP-025-000030964 |
| PLP-025-000030966 | to | PLP-025-000030971 |
| PLP-025-000030973 | to | PLP-025-000030977 |
| PLP-025-000030979 | to | PLP-025-000030983 |

| | | |
|---|---|---|
| PLP-025-000030985 | to | PLP-025-000030991 |
| PLP-025-000030993 | to | PLP-025-000030999 |
| PLP-025-000031001 | to | PLP-025-000031002 |
| PLP-025-000031004 | to | PLP-025-000031007 |
| PLP-025-000031009 | to | PLP-025-000031011 |
| PLP-025-000031013 | to | PLP-025-000031018 |
| PLP-025-000031020 | to | PLP-025-000031023 |
| PLP-025-000031027 | to | PLP-025-000031028 |
| PLP-025-000031030 | to | PLP-025-000031030 |
| PLP-025-000031032 | to | PLP-025-000031035 |
| PLP-025-000031037 | to | PLP-025-000031039 |
| PLP-025-000031041 | to | PLP-025-000031042 |
| PLP-025-000031045 | to | PLP-025-000031045 |
| PLP-025-000031047 | to | PLP-025-000031049 |
| PLP-025-000031051 | to | PLP-025-000031056 |
| PLP-025-000031058 | to | PLP-025-000031070 |
| PLP-025-000031072 | to | PLP-025-000031081 |
| PLP-025-000031084 | to | PLP-025-000031086 |
| PLP-025-000031090 | to | PLP-025-000031094 |
| PLP-025-000031096 | to | PLP-025-000031102 |
| PLP-025-000031104 | to | PLP-025-000031105 |
| PLP-025-000031107 | to | PLP-025-000031117 |
| PLP-025-000031119 | to | PLP-025-000031134 |
| PLP-025-000031138 | to | PLP-025-000031138 |
| PLP-025-000031140 | to | PLP-025-000031148 |
| PLP-025-000031151 | to | PLP-025-000031156 |
| PLP-025-000031159 | to | PLP-025-000031162 |
| PLP-025-000031164 | to | PLP-025-000031168 |
| PLP-025-000031170 | to | PLP-025-000031177 |
| PLP-025-000031179 | to | PLP-025-000031186 |
| PLP-025-000031188 | to | PLP-025-000031208 |
| PLP-025-000031211 | to | PLP-025-000031211 |
| PLP-025-000031213 | to | PLP-025-000031222 |
| PLP-025-000031224 | to | PLP-025-000031224 |
| PLP-025-000031228 | to | PLP-025-000031228 |
| PLP-025-000031232 | to | PLP-025-000031234 |
| PLP-025-000031236 | to | PLP-025-000031239 |
| PLP-025-000031241 | to | PLP-025-000031243 |
| PLP-025-000031245 | to | PLP-025-000031245 |
| PLP-025-000031249 | to | PLP-025-000031251 |
| PLP-025-000031253 | to | PLP-025-000031255 |
| PLP-025-000031258 | to | PLP-025-000031269 |
| PLP-025-000031271 | to | PLP-025-000031281 |
| PLP-025-000031284 | to | PLP-025-000031284 |

| | | |
|---|---|---|
| PLP-025-000031287 | to | PLP-025-000031298 |
| PLP-025-000031300 | to | PLP-025-000031306 |
| PLP-025-000031308 | to | PLP-025-000031337 |
| PLP-025-000031339 | to | PLP-025-000031342 |
| PLP-025-000031344 | to | PLP-025-000031348 |
| PLP-025-000031350 | to | PLP-025-000031353 |
| PLP-025-000031357 | to | PLP-025-000031362 |
| PLP-025-000031364 | to | PLP-025-000031366 |
| PLP-025-000031370 | to | PLP-025-000031375 |
| PLP-025-000031377 | to | PLP-025-000031398 |
| PLP-025-000031400 | to | PLP-025-000031400 |
| PLP-025-000031402 | to | PLP-025-000031405 |
| PLP-025-000031416 | to | PLP-025-000031416 |
| PLP-025-000031418 | to | PLP-025-000031422 |
| PLP-025-000031426 | to | PLP-025-000031449 |
| PLP-025-000031453 | to | PLP-025-000031464 |
| PLP-025-000031466 | to | PLP-025-000031466 |
| PLP-025-000031468 | to | PLP-025-000031469 |
| PLP-025-000031471 | to | PLP-025-000031471 |
| PLP-025-000031473 | to | PLP-025-000031473 |
| PLP-025-000031475 | to | PLP-025-000031483 |
| PLP-025-000031488 | to | PLP-025-000031490 |
| PLP-025-000031492 | to | PLP-025-000031495 |
| PLP-025-000031497 | to | PLP-025-000031516 |
| PLP-025-000031518 | to | PLP-025-000031531 |
| PLP-025-000031534 | to | PLP-025-000031538 |
| PLP-025-000031541 | to | PLP-025-000031549 |
| PLP-025-000031551 | to | PLP-025-000031554 |
| PLP-025-000031558 | to | PLP-025-000031559 |
| PLP-025-000031561 | to | PLP-025-000031581 |
| PLP-025-000031583 | to | PLP-025-000031590 |
| PLP-025-000031594 | to | PLP-025-000031594 |
| PLP-025-000031596 | to | PLP-025-000031596 |
| PLP-025-000031598 | to | PLP-025-000031598 |
| PLP-025-000031600 | to | PLP-025-000031601 |
| PLP-025-000031603 | to | PLP-025-000031605 |
| PLP-025-000031608 | to | PLP-025-000031610 |
| PLP-025-000031612 | to | PLP-025-000031616 |
| PLP-025-000031618 | to | PLP-025-000031628 |
| PLP-025-000031630 | to | PLP-025-000031638 |
| PLP-025-000031640 | to | PLP-025-000031645 |
| PLP-025-000031647 | to | PLP-025-000031655 |
| PLP-025-000031657 | to | PLP-025-000031664 |
| PLP-025-000031666 | to | PLP-025-000031667 |

| | | |
|---|---|---|
| PLP-025-000031669 | to | PLP-025-000031670 |
| PLP-025-000031672 | to | PLP-025-000031683 |
| PLP-025-000031685 | to | PLP-025-000031685 |
| PLP-025-000031687 | to | PLP-025-000031689 |
| PLP-025-000031691 | to | PLP-025-000031697 |
| PLP-025-000031699 | to | PLP-025-000031706 |
| PLP-025-000031708 | to | PLP-025-000031708 |
| PLP-025-000031710 | to | PLP-025-000031710 |
| PLP-025-000031712 | to | PLP-025-000031712 |
| PLP-025-000031716 | to | PLP-025-000031724 |
| PLP-025-000031726 | to | PLP-025-000031726 |
| PLP-025-000031728 | to | PLP-025-000031732 |
| PLP-025-000031734 | to | PLP-025-000031739 |
| PLP-025-000031742 | to | PLP-025-000031742 |
| PLP-025-000031744 | to | PLP-025-000031750 |
| PLP-025-000031753 | to | PLP-025-000031763 |
| PLP-025-000031765 | to | PLP-025-000031769 |
| PLP-025-000031772 | to | PLP-025-000031778 |
| PLP-025-000031780 | to | PLP-025-000031781 |
| PLP-025-000031783 | to | PLP-025-000031783 |
| PLP-025-000031785 | to | PLP-025-000031785 |
| PLP-025-000031787 | to | PLP-025-000031803 |
| PLP-025-000031805 | to | PLP-025-000031812 |
| PLP-025-000031814 | to | PLP-025-000031814 |
| PLP-025-000031816 | to | PLP-025-000031817 |
| PLP-025-000031819 | to | PLP-025-000031832 |
| PLP-025-000031834 | to | PLP-025-000031844 |
| PLP-025-000031846 | to | PLP-025-000031865 |
| PLP-025-000031867 | to | PLP-025-000031873 |
| PLP-025-000031876 | to | PLP-025-000031878 |
| PLP-025-000031880 | to | PLP-025-000031884 |
| PLP-025-000031886 | to | PLP-025-000031893 |
| PLP-025-000031895 | to | PLP-025-000031895 |
| PLP-025-000031897 | to | PLP-025-000031958 |
| PLP-025-000031960 | to | PLP-025-000031973 |
| PLP-025-000031975 | to | PLP-025-000031983 |
| PLP-025-000031985 | to | PLP-025-000031997 |
| PLP-025-000032000 | to | PLP-025-000032006 |
| PLP-025-000032008 | to | PLP-025-000032027 |
| PLP-025-000032030 | to | PLP-025-000032031 |
| PLP-025-000032033 | to | PLP-025-000032034 |
| PLP-025-000032038 | to | PLP-025-000032039 |
| PLP-025-000032042 | to | PLP-025-000032046 |
| PLP-025-000032049 | to | PLP-025-000032049 |

| | | |
|---|---|---|
| PLP-025-000032052 | to | PLP-025-000032068 |
| PLP-025-000032070 | to | PLP-025-000032070 |
| PLP-025-000032072 | to | PLP-025-000032087 |
| PLP-025-000032089 | to | PLP-025-000032089 |
| PLP-025-000032091 | to | PLP-025-000032091 |
| PLP-025-000032093 | to | PLP-025-000032093 |
| PLP-025-000032096 | to | PLP-025-000032101 |
| PLP-025-000032103 | to | PLP-025-000032111 |
| PLP-025-000032113 | to | PLP-025-000032114 |
| PLP-025-000032116 | to | PLP-025-000032127 |
| PLP-025-000032129 | to | PLP-025-000032133 |
| PLP-025-000032135 | to | PLP-025-000032137 |
| PLP-025-000032139 | to | PLP-025-000032141 |
| PLP-025-000032145 | to | PLP-025-000032145 |
| PLP-025-000032147 | to | PLP-025-000032148 |
| PLP-025-000032157 | to | PLP-025-000032157 |
| PLP-025-000032159 | to | PLP-025-000032160 |
| PLP-025-000032164 | to | PLP-025-000032175 |
| PLP-025-000032179 | to | PLP-025-000032194 |
| PLP-025-000032198 | to | PLP-025-000032210 |
| PLP-025-000032212 | to | PLP-025-000032220 |
| PLP-025-000032222 | to | PLP-025-000032247 |
| PLP-025-000032249 | to | PLP-025-000032252 |
| PLP-025-000032254 | to | PLP-025-000032286 |
| PLP-025-000032288 | to | PLP-025-000032292 |
| PLP-025-000032294 | to | PLP-025-000032296 |
| PLP-025-000032298 | to | PLP-025-000032340 |
| PLP-025-000032343 | to | PLP-025-000032343 |
| PLP-025-000032345 | to | PLP-025-000032348 |
| PLP-025-000032350 | to | PLP-025-000032354 |
| PLP-025-000032357 | to | PLP-025-000032359 |
| PLP-025-000032361 | to | PLP-025-000032390 |
| PLP-025-000032392 | to | PLP-025-000032395 |
| PLP-025-000032397 | to | PLP-025-000032398 |
| PLP-025-000032400 | to | PLP-025-000032401 |
| PLP-025-000032403 | to | PLP-025-000032435 |
| PLP-025-000032437 | to | PLP-025-000032443 |
| PLP-025-000032445 | to | PLP-025-000032450 |
| PLP-025-000032452 | to | PLP-025-000032465 |
| PLP-025-000032467 | to | PLP-025-000032473 |
| PLP-025-000032475 | to | PLP-025-000032475 |
| PLP-025-000032478 | to | PLP-025-000032481 |
| PLP-025-000032483 | to | PLP-025-000032485 |
| PLP-025-000032487 | to | PLP-025-000032488 |

| | | |
|---|---|---|
| PLP-025-000032490 | to | PLP-025-000032494 |
| PLP-025-000032496 | to | PLP-025-000032501 |
| PLP-025-000032503 | to | PLP-025-000032507 |
| PLP-025-000032509 | to | PLP-025-000032510 |
| PLP-025-000032513 | to | PLP-025-000032513 |
| PLP-025-000032517 | to | PLP-025-000032517 |
| PLP-025-000032519 | to | PLP-025-000032523 |
| PLP-025-000032526 | to | PLP-025-000032526 |
| PLP-025-000032528 | to | PLP-025-000032534 |
| PLP-025-000032536 | to | PLP-025-000032548 |
| PLP-025-000032550 | to | PLP-025-000032563 |
| PLP-025-000032566 | to | PLP-025-000032567 |
| PLP-025-000032569 | to | PLP-025-000032573 |
| PLP-025-000032575 | to | PLP-025-000032577 |
| PLP-025-000032579 | to | PLP-025-000032589 |
| PLP-025-000032593 | to | PLP-025-000032600 |
| PLP-025-000032605 | to | PLP-025-000032605 |
| PLP-025-000032607 | to | PLP-025-000032694 |
| PLP-025-000032696 | to | PLP-025-000032697 |
| PLP-025-000032699 | to | PLP-025-000032699 |
| PLP-025-000032702 | to | PLP-025-000032702 |
| PLP-025-000032704 | to | PLP-025-000032714 |
| PLP-025-000032718 | to | PLP-025-000032718 |
| PLP-025-000032720 | to | PLP-025-000032721 |
| PLP-025-000032724 | to | PLP-025-000032737 |
| PLP-025-000032739 | to | PLP-025-000032741 |
| PLP-025-000032743 | to | PLP-025-000032748 |
| PLP-025-000032752 | to | PLP-025-000032760 |
| PLP-025-000032762 | to | PLP-025-000032775 |
| PLP-025-000032777 | to | PLP-025-000032777 |
| PLP-025-000032779 | to | PLP-025-000032779 |
| PLP-025-000032781 | to | PLP-025-000032781 |
| PLP-025-000032783 | to | PLP-025-000032786 |
| PLP-025-000032790 | to | PLP-025-000032844 |
| PLP-025-000032846 | to | PLP-025-000032870 |
| PLP-025-000032872 | to | PLP-025-000032877 |
| PLP-025-000032880 | to | PLP-025-000032880 |
| PLP-025-000032882 | to | PLP-025-000032910 |
| PLP-025-000032912 | to | PLP-025-000032933 |
| PLP-025-000032935 | to | PLP-025-000032938 |
| PLP-025-000032943 | to | PLP-025-000032947 |
| PLP-025-000032949 | to | PLP-025-000032959 |
| PLP-025-000032961 | to | PLP-025-000032962 |
| PLP-025-000032965 | to | PLP-025-000032970 |

| | | |
|---|---|---|
| PLP-025-000032972 | to | PLP-025-000033015 |
| PLP-025-000033018 | to | PLP-025-000033019 |
| PLP-025-000033021 | to | PLP-025-000033021 |
| PLP-025-000033023 | to | PLP-025-000033024 |
| PLP-025-000033026 | to | PLP-025-000033030 |
| PLP-025-000033033 | to | PLP-025-000033033 |
| PLP-025-000033035 | to | PLP-025-000033044 |
| PLP-025-000033046 | to | PLP-025-000033049 |
| PLP-025-000033051 | to | PLP-025-000033051 |
| PLP-025-000033053 | to | PLP-025-000033055 |
| PLP-025-000033058 | to | PLP-025-000033058 |
| PLP-025-000033060 | to | PLP-025-000033069 |
| PLP-025-000033072 | to | PLP-025-000033078 |
| PLP-025-000033080 | to | PLP-025-000033080 |
| PLP-025-000033082 | to | PLP-025-000033115 |
| PLP-025-000033118 | to | PLP-025-000033118 |
| PLP-025-000033121 | to | PLP-025-000033133 |
| PLP-025-000033135 | to | PLP-025-000033140 |
| PLP-025-000033142 | to | PLP-025-000033149 |
| PLP-025-000033151 | to | PLP-025-000033168 |
| PLP-025-000033170 | to | PLP-025-000033170 |
| PLP-025-000033172 | to | PLP-025-000033172 |
| PLP-025-000033174 | to | PLP-025-000033175 |
| PLP-025-000033177 | to | PLP-025-000033181 |
| PLP-025-000033183 | to | PLP-025-000033183 |
| PLP-025-000033185 | to | PLP-025-000033185 |
| PLP-025-000033191 | to | PLP-025-000033192 |
| PLP-025-000033194 | to | PLP-025-000033194 |
| PLP-025-000033196 | to | PLP-025-000033198 |
| PLP-025-000033200 | to | PLP-025-000033217 |
| PLP-025-000033219 | to | PLP-025-000033223 |
| PLP-025-000033225 | to | PLP-025-000033231 |
| PLP-025-000033233 | to | PLP-025-000033236 |
| PLP-025-000033238 | to | PLP-025-000033239 |
| PLP-025-000033242 | to | PLP-025-000033246 |
| PLP-025-000033248 | to | PLP-025-000033274 |
| PLP-025-000033277 | to | PLP-025-000033279 |
| PLP-025-000033281 | to | PLP-025-000033293 |
| PLP-025-000033295 | to | PLP-025-000033301 |
| PLP-025-000033303 | to | PLP-025-000033305 |
| PLP-025-000033307 | to | PLP-025-000033309 |
| PLP-025-000033311 | to | PLP-025-000033311 |
| PLP-025-000033313 | to | PLP-025-000033314 |
| PLP-025-000033316 | to | PLP-025-000033322 |

| | | |
|---|---|---|
| PLP-025-000033324 | to | PLP-025-000033333 |
| PLP-025-000033335 | to | PLP-025-000033342 |
| PLP-025-000033344 | to | PLP-025-000033346 |
| PLP-025-000033348 | to | PLP-025-000033356 |
| PLP-025-000033358 | to | PLP-025-000033405 |
| PLP-025-000033407 | to | PLP-025-000033411 |
| PLP-025-000033413 | to | PLP-025-000033421 |
| PLP-025-000033423 | to | PLP-025-000033452 |
| PLP-025-000033454 | to | PLP-025-000033470 |
| PLP-025-000033472 | to | PLP-025-000033473 |
| PLP-025-000033475 | to | PLP-025-000033492 |
| PLP-025-000033494 | to | PLP-025-000033516 |
| PLP-025-000033518 | to | PLP-025-000033528 |
| PLP-025-000033530 | to | PLP-025-000033574 |
| PLP-025-000033576 | to | PLP-025-000033581 |
| PLP-025-000033583 | to | PLP-025-000033589 |
| PLP-025-000033591 | to | PLP-025-000033598 |
| PLP-025-000033600 | to | PLP-025-000033602 |
| PLP-025-000033604 | to | PLP-025-000033604 |
| PLP-025-000033606 | to | PLP-025-000033607 |
| PLP-025-000033609 | to | PLP-025-000033620 |
| PLP-025-000033622 | to | PLP-025-000033638 |
| PLP-025-000033640 | to | PLP-025-000033650 |
| PLP-025-000033652 | to | PLP-025-000033656 |
| PLP-025-000033658 | to | PLP-025-000033659 |
| PLP-025-000033661 | to | PLP-025-000033662 |
| PLP-025-000033664 | to | PLP-025-000033674 |
| PLP-025-000033676 | to | PLP-025-000033681 |
| PLP-025-000033683 | to | PLP-025-000033692 |
| PLP-025-000033694 | to | PLP-025-000033709 |
| PLP-025-000033711 | to | PLP-025-000033716 |
| PLP-025-000033721 | to | PLP-025-000033724 |
| PLP-025-000033726 | to | PLP-025-000033727 |
| PLP-025-000033729 | to | PLP-025-000033735 |
| PLP-025-000033737 | to | PLP-025-000033738 |
| PLP-025-000033740 | to | PLP-025-000033740 |
| PLP-025-000033742 | to | PLP-025-000033742 |
| PLP-025-000033744 | to | PLP-025-000033748 |
| PLP-025-000033750 | to | PLP-025-000033765 |
| PLP-025-000033769 | to | PLP-025-000033782 |
| PLP-025-000033784 | to | PLP-025-000033785 |
| PLP-025-000033787 | to | PLP-025-000033791 |
| PLP-025-000033793 | to | PLP-025-000033795 |
| PLP-025-000033798 | to | PLP-025-000033850 |

| | | |
|---|---|---|
| PLP-025-000033852 | to | PLP-025-000033888 |
| PLP-025-000033890 | to | PLP-025-000033907 |
| PLP-025-000033909 | to | PLP-025-000033917 |
| PLP-025-000033919 | to | PLP-025-000033925 |
| PLP-025-000033927 | to | PLP-025-000033942 |
| PLP-025-000033944 | to | PLP-025-000033949 |
| PLP-025-000033951 | to | PLP-025-000033955 |
| PLP-025-000033958 | to | PLP-025-000033961 |
| PLP-025-000033963 | to | PLP-025-000033973 |
| PLP-025-000033978 | to | PLP-025-000033983 |
| PLP-025-000033985 | to | PLP-025-000033986 |
| PLP-025-000033988 | to | PLP-025-000033991 |
| PLP-025-000033994 | to | PLP-025-000034012 |
| PLP-025-000034015 | to | PLP-025-000034020 |
| PLP-025-000034022 | to | PLP-025-000034033 |
| PLP-025-000034035 | to | PLP-025-000034046 |
| PLP-025-000034050 | to | PLP-025-000034050 |
| PLP-025-000034059 | to | PLP-025-000034059 |
| PLP-025-000034061 | to | PLP-025-000034070 |
| PLP-025-000034072 | to | PLP-025-000034079 |
| PLP-025-000034082 | to | PLP-025-000034086 |
| PLP-025-000034088 | to | PLP-025-000034107 |
| PLP-025-000034110 | to | PLP-025-000034113 |
| PLP-025-000034116 | to | PLP-025-000034140 |
| PLP-025-000034143 | to | PLP-025-000034148 |
| PLP-025-000034153 | to | PLP-025-000034163 |
| PLP-025-000034167 | to | PLP-025-000034167 |
| PLP-025-000034169 | to | PLP-025-000034175 |
| PLP-025-000034177 | to | PLP-025-000034183 |
| PLP-025-000034185 | to | PLP-025-000034185 |
| PLP-025-000034187 | to | PLP-025-000034188 |
| PLP-025-000034190 | to | PLP-025-000034197 |
| PLP-025-000034200 | to | PLP-025-000034200 |
| PLP-025-000034202 | to | PLP-025-000034205 |
| PLP-025-000034207 | to | PLP-025-000034239 |
| PLP-025-000034241 | to | PLP-025-000034262 |
| PLP-025-000034264 | to | PLP-025-000034274 |
| PLP-025-000034277 | to | PLP-025-000034282 |
| PLP-025-000034286 | to | PLP-025-000034299 |
| PLP-025-000034306 | to | PLP-025-000034306 |
| PLP-025-000034308 | to | PLP-025-000034308 |
| PLP-025-000034310 | to | PLP-025-000034320 |
| PLP-025-000034324 | to | PLP-025-000034337 |
| PLP-025-000034342 | to | PLP-025-000034342 |

| | | |
|---|---|---|
| PLP-025-000034344 | to | PLP-025-000034366 |
| PLP-025-000034368 | to | PLP-025-000034375 |
| PLP-025-000034377 | to | PLP-025-000034384 |
| PLP-025-000034389 | to | PLP-025-000034419 |
| PLP-025-000034423 | to | PLP-025-000034476 |
| PLP-025-000034478 | to | PLP-025-000034478 |
| PLP-025-000034480 | to | PLP-025-000034486 |
| PLP-025-000034490 | to | PLP-025-000034503 |
| PLP-025-000034506 | to | PLP-025-000034512 |
| PLP-025-000034517 | to | PLP-025-000034522 |
| PLP-025-000034524 | to | PLP-025-000034524 |
| PLP-025-000034526 | to | PLP-025-000034579 |
| PLP-025-000034581 | to | PLP-025-000034583 |
| PLP-025-000034585 | to | PLP-025-000034592 |
| PLP-025-000034612 | to | PLP-025-000034612 |
| PLP-025-000034615 | to | PLP-025-000034615 |
| PLP-025-000034617 | to | PLP-025-000034617 |
| PLP-025-000034620 | to | PLP-025-000034620 |
| PLP-025-000034622 | to | PLP-025-000034622 |
| PLP-025-000034626 | to | PLP-025-000034632 |
| PLP-025-000034634 | to | PLP-025-000034634 |
| PLP-025-000034636 | to | PLP-025-000034645 |
| PLP-025-000034647 | to | PLP-025-000034650 |
| PLP-025-000034655 | to | PLP-025-000034659 |
| PLP-025-000034662 | to | PLP-025-000034667 |
| PLP-025-000034669 | to | PLP-025-000034684 |
| PLP-025-000034686 | to | PLP-025-000034689 |
| PLP-025-000034692 | to | PLP-025-000034695 |
| PLP-025-000034709 | to | PLP-025-000034709 |
| PLP-025-000034717 | to | PLP-025-000034723 |
| PLP-025-000034725 | to | PLP-025-000034732 |
| PLP-025-000034734 | to | PLP-025-000034741 |
| PLP-025-000034743 | to | PLP-025-000034750 |
| PLP-025-000034752 | to | PLP-025-000034752 |
| PLP-025-000034754 | to | PLP-025-000034754 |
| PLP-025-000034760 | to | PLP-025-000034762 |
| PLP-025-000034765 | to | PLP-025-000034795 |
| PLP-025-000034798 | to | PLP-025-000034798 |
| PLP-025-000034800 | to | PLP-025-000034802 |
| PLP-025-000034804 | to | PLP-025-000034814 |
| PLP-025-000034817 | to | PLP-025-000034817 |
| PLP-025-000034819 | to | PLP-025-000034826 |
| PLP-025-000034829 | to | PLP-025-000034830 |
| PLP-025-000034832 | to | PLP-025-000034834 |

| | | |
|---|---|---|
| PLP-025-000034836 | to | PLP-025-000034838 |
| PLP-025-000034840 | to | PLP-025-000034846 |
| PLP-025-000034848 | to | PLP-025-000034848 |
| PLP-025-000034851 | to | PLP-025-000034853 |
| PLP-025-000034856 | to | PLP-025-000034865 |
| PLP-025-000034867 | to | PLP-025-000034876 |
| PLP-025-000034878 | to | PLP-025-000034885 |
| PLP-025-000034887 | to | PLP-025-000034889 |
| PLP-025-000034891 | to | PLP-025-000034893 |
| PLP-025-000034897 | to | PLP-025-000034897 |
| PLP-025-000034906 | to | PLP-025-000034906 |
| PLP-025-000034913 | to | PLP-025-000034914 |
| PLP-025-000034916 | to | PLP-025-000034935 |
| PLP-025-000034937 | to | PLP-025-000034937 |
| PLP-025-000034941 | to | PLP-025-000034968 |
| PLP-025-000034970 | to | PLP-025-000034983 |
| PLP-025-000034985 | to | PLP-025-000034989 |
| PLP-025-000034992 | to | PLP-025-000034992 |
| PLP-025-000034997 | to | PLP-025-000034997 |
| PLP-025-000035000 | to | PLP-025-000035000 |
| PLP-025-000035002 | to | PLP-025-000035002 |
| PLP-025-000035004 | to | PLP-025-000035004 |
| PLP-025-000035006 | to | PLP-025-000035006 |
| PLP-025-000035011 | to | PLP-025-000035011 |
| PLP-025-000035013 | to | PLP-025-000035013 |
| PLP-025-000035020 | to | PLP-025-000035035 |
| PLP-025-000035037 | to | PLP-025-000035052 |
| PLP-025-000035054 | to | PLP-025-000035056 |
| PLP-025-000035060 | to | PLP-025-000035060 |
| PLP-025-000035063 | to | PLP-025-000035069 |
| PLP-025-000035076 | to | PLP-025-000035077 |
| PLP-025-000035079 | to | PLP-025-000035092 |
| PLP-025-000035094 | to | PLP-025-000035109 |
| PLP-025-000035111 | to | PLP-025-000035162 |
| PLP-025-000035164 | to | PLP-025-000035166 |
| PLP-025-000035168 | to | PLP-025-000035170 |
| PLP-025-000035174 | to | PLP-025-000035174 |
| PLP-025-000035187 | to | PLP-025-000035189 |
| PLP-025-000035193 | to | PLP-025-000035195 |
| PLP-025-000035208 | to | PLP-025-000035212 |
| PLP-025-000035215 | to | PLP-025-000035215 |
| PLP-025-000035227 | to | PLP-025-000035231 |
| PLP-025-000035233 | to | PLP-025-000035240 |
| PLP-025-000035242 | to | PLP-025-000035250 |

| | | |
|---|---|---|
| PLP-025-000035253 | to | PLP-025-000035256 |
| PLP-025-000035258 | to | PLP-025-000035258 |
| PLP-025-000035261 | to | PLP-025-000035264 |
| PLP-025-000035266 | to | PLP-025-000035266 |
| PLP-025-000035268 | to | PLP-025-000035272 |
| PLP-025-000035276 | to | PLP-025-000035288 |
| PLP-025-000035290 | to | PLP-025-000035302 |
| PLP-025-000035304 | to | PLP-025-000035307 |
| PLP-025-000035309 | to | PLP-025-000035313 |
| PLP-025-000035315 | to | PLP-025-000035321 |
| PLP-025-000035323 | to | PLP-025-000035355 |
| PLP-025-000035370 | to | PLP-025-000035371 |
| PLP-025-000035375 | to | PLP-025-000035375 |
| PLP-025-000035385 | to | PLP-025-000035386 |
| PLP-025-000035393 | to | PLP-025-000035400 |
| PLP-025-000035403 | to | PLP-025-000035405 |
| PLP-025-000035411 | to | PLP-025-000035415 |
| PLP-025-000035419 | to | PLP-025-000035438 |
| PLP-025-000035444 | to | PLP-025-000035448 |
| PLP-025-000035452 | to | PLP-025-000035454 |
| PLP-025-000035456 | to | PLP-025-000035456 |
| PLP-025-000035461 | to | PLP-025-000035465 |
| PLP-025-000035467 | to | PLP-025-000035472 |
| PLP-025-000035476 | to | PLP-025-000035483 |
| PLP-025-000035485 | to | PLP-025-000035497 |
| PLP-025-000035499 | to | PLP-025-000035499 |
| PLP-025-000035501 | to | PLP-025-000035510 |
| PLP-025-000035514 | to | PLP-025-000035558 |
| PLP-025-000035560 | to | PLP-025-000035561 |
| PLP-025-000035564 | to | PLP-025-000035574 |
| PLP-025-000035576 | to | PLP-025-000035576 |
| PLP-025-000035578 | to | PLP-025-000035593 |
| PLP-025-000035595 | to | PLP-025-000035595 |
| PLP-025-000035597 | to | PLP-025-000035597 |
| PLP-025-000035600 | to | PLP-025-000035600 |
| PLP-025-000035602 | to | PLP-025-000035602 |
| PLP-025-000035604 | to | PLP-025-000035606 |
| PLP-025-000035611 | to | PLP-025-000035663 |
| PLP-025-000035665 | to | PLP-025-000035694 |
| PLP-025-000035697 | to | PLP-025-000035697 |
| PLP-025-000035704 | to | PLP-025-000035704 |
| PLP-025-000035706 | to | PLP-025-000035708 |
| PLP-025-000035710 | to | PLP-025-000035730 |
| PLP-025-000035732 | to | PLP-025-000035732 |

PLP-025-000035734 to PLP-025-000035735
PLP-025-000035739 to PLP-025-000035741
PLP-025-000035744 to PLP-025-000035750
PLP-025-000035752 to PLP-025-000035756
PLP-025-000035759 to PLP-025-000035765
PLP-025-000035767 to PLP-025-000035785
PLP-025-000035787 to PLP-025-000035796
PLP-025-000035799 to PLP-025-000035799
PLP-025-000035801 to PLP-025-000035801
PLP-025-000035804 to PLP-025-000035832
PLP-025-000035834 to PLP-025-000035845
PLP-025-000035848 to PLP-025-000035867
PLP-025-000035870 to PLP-025-000035881
PLP-025-000035883 to PLP-025-000035883
PLP-025-000035885 to PLP-025-000035885
PLP-025-000035887 to PLP-025-000035888
PLP-025-000035890 to PLP-025-000035891
PLP-025-000035894 to PLP-025-000035894
PLP-025-000035896 to PLP-025-000035896
PLP-025-000035899 to PLP-025-000035899
PLP-025-000035901 to PLP-025-000035901
PLP-025-000035903 to PLP-025-000035904
PLP-025-000035906 to PLP-025-000035920
PLP-025-000035922 to PLP-025-000035963
PLP-025-000035967 to PLP-025-000035971
PLP-025-000035973 to PLP-025-000035977
PLP-025-000035979 to PLP-025-000035985
PLP-025-000035989 to PLP-025-000035989
PLP-025-000035991 to PLP-025-000035992
PLP-025-000035994 to PLP-025-000035999
PLP-025-000036001 to PLP-025-000036001
PLP-025-000036006 to PLP-025-000036018
PLP-025-000036020 to PLP-025-000036020
PLP-025-000036022 to PLP-025-000036025
PLP-025-000036027 to PLP-025-000036027
PLP-025-000036030 to PLP-025-000036030
PLP-025-000036032 to PLP-025-000036032
PLP-025-000036034 to PLP-025-000036034
PLP-025-000036036 to PLP-025-000036043
PLP-025-000036047 to PLP-025-000036049
PLP-025-000036053 to PLP-025-000036055
PLP-025-000036057 to PLP-025-000036061
PLP-025-000036065 to PLP-025-000036065
PLP-025-000036068 to PLP-025-000036069

| | | |
|---|---|---|
| PLP-025-000036072 | to | PLP-025-000036075 |
| PLP-025-000036077 | to | PLP-025-000036077 |
| PLP-025-000036079 | to | PLP-025-000036081 |
| PLP-025-000036083 | to | PLP-025-000036086 |
| PLP-025-000036090 | to | PLP-025-000036094 |
| PLP-025-000036096 | to | PLP-025-000036099 |
| PLP-025-000036115 | to | PLP-025-000036115 |
| PLP-025-000036117 | to | PLP-025-000036117 |
| PLP-025-000036122 | to | PLP-025-000036125 |
| PLP-025-000036127 | to | PLP-025-000036129 |
| PLP-025-000036132 | to | PLP-025-000036132 |
| PLP-025-000036134 | to | PLP-025-000036156 |
| PLP-025-000036160 | to | PLP-025-000036167 |
| PLP-025-000036169 | to | PLP-025-000036171 |
| PLP-025-000036173 | to | PLP-025-000036191 |
| PLP-025-000036193 | to | PLP-025-000036196 |
| PLP-025-000036198 | to | PLP-025-000036200 |
| PLP-025-000036202 | to | PLP-025-000036212 |
| PLP-025-000036214 | to | PLP-025-000036214 |
| PLP-025-000036223 | to | PLP-025-000036224 |
| PLP-025-000036226 | to | PLP-025-000036227 |
| PLP-025-000036231 | to | PLP-025-000036231 |
| PLP-025-000036233 | to | PLP-025-000036234 |
| PLP-025-000036236 | to | PLP-025-000036236 |
| PLP-025-000036239 | to | PLP-025-000036239 |
| PLP-025-000036241 | to | PLP-025-000036241 |
| PLP-025-000036243 | to | PLP-025-000036243 |
| PLP-025-000036246 | to | PLP-025-000036247 |
| PLP-025-000036249 | to | PLP-025-000036250 |
| PLP-025-000036252 | to | PLP-025-000036258 |
| PLP-025-000036260 | to | PLP-025-000036260 |
| PLP-025-000036262 | to | PLP-025-000036262 |
| PLP-025-000036266 | to | PLP-025-000036266 |
| PLP-025-000036268 | to | PLP-025-000036286 |
| PLP-025-000036288 | to | PLP-025-000036289 |
| PLP-025-000036291 | to | PLP-025-000036291 |
| PLP-025-000036294 | to | PLP-025-000036297 |
| PLP-025-000036300 | to | PLP-025-000036300 |
| PLP-025-000036303 | to | PLP-025-000036303 |
| PLP-025-000036312 | to | PLP-025-000036312 |
| PLP-025-000036314 | to | PLP-025-000036314 |
| PLP-025-000036319 | to | PLP-025-000036319 |
| PLP-025-000036323 | to | PLP-025-000036331 |
| PLP-025-000036334 | to | PLP-025-000036348 |

| | | |
|---|---|---|
| PLP-025-000036350 | to | PLP-025-000036366 |
| PLP-025-000036368 | to | PLP-025-000036368 |
| PLP-025-000036370 | to | PLP-025-000036377 |
| PLP-025-000036379 | to | PLP-025-000036386 |
| PLP-025-000036388 | to | PLP-025-000036388 |
| PLP-025-000036391 | to | PLP-025-000036391 |
| PLP-025-000036394 | to | PLP-025-000036399 |
| PLP-025-000036401 | to | PLP-025-000036420 |
| PLP-025-000036424 | to | PLP-025-000036424 |
| PLP-025-000036434 | to | PLP-025-000036434 |
| PLP-025-000036436 | to | PLP-025-000036440 |
| PLP-025-000036442 | to | PLP-025-000036443 |
| PLP-025-000036446 | to | PLP-025-000036446 |
| PLP-025-000036448 | to | PLP-025-000036458 |
| PLP-025-000036460 | to | PLP-025-000036463 |
| PLP-025-000036465 | to | PLP-025-000036494 |
| PLP-025-000036496 | to | PLP-025-000036496 |
| PLP-025-000036499 | to | PLP-025-000036502 |
| PLP-025-000036504 | to | PLP-025-000036504 |
| PLP-025-000036507 | to | PLP-025-000036515 |
| PLP-025-000036517 | to | PLP-025-000036534 |
| PLP-025-000036536 | to | PLP-025-000036558 |
| PLP-025-000036560 | to | PLP-025-000036571 |
| PLP-025-000036573 | to | PLP-025-000036573 |
| PLP-025-000036579 | to | PLP-025-000036579 |
| PLP-025-000036581 | to | PLP-025-000036619 |
| PLP-025-000036621 | to | PLP-025-000036627 |
| PLP-025-000036629 | to | PLP-025-000036630 |
| PLP-025-000036634 | to | PLP-025-000036634 |
| PLP-025-000036640 | to | PLP-025-000036644 |
| PLP-025-000036648 | to | PLP-025-000036648 |
| PLP-025-000036653 | to | PLP-025-000036656 |
| PLP-025-000036658 | to | PLP-025-000036659 |
| PLP-025-000036661 | to | PLP-025-000036669 |
| PLP-025-000036672 | to | PLP-025-000036679 |
| PLP-025-000036681 | to | PLP-025-000036681 |
| PLP-025-000036684 | to | PLP-025-000036684 |
| PLP-025-000036686 | to | PLP-025-000036713 |
| PLP-025-000036715 | to | PLP-025-000036719 |
| PLP-025-000036726 | to | PLP-025-000036752 |
| PLP-025-000036754 | to | PLP-025-000036760 |
| PLP-025-000036763 | to | PLP-025-000036763 |
| PLP-025-000036765 | to | PLP-025-000036770 |
| PLP-025-000036772 | to | PLP-025-000036773 |

| | | |
|---|---|---|
| PLP-025-000036775 | to | PLP-025-000036781 |
| PLP-025-000036783 | to | PLP-025-000036784 |
| PLP-025-000036786 | to | PLP-025-000036804 |
| PLP-025-000036807 | to | PLP-025-000036808 |
| PLP-025-000036813 | to | PLP-025-000036829 |
| PLP-025-000036832 | to | PLP-025-000036832 |
| PLP-025-000036834 | to | PLP-025-000036843 |
| PLP-025-000036845 | to | PLP-025-000036860 |
| PLP-025-000036862 | to | PLP-025-000036867 |
| PLP-025-000036871 | to | PLP-025-000036887 |
| PLP-025-000036889 | to | PLP-025-000036898 |
| PLP-025-000036901 | to | PLP-025-000036927 |
| PLP-025-000036929 | to | PLP-025-000036937 |
| PLP-025-000036939 | to | PLP-025-000036940 |
| PLP-025-000036944 | to | PLP-025-000036944 |
| PLP-025-000036946 | to | PLP-025-000036949 |
| PLP-025-000036951 | to | PLP-025-000036954 |
| PLP-025-000036957 | to | PLP-025-000036957 |
| PLP-025-000036960 | to | PLP-025-000036960 |
| PLP-025-000036962 | to | PLP-025-000036962 |
| PLP-025-000036966 | to | PLP-025-000036966 |
| PLP-025-000036975 | to | PLP-025-000036975 |
| PLP-025-000036984 | to | PLP-025-000036984 |
| PLP-025-000036987 | to | PLP-025-000036987 |
| PLP-025-000036990 | to | PLP-025-000036993 |
| PLP-025-000036998 | to | PLP-025-000037032 |
| PLP-025-000037034 | to | PLP-025-000037052 |
| PLP-025-000037054 | to | PLP-025-000037066 |
| PLP-025-000037068 | to | PLP-025-000037079 |
| PLP-025-000037093 | to | PLP-025-000037093 |
| PLP-025-000037095 | to | PLP-025-000037095 |
| PLP-025-000037105 | to | PLP-025-000037105 |
| PLP-025-000037107 | to | PLP-025-000037138 |
| PLP-025-000037140 | to | PLP-025-000037140 |
| PLP-025-000037143 | to | PLP-025-000037143 |
| PLP-025-000037145 | to | PLP-025-000037145 |
| PLP-025-000037147 | to | PLP-025-000037172 |
| PLP-025-000037175 | to | PLP-025-000037181 |
| PLP-025-000037183 | to | PLP-025-000037183 |
| PLP-025-000037185 | to | PLP-025-000037193 |
| PLP-025-000037195 | to | PLP-025-000037195 |
| PLP-025-000037197 | to | PLP-025-000037204 |
| PLP-025-000037208 | to | PLP-025-000037245 |
| PLP-025-000037247 | to | PLP-025-000037251 |

| | | |
|---|---|---|
| PLP-025-000037253 | to | PLP-025-000037259 |
| PLP-025-000037261 | to | PLP-025-000037301 |
| PLP-025-000037306 | to | PLP-025-000037306 |
| PLP-025-000037308 | to | PLP-025-000037308 |
| PLP-025-000037310 | to | PLP-025-000037312 |
| PLP-025-000037340 | to | PLP-025-000037340 |
| PLP-025-000037350 | to | PLP-025-000037351 |
| PLP-025-000037353 | to | PLP-025-000037353 |
| PLP-025-000037355 | to | PLP-025-000037355 |
| PLP-025-000037357 | to | PLP-025-000037359 |
| PLP-025-000037361 | to | PLP-025-000037365 |
| PLP-025-000037367 | to | PLP-025-000037374 |
| PLP-025-000037376 | to | PLP-025-000037387 |
| PLP-025-000037393 | to | PLP-025-000037393 |
| PLP-025-000037396 | to | PLP-025-000037424 |
| PLP-025-000037426 | to | PLP-025-000037427 |
| PLP-025-000037429 | to | PLP-025-000037444 |
| PLP-025-000037446 | to | PLP-025-000037458 |
| PLP-025-000037460 | to | PLP-025-000037460 |
| PLP-025-000037464 | to | PLP-025-000037475 |
| PLP-025-000037477 | to | PLP-025-000037477 |
| PLP-025-000037480 | to | PLP-025-000037490 |
| PLP-025-000037493 | to | PLP-025-000037493 |
| PLP-025-000037495 | to | PLP-025-000037497 |
| PLP-025-000037499 | to | PLP-025-000037502 |
| PLP-025-000037504 | to | PLP-025-000037520 |
| PLP-025-000037522 | to | PLP-025-000037528 |
| PLP-025-000037530 | to | PLP-025-000037536 |
| PLP-025-000037540 | to | PLP-025-000037569 |
| PLP-025-000037571 | to | PLP-025-000037571 |
| PLP-025-000037574 | to | PLP-025-000037574 |
| PLP-025-000037579 | to | PLP-025-000037579 |
| PLP-025-000037582 | to | PLP-025-000037582 |
| PLP-025-000037586 | to | PLP-025-000037587 |
| PLP-025-000037590 | to | PLP-025-000037645 |
| PLP-025-000037647 | to | PLP-025-000037682 |
| PLP-025-000037684 | to | PLP-025-000037686 |
| PLP-025-000037688 | to | PLP-025-000037740 |
| PLP-025-000037745 | to | PLP-025-000037758 |
| PLP-025-000037760 | to | PLP-025-000037760 |
| PLP-025-000037763 | to | PLP-025-000037771 |
| PLP-025-000037773 | to | PLP-025-000037783 |
| PLP-025-000037785 | to | PLP-025-000037796 |
| PLP-025-000037798 | to | PLP-025-000037800 |

| | | |
|---|---|---|
| PLP-025-000037806 | to | PLP-025-000037807 |
| PLP-025-000037809 | to | PLP-025-000037809 |
| PLP-025-000037811 | to | PLP-025-000037812 |
| PLP-025-000037814 | to | PLP-025-000037816 |
| PLP-025-000037818 | to | PLP-025-000037819 |
| PLP-025-000037821 | to | PLP-025-000037825 |
| PLP-025-000037828 | to | PLP-025-000037834 |
| PLP-025-000037836 | to | PLP-025-000037842 |
| PLP-025-000037844 | to | PLP-025-000037852 |
| PLP-025-000037854 | to | PLP-025-000037858 |
| PLP-025-000037861 | to | PLP-025-000037870 |
| PLP-025-000037874 | to | PLP-025-000037874 |
| PLP-025-000037877 | to | PLP-025-000037877 |
| PLP-025-000037881 | to | PLP-025-000037883 |
| PLP-025-000037885 | to | PLP-025-000037893 |
| PLP-025-000037895 | to | PLP-025-000037904 |
| PLP-025-000037919 | to | PLP-025-000037924 |
| PLP-025-000037928 | to | PLP-025-000037937 |
| PLP-025-000037939 | to | PLP-025-000037942 |
| PLP-025-000037944 | to | PLP-025-000037954 |
| PLP-025-000037956 | to | PLP-025-000037956 |
| PLP-025-000037958 | to | PLP-025-000037961 |
| PLP-025-000037963 | to | PLP-025-000037963 |
| PLP-025-000037966 | to | PLP-025-000037971 |
| PLP-025-000037973 | to | PLP-025-000037974 |
| PLP-025-000037979 | to | PLP-025-000037982 |
| PLP-025-000037984 | to | PLP-025-000037986 |
| PLP-025-000037988 | to | PLP-025-000038023 |
| PLP-025-000038026 | to | PLP-025-000038054 |
| PLP-025-000038056 | to | PLP-025-000038056 |
| PLP-025-000038059 | to | PLP-025-000038063 |
| PLP-025-000038065 | to | PLP-025-000038070 |
| PLP-025-000038077 | to | PLP-025-000038079 |
| PLP-025-000038081 | to | PLP-025-000038085 |
| PLP-025-000038087 | to | PLP-025-000038091 |
| PLP-025-000038093 | to | PLP-025-000038098 |
| PLP-025-000038100 | to | PLP-025-000038113 |
| PLP-025-000038116 | to | PLP-025-000038120 |
| PLP-025-000038131 | to | PLP-025-000038133 |
| PLP-025-000038135 | to | PLP-025-000038140 |
| PLP-025-000038143 | to | PLP-025-000038146 |
| PLP-025-000038148 | to | PLP-025-000038199 |
| PLP-025-000038202 | to | PLP-025-000038204 |
| PLP-025-000038209 | to | PLP-025-000038210 |

| | | |
|---|---|---|
| PLP-025-000038212 | to | PLP-025-000038214 |
| PLP-025-000038216 | to | PLP-025-000038235 |
| PLP-025-000038237 | to | PLP-025-000038246 |
| PLP-025-000038248 | to | PLP-025-000038251 |
| PLP-025-000038254 | to | PLP-025-000038265 |
| PLP-025-000038267 | to | PLP-025-000038267 |
| PLP-025-000038269 | to | PLP-025-000038272 |
| PLP-025-000038274 | to | PLP-025-000038290 |
| PLP-025-000038292 | to | PLP-025-000038297 |
| PLP-025-000038299 | to | PLP-025-000038299 |
| PLP-025-000038302 | to | PLP-025-000038302 |
| PLP-025-000038304 | to | PLP-025-000038304 |
| PLP-025-000038308 | to | PLP-025-000038338 |
| PLP-025-000038344 | to | PLP-025-000038344 |
| PLP-025-000038348 | to | PLP-025-000038349 |
| PLP-025-000038352 | to | PLP-025-000038362 |
| PLP-025-000038364 | to | PLP-025-000038379 |
| PLP-025-000038381 | to | PLP-025-000038406 |
| PLP-025-000038408 | to | PLP-025-000038429 |
| PLP-025-000038431 | to | PLP-025-000038434 |
| PLP-025-000038436 | to | PLP-025-000038438 |
| PLP-025-000038440 | to | PLP-025-000038455 |
| PLP-025-000038460 | to | PLP-025-000038460 |
| PLP-025-000038462 | to | PLP-025-000038479 |
| PLP-025-000038481 | to | PLP-025-000038482 |
| PLP-025-000038484 | to | PLP-025-000038494 |
| PLP-025-000038497 | to | PLP-025-000038499 |
| PLP-025-000038501 | to | PLP-025-000038511 |
| PLP-025-000038513 | to | PLP-025-000038517 |
| PLP-025-000038520 | to | PLP-025-000038524 |
| PLP-025-000038530 | to | PLP-025-000038561 |
| PLP-025-000038563 | to | PLP-025-000038569 |
| PLP-025-000038572 | to | PLP-025-000038578 |
| PLP-025-000038580 | to | PLP-025-000038582 |
| PLP-025-000038584 | to | PLP-025-000038585 |
| PLP-025-000038587 | to | PLP-025-000038588 |
| PLP-025-000038594 | to | PLP-025-000038594 |
| PLP-025-000038598 | to | PLP-025-000038598 |
| PLP-025-000038600 | to | PLP-025-000038612 |
| PLP-025-000038614 | to | PLP-025-000038639 |
| PLP-025-000038642 | to | PLP-025-000038654 |
| PLP-025-000038656 | to | PLP-025-000038656 |
| PLP-025-000038659 | to | PLP-025-000038665 |
| PLP-025-000038667 | to | PLP-025-000038667 |

| | | |
|---|---|---|
| PLP-025-000038669 | to | PLP-025-000038680 |
| PLP-025-000038682 | to | PLP-025-000038685 |
| PLP-025-000038689 | to | PLP-025-000038691 |
| PLP-025-000038695 | to | PLP-025-000038696 |
| PLP-025-000038703 | to | PLP-025-000038703 |
| PLP-025-000038706 | to | PLP-025-000038706 |
| PLP-025-000038709 | to | PLP-025-000038735 |
| PLP-025-000038737 | to | PLP-025-000038737 |
| PLP-025-000038739 | to | PLP-025-000038742 |
| PLP-025-000038747 | to | PLP-025-000038747 |
| PLP-025-000038754 | to | PLP-025-000038754 |
| PLP-025-000038756 | to | PLP-025-000038756 |
| PLP-025-000038760 | to | PLP-025-000038772 |
| PLP-025-000038775 | to | PLP-025-000038775 |
| PLP-025-000038779 | to | PLP-025-000038779 |
| PLP-025-000038781 | to | PLP-025-000038808 |
| PLP-025-000038810 | to | PLP-025-000038811 |
| PLP-025-000038814 | to | PLP-025-000038827 |
| PLP-025-000038829 | to | PLP-025-000038829 |
| PLP-025-000038834 | to | PLP-025-000038906 |
| PLP-025-000038908 | to | PLP-025-000038908 |
| PLP-025-000038911 | to | PLP-025-000038919 |
| PLP-025-000038922 | to | PLP-025-000038928 |
| PLP-025-000038930 | to | PLP-025-000038946 |
| PLP-025-000038949 | to | PLP-025-000038958 |
| PLP-025-000038961 | to | PLP-025-000038961 |
| PLP-025-000038963 | to | PLP-025-000038973 |
| PLP-025-000038977 | to | PLP-025-000038999 |
| PLP-025-000039007 | to | PLP-025-000039008 |
| PLP-025-000039010 | to | PLP-025-000039012 |
| PLP-025-000039014 | to | PLP-025-000039014 |
| PLP-025-000039016 | to | PLP-025-000039047 |
| PLP-025-000039053 | to | PLP-025-000039053 |
| PLP-025-000039059 | to | PLP-025-000039059 |
| PLP-025-000039061 | to | PLP-025-000039073 |
| PLP-025-000039077 | to | PLP-025-000039086 |
| PLP-025-000039089 | to | PLP-025-000039090 |
| PLP-025-000039093 | to | PLP-025-000039098 |
| PLP-025-000039100 | to | PLP-025-000039103 |
| PLP-025-000039108 | to | PLP-025-000039108 |
| PLP-025-000039111 | to | PLP-025-000039111 |
| PLP-025-000039113 | to | PLP-025-000039116 |
| PLP-025-000039120 | to | PLP-025-000039122 |
| PLP-025-000039125 | to | PLP-025-000039146 |

| | | |
|---|---|---|
| PLP-025-000039148 | to | PLP-025-000039149 |
| PLP-025-000039154 | to | PLP-025-000039158 |
| PLP-025-000039167 | to | PLP-025-000039175 |
| PLP-025-000039177 | to | PLP-025-000039178 |
| PLP-025-000039180 | to | PLP-025-000039183 |
| PLP-025-000039185 | to | PLP-025-000039188 |
| PLP-025-000039190 | to | PLP-025-000039190 |
| PLP-025-000039192 | to | PLP-025-000039196 |
| PLP-025-000039199 | to | PLP-025-000039211 |
| PLP-025-000039215 | to | PLP-025-000039221 |
| PLP-025-000039223 | to | PLP-025-000039227 |
| PLP-025-000039229 | to | PLP-025-000039234 |
| PLP-025-000039236 | to | PLP-025-000039238 |
| PLP-025-000039241 | to | PLP-025-000039241 |
| PLP-025-000039244 | to | PLP-025-000039244 |
| PLP-025-000039247 | to | PLP-025-000039269 |
| PLP-025-000039271 | to | PLP-025-000039271 |
| PLP-025-000039273 | to | PLP-025-000039277 |
| PLP-025-000039289 | to | PLP-025-000039289 |
| PLP-025-000039291 | to | PLP-025-000039292 |
| PLP-025-000039316 | to | PLP-025-000039323 |
| PLP-025-000039328 | to | PLP-025-000039333 |
| PLP-025-000039335 | to | PLP-025-000039335 |
| PLP-025-000039337 | to | PLP-025-000039337 |
| PLP-025-000039342 | to | PLP-025-000039342 |
| PLP-025-000039344 | to | PLP-025-000039358 |
| PLP-025-000039362 | to | PLP-025-000039374 |
| PLP-025-000039376 | to | PLP-025-000039380 |
| PLP-025-000039382 | to | PLP-025-000039386 |
| PLP-025-000039390 | to | PLP-025-000039393 |
| PLP-025-000039395 | to | PLP-025-000039399 |
| PLP-025-000039405 | to | PLP-025-000039406 |
| PLP-025-000039408 | to | PLP-025-000039408 |
| PLP-025-000039419 | to | PLP-025-000039420 |
| PLP-025-000039427 | to | PLP-025-000039429 |
| PLP-025-000039432 | to | PLP-025-000039435 |
| PLP-025-000039438 | to | PLP-025-000039438 |
| PLP-025-000039445 | to | PLP-025-000039447 |
| PLP-025-000039450 | to | PLP-025-000039453 |
| PLP-025-000039458 | to | PLP-025-000039464 |
| PLP-025-000039466 | to | PLP-025-000039472 |
| PLP-025-000039474 | to | PLP-025-000039476 |
| PLP-025-000039479 | to | PLP-025-000039480 |
| PLP-025-000039482 | to | PLP-025-000039552 |

| | | |
|---|---|---|
| PLP-025-000039556 | to | PLP-025-000039556 |
| PLP-025-000039561 | to | PLP-025-000039673 |
| PLP-025-000039675 | to | PLP-025-000039680 |
| PLP-025-000039683 | to | PLP-025-000039683 |
| PLP-025-000039685 | to | PLP-025-000039689 |
| PLP-025-000039691 | to | PLP-025-000039694 |
| PLP-025-000039696 | to | PLP-025-000039696 |
| PLP-025-000039698 | to | PLP-025-000039700 |
| PLP-025-000039702 | to | PLP-025-000039713 |
| PLP-025-000039715 | to | PLP-025-000039719 |
| PLP-025-000039724 | to | PLP-025-000039753 |
| PLP-025-000039756 | to | PLP-025-000039759 |
| PLP-025-000039762 | to | PLP-025-000039763 |
| PLP-025-000039765 | to | PLP-025-000039765 |
| PLP-025-000039767 | to | PLP-025-000039767 |
| PLP-025-000039769 | to | PLP-025-000039770 |
| PLP-025-000039772 | to | PLP-025-000039773 |
| PLP-025-000039775 | to | PLP-025-000039799 |
| PLP-025-000039801 | to | PLP-025-000039801 |
| PLP-025-000039803 | to | PLP-025-000039808 |
| PLP-025-000039811 | to | PLP-025-000039812 |
| PLP-025-000039814 | to | PLP-025-000039816 |
| PLP-025-000039818 | to | PLP-025-000039819 |
| PLP-025-000039821 | to | PLP-025-000039825 |
| PLP-025-000039827 | to | PLP-025-000039829 |
| PLP-025-000039831 | to | PLP-025-000039835 |
| PLP-025-000039839 | to | PLP-025-000039839 |
| PLP-025-000039842 | to | PLP-025-000039844 |
| PLP-025-000039847 | to | PLP-025-000039858 |
| PLP-025-000039860 | to | PLP-025-000039869 |
| PLP-025-000039871 | to | PLP-025-000039871 |
| PLP-025-000039876 | to | PLP-025-000039878 |
| PLP-025-000039880 | to | PLP-025-000039884 |
| PLP-025-000039886 | to | PLP-025-000039886 |
| PLP-025-000039888 | to | PLP-025-000039908 |
| PLP-025-000039910 | to | PLP-025-000039910 |
| PLP-025-000039913 | to | PLP-025-000039913 |
| PLP-025-000039915 | to | PLP-025-000039918 |
| PLP-025-000039920 | to | PLP-025-000039922 |
| PLP-025-000039924 | to | PLP-025-000039933 |
| PLP-025-000039935 | to | PLP-025-000039940 |
| PLP-025-000039942 | to | PLP-025-000039944 |
| PLP-025-000039946 | to | PLP-025-000039946 |
| PLP-025-000039948 | to | PLP-025-000039958 |

| | | |
|---|---|---|
| PLP-025-000039962 | to | PLP-025-000039963 |
| PLP-025-000039965 | to | PLP-025-000039968 |
| PLP-025-000039970 | to | PLP-025-000039976 |
| PLP-025-000039978 | to | PLP-025-000039991 |
| PLP-025-000039993 | to | PLP-025-000039995 |
| PLP-025-000039997 | to | PLP-025-000039999 |
| PLP-025-000040001 | to | PLP-025-000040003 |
| PLP-025-000040005 | to | PLP-025-000040022 |
| PLP-025-000040025 | to | PLP-025-000040028 |
| PLP-025-000040030 | to | PLP-025-000040041 |
| PLP-025-000040043 | to | PLP-025-000040043 |
| PLP-025-000040046 | to | PLP-025-000040060 |
| PLP-025-000040062 | to | PLP-025-000040064 |
| PLP-025-000040066 | to | PLP-025-000040069 |
| PLP-025-000040072 | to | PLP-025-000040085 |
| PLP-025-000040087 | to | PLP-025-000040088 |
| PLP-025-000040091 | to | PLP-025-000040093 |
| PLP-025-000040095 | to | PLP-025-000040101 |
| PLP-025-000040104 | to | PLP-025-000040114 |
| PLP-025-000040116 | to | PLP-025-000040122 |
| PLP-025-000040124 | to | PLP-025-000040128 |
| PLP-025-000040130 | to | PLP-025-000040137 |
| PLP-025-000040139 | to | PLP-025-000040143 |
| PLP-025-000040145 | to | PLP-025-000040145 |
| PLP-025-000040147 | to | PLP-025-000040150 |
| PLP-025-000040153 | to | PLP-025-000040158 |
| PLP-025-000040160 | to | PLP-025-000040169 |
| PLP-025-000040172 | to | PLP-025-000040182 |
| PLP-025-000040184 | to | PLP-025-000040186 |
| PLP-025-000040188 | to | PLP-025-000040191 |
| PLP-025-000040193 | to | PLP-025-000040216 |
| PLP-025-000040218 | to | PLP-025-000040218 |
| PLP-025-000040220 | to | PLP-025-000040238 |
| PLP-025-000040241 | to | PLP-025-000040242 |
| PLP-025-000040244 | to | PLP-025-000040259 |
| PLP-025-000040261 | to | PLP-025-000040280 |
| PLP-025-000040282 | to | PLP-025-000040282 |
| PLP-025-000040284 | to | PLP-025-000040287 |
| PLP-025-000040290 | to | PLP-025-000040290 |
| PLP-025-000040292 | to | PLP-025-000040303 |
| PLP-025-000040306 | to | PLP-025-000040308 |
| PLP-025-000040310 | to | PLP-025-000040310 |
| PLP-025-000040312 | to | PLP-025-000040322 |
| PLP-025-000040324 | to | PLP-025-000040324 |

| | | |
|---|---|---|
| PLP-025-000040326 | to | PLP-025-000040334 |
| PLP-025-000040336 | to | PLP-025-000040360 |
| PLP-025-000040362 | to | PLP-025-000040364 |
| PLP-025-000040366 | to | PLP-025-000040367 |
| PLP-025-000040371 | to | PLP-025-000040380 |
| PLP-025-000040385 | to | PLP-025-000040388 |
| PLP-025-000040390 | to | PLP-025-000040390 |
| PLP-025-000040394 | to | PLP-025-000040398 |
| PLP-025-000040400 | to | PLP-025-000040407 |
| PLP-025-000040409 | to | PLP-025-000040410 |
| PLP-025-000040412 | to | PLP-025-000040417 |
| PLP-025-000040420 | to | PLP-025-000040424 |
| PLP-025-000040426 | to | PLP-025-000040426 |
| PLP-025-000040429 | to | PLP-025-000040441 |
| PLP-025-000040443 | to | PLP-025-000040448 |
| PLP-025-000040450 | to | PLP-025-000040450 |
| PLP-025-000040452 | to | PLP-025-000040452 |
| PLP-025-000040455 | to | PLP-025-000040460 |
| PLP-025-000040462 | to | PLP-025-000040462 |
| PLP-025-000040464 | to | PLP-025-000040465 |
| PLP-025-000040467 | to | PLP-025-000040467 |
| PLP-025-000040472 | to | PLP-025-000040475 |
| PLP-025-000040478 | to | PLP-025-000040487 |
| PLP-025-000040490 | to | PLP-025-000040494 |
| PLP-025-000040499 | to | PLP-025-000040500 |
| PLP-025-000040503 | to | PLP-025-000040517 |
| PLP-025-000040519 | to | PLP-025-000040520 |
| PLP-025-000040523 | to | PLP-025-000040535 |
| PLP-025-000040537 | to | PLP-025-000040537 |
| PLP-025-000040539 | to | PLP-025-000040546 |
| PLP-025-000040548 | to | PLP-025-000040552 |
| PLP-025-000040555 | to | PLP-025-000040579 |
| PLP-025-000040581 | to | PLP-025-000040582 |
| PLP-025-000040588 | to | PLP-025-000040590 |
| PLP-025-000040592 | to | PLP-025-000040592 |
| PLP-025-000040594 | to | PLP-025-000040596 |
| PLP-025-000040598 | to | PLP-025-000040600 |
| PLP-025-000040603 | to | PLP-025-000040609 |
| PLP-025-000040614 | to | PLP-025-000040615 |
| PLP-025-000040619 | to | PLP-025-000040629 |
| PLP-025-000040632 | to | PLP-025-000040634 |
| PLP-025-000040638 | to | PLP-025-000040638 |
| PLP-025-000040640 | to | PLP-025-000040640 |
| PLP-025-000040642 | to | PLP-025-000040644 |

| | | |
|---|---|---|
| PLP-025-000040646 | to | PLP-025-000040648 |
| PLP-025-000040651 | to | PLP-025-000040651 |
| PLP-025-000040654 | to | PLP-025-000040659 |
| PLP-025-000040661 | to | PLP-025-000040663 |
| PLP-025-000040666 | to | PLP-025-000040687 |
| PLP-025-000040689 | to | PLP-025-000040696 |
| PLP-025-000040700 | to | PLP-025-000040707 |
| PLP-025-000040709 | to | PLP-025-000040710 |
| PLP-025-000040712 | to | PLP-025-000040715 |
| PLP-025-000040717 | to | PLP-025-000040723 |
| PLP-025-000040725 | to | PLP-025-000040726 |
| PLP-025-000040728 | to | PLP-025-000040741 |
| PLP-025-000040743 | to | PLP-025-000040757 |
| PLP-025-000040761 | to | PLP-025-000040766 |
| PLP-025-000040768 | to | PLP-025-000040770 |
| PLP-025-000040773 | to | PLP-025-000040774 |
| PLP-025-000040777 | to | PLP-025-000040781 |
| PLP-025-000040783 | to | PLP-025-000040784 |
| PLP-025-000040786 | to | PLP-025-000040789 |
| PLP-025-000040791 | to | PLP-025-000040793 |
| PLP-025-000040795 | to | PLP-025-000040795 |
| PLP-025-000040800 | to | PLP-025-000040802 |
| PLP-025-000040804 | to | PLP-025-000040804 |
| PLP-025-000040812 | to | PLP-025-000040812 |
| PLP-025-000040815 | to | PLP-025-000040822 |
| PLP-025-000040824 | to | PLP-025-000040834 |
| PLP-025-000040836 | to | PLP-025-000040840 |
| PLP-025-000040842 | to | PLP-025-000040846 |
| PLP-025-000040852 | to | PLP-025-000040858 |
| PLP-025-000040860 | to | PLP-025-000040866 |
| PLP-025-000040868 | to | PLP-025-000040869 |
| PLP-025-000040871 | to | PLP-025-000040871 |
| PLP-025-000040873 | to | PLP-025-000040874 |
| PLP-025-000040876 | to | PLP-025-000040880 |
| PLP-025-000040886 | to | PLP-025-000040886 |
| PLP-025-000040888 | to | PLP-025-000040889 |
| PLP-025-000040891 | to | PLP-025-000040892 |
| PLP-025-000040895 | to | PLP-025-000040895 |
| PLP-025-000040897 | to | PLP-025-000040898 |
| PLP-025-000040902 | to | PLP-025-000040902 |
| PLP-025-000040904 | to | PLP-025-000040908 |
| PLP-025-000040910 | to | PLP-025-000040910 |
| PLP-025-000040912 | to | PLP-025-000040913 |
| PLP-025-000040916 | to | PLP-025-000040917 |

PLP-025-000040920        to        PLP-025-000040923
PLP-025-000040926        to        PLP-025-000040928
PLP-025-000040934        to        PLP-025-000040934
PLP-025-000040936        to        PLP-025-000040937
PLP-025-000040939        to        PLP-025-000040946
PLP-025-000040949        to        PLP-025-000040949
PLP-025-000040951        to        PLP-025-000040953
PLP-025-000040955        to        PLP-025-000040960.


Respectfully submitted,


JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ Paul Marc Levine
PAUL MARC LEVINE
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 29, 2008

## **CERTIFICATE OF SERVICE**

I, Paul Marc Levine, hereby certify that on April 29, 2008, I served a true copy of the
United States' Notice of Production upon all parties by ECF.


    s/ Paul Marc Levine
PAUL MARC LEVINE