**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000035799 | PLP-023-000035799 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035801 | PLP-023-000035801 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035803 | PLP-023-000035805 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035807 | PLP-023-000035808 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035810 | PLP-023-000035810 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035814 | PLP-023-000035832 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035835 | PLP-023-000035841 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000035843 | PLP-023-000035852 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035854 | PLP-023-000035868 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035871 | PLP-023-000035872 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035874 | PLP-023-000035874 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035878 | PLP-023-000035882 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035884 | PLP-023-000035884 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035889 | PLP-023-000035889 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000035892 | PLP-023-000035892 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035896 | PLP-023-000035896 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035898 | PLP-023-000035906 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035908 | PLP-023-000035908 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035911 | PLP-023-000035911 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035914 | PLP-023-000035917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035919 | PLP-023-000035925 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000035927 | PLP-023-000035928 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035930 | PLP-023-000035939 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035943 | PLP-023-000035966 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035968 | PLP-023-000035970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035972 | PLP-023-000035972 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035974 | PLP-023-000035974 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035980 | PLP-023-000035983 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000035985 | PLP-023-000035985 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035987 | PLP-023-000035987 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035989 | PLP-023-000035995 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000035997 | PLP-023-000036003 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036005 | PLP-023-000036007 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036010 | PLP-023-000036010 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036012 | PLP-023-000036015 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000036021 | PLP-023-000036024 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036027 | PLP-023-000036027 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036029 | PLP-023-000036042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036044 | PLP-023-000036046 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036051 | PLP-023-000036055 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036057 | PLP-023-000036058 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036062 | PLP-023-000036062 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000036064 | PLP-023-000036065 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036067 | PLP-023-000036069 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036071 | PLP-023-000036073 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036076 | PLP-023-000036076 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036078 | PLP-023-000036081 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036089 | PLP-023-000036093 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036095 | PLP-023-000036098 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000036100 | PLP-023-000036100 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036102 | PLP-023-000036108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036110 | PLP-023-000036118 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036120 | PLP-023-000036129 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036131 | PLP-023-000036133 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036136 | PLP-023-000036136 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036138 | PLP-023-000036138 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000036141 | PLP-023-000036141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036143 | PLP-023-000036155 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036157 | PLP-023-000036164 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036167 | PLP-023-000036171 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036174 | PLP-023-000036181 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036184 | PLP-023-000036191 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036196 | PLP-023-000036196 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000036199 | PLP-023-000036200 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036202 | PLP-023-000036205 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036209 | PLP-023-000036213 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036215 | PLP-023-000036215 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036218 | PLP-023-000036219 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036221 | PLP-023-000036222 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036225 | PLP-023-000036225 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000036227 | PLP-023-000036248 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036250 | PLP-023-000036260 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036262 | PLP-023-000036287 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036289 | PLP-023-000036306 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036308 | PLP-023-000036309 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036311 | PLP-023-000036326 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036328 | PLP-023-000036342 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000036344 | PLP-023-000036345 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036347 | PLP-023-000036348 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036350 | PLP-023-000036351 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036353 | PLP-023-000036355 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036357 | PLP-023-000036367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036369 | PLP-023-000036370 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036373 | PLP-023-000036376 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000036378 | PLP-023-000036378 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036380 | PLP-023-000036380 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036382 | PLP-023-000036382 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036387 | PLP-023-000036387 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036389 | PLP-023-000036392 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036394 | PLP-023-000036396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036398 | PLP-023-000036401 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000036403 | PLP-023-000036407 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036409 | PLP-023-000036412 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036414 | PLP-023-000036414 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036416 | PLP-023-000036418 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036422 | PLP-023-000036422 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036427 | PLP-023-000036427 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036429 | PLP-023-000036429 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000036431 | PLP-023-000036444 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036446 | PLP-023-000036456 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036458 | PLP-023-000036470 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036472 | PLP-023-000036512 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036514 | PLP-023-000036530 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036533 | PLP-023-000036537 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036542 | PLP-023-000036546 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000036550 | PLP-023-000036558 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036560 | PLP-023-000036560 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036563 | PLP-023-000036563 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036565 | PLP-023-000036565 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036567 | PLP-023-000036568 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036570 | PLP-023-000036570 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036572 | PLP-023-000036573 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000036576 | PLP-023-000036576 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036579 | PLP-023-000036579 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036584 | PLP-023-000036650 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036652 | PLP-023-000036667 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036671 | PLP-023-000036679 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036681 | PLP-023-000036681 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036686 | PLP-023-000036686 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000036689 | PLP-023-000036689 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036691 | PLP-023-000036692 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036707 | PLP-023-000036707 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036710 | PLP-023-000036713 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036715 | PLP-023-000036715 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036721 | PLP-023-000036721 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036724 | PLP-023-000036724 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000036726 | PLP-023-000036732 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036736 | PLP-023-000036737 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036741 | PLP-023-000036741 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036743 | PLP-023-000036751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036753 | PLP-023-000036762 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036764 | PLP-023-000036764 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036767 | PLP-023-000036770 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000036772 | PLP-023-000036772 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036778 | PLP-023-000036778 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036781 | PLP-023-000036781 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036788 | PLP-023-000036788 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036793 | PLP-023-000036793 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036795 | PLP-023-000036797 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036800 | PLP-023-000036800 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000036803 | PLP-023-000036813 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036815 | PLP-023-000036817 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036820 | PLP-023-000036820 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036832 | PLP-023-000036832 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036834 | PLP-023-000036834 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036837 | PLP-023-000036837 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036839 | PLP-023-000036839 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000036841 | PLP-023-000036846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036848 | PLP-023-000036848 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036850 | PLP-023-000036850 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036852 | PLP-023-000036852 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036854 | PLP-023-000036854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036857 | PLP-023-000036857 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036859 | PLP-023-000036859 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000036861 | PLP-023-000036862 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036864 | PLP-023-000036864 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036866 | PLP-023-000036867 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036869 | PLP-023-000036871 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036877 | PLP-023-000036877 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036882 | PLP-023-000036882 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036884 | PLP-023-000036897 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000036899 | PLP-023-000036900 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036902 | PLP-023-000036902 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036904 | PLP-023-000036921 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036923 | PLP-023-000036932 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036935 | PLP-023-000036940 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036942 | PLP-023-000036942 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036948 | PLP-023-000036949 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000036951 | PLP-023-000036951 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036953 | PLP-023-000036953 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036955 | PLP-023-000036959 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036963 | PLP-023-000036965 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036970 | PLP-023-000036970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036972 | PLP-023-000036980 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036983 | PLP-023-000036985 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000036988 | PLP-023-000036988 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036990 | PLP-023-000036992 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000036994 | PLP-023-000036994 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037004 | PLP-023-000037010 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037012 | PLP-023-000037013 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037016 | PLP-023-000037017 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037019 | PLP-023-000037026 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000037028 | PLP-023-000037030 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037032 | PLP-023-000037038 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037041 | PLP-023-000037041 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037046 | PLP-023-000037047 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037050 | PLP-023-000037050 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037052 | PLP-023-000037052 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037055 | PLP-023-000037062 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000037066 | PLP-023-000037074 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037076 | PLP-023-000037088 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037090 | PLP-023-000037094 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037096 | PLP-023-000037098 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037101 | PLP-023-000037109 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037111 | PLP-023-000037116 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037118 | PLP-023-000037119 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000037121 | PLP-023-000037134 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037136 | PLP-023-000037147 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037149 | PLP-023-000037158 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037160 | PLP-023-000037164 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037166 | PLP-023-000037177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037179 | PLP-023-000037190 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037192 | PLP-023-000037199 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000037201 | PLP-023-000037210 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037212 | PLP-023-000037220 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037222 | PLP-023-000037234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037236 | PLP-023-000037243 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037245 | PLP-023-000037246 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037248 | PLP-023-000037251 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037253 | PLP-023-000037255 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000037257 | PLP-023-000037263 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037265 | PLP-023-000037267 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037270 | PLP-023-000037271 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037273 | PLP-023-000037273 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037275 | PLP-023-000037275 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037277 | PLP-023-000037286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037288 | PLP-023-000037288 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000037290 | PLP-023-000037291 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037293 | PLP-023-000037295 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037297 | PLP-023-000037297 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037299 | PLP-023-000037304 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037306 | PLP-023-000037309 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037314 | PLP-023-000037317 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037319 | PLP-023-000037320 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000037322 | PLP-023-000037330 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037336 | PLP-023-000037336 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037339 | PLP-023-000037340 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037342 | PLP-023-000037342 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037344 | PLP-023-000037344 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037353 | PLP-023-000037353 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037355 | PLP-023-000037355 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000037357 | PLP-023-000037357 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037359 | PLP-023-000037360 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037362 | PLP-023-000037362 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037365 | PLP-023-000037373 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037375 | PLP-023-000037375 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037377 | PLP-023-000037379 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037381 | PLP-023-000037382 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000037384 | PLP-023-000037384 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037386 | PLP-023-000037386 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037388 | PLP-023-000037388 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037390 | PLP-023-000037390 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037392 | PLP-023-000037399 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037401 | PLP-023-000037401 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037406 | PLP-023-000037408 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000037410 | PLP-023-000037411 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037413 | PLP-023-000037413 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037415 | PLP-023-000037417 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037419 | PLP-023-000037425 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037427 | PLP-023-000037430 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037432 | PLP-023-000037433 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037435 | PLP-023-000037438 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000037440 | PLP-023-000037442 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037444 | PLP-023-000037444 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037446 | PLP-023-000037446 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037448 | PLP-023-000037448 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037454 | PLP-023-000037455 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037457 | PLP-023-000037457 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037459 | PLP-023-000037469 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000037471 | PLP-023-000037485 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037489 | PLP-023-000037497 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037499 | PLP-023-000037502 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037504 | PLP-023-000037506 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037508 | PLP-023-000037525 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037527 | PLP-023-000037527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037529 | PLP-023-000037529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000037531 | PLP-023-000037540 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037542 | PLP-023-000037545 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037547 | PLP-023-000037555 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037557 | PLP-023-000037559 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037561 | PLP-023-000037561 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037563 | PLP-023-000037565 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037567 | PLP-023-000037575 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000037577 | PLP-023-000037579 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037581 | PLP-023-000037581 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037583 | PLP-023-000037583 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037587 | PLP-023-000037589 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037591 | PLP-023-000037594 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037596 | PLP-023-000037597 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037599 | PLP-023-000037601 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000037603 | PLP-023-000037603 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037606 | PLP-023-000037607 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037609 | PLP-023-000037618 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037620 | PLP-023-000037620 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037623 | PLP-023-000037623 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037629 | PLP-023-000037642 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037644 | PLP-023-000037651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000037653 | PLP-023-000037660 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037662 | PLP-023-000037672 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037675 | PLP-023-000037682 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037684 | PLP-023-000037689 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037691 | PLP-023-000037701 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037704 | PLP-023-000037726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037728 | PLP-023-000037728 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000037730 | PLP-023-000037733 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037735 | PLP-023-000037735 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037738 | PLP-023-000037747 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037749 | PLP-023-000037771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037773 | PLP-023-000037780 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037782 | PLP-023-000037784 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037787 | PLP-023-000037803 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000037805 | PLP-023-000037806 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037810 | PLP-023-000037810 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037812 | PLP-023-000037814 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037816 | PLP-023-000037816 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037818 | PLP-023-000037845 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037850 | PLP-023-000037850 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037852 | PLP-023-000037854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000037856 | PLP-023-000037862 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037864 | PLP-023-000037864 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037866 | PLP-023-000037867 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037869 | PLP-023-000037871 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037873 | PLP-023-000037885 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037887 | PLP-023-000037890 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037892 | PLP-023-000037905 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000037907 | PLP-023-000037907 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037910 | PLP-023-000037910 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037912 | PLP-023-000037920 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037922 | PLP-023-000037934 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037936 | PLP-023-000037936 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037939 | PLP-023-000037940 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037942 | PLP-023-000037942 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000037944 | PLP-023-000037956 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037958 | PLP-023-000037958 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037962 | PLP-023-000037964 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037966 | PLP-023-000037970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037972 | PLP-023-000037993 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000037995 | PLP-023-000038004 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038006 | PLP-023-000038009 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000038011 | PLP-023-000038028 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038032 | PLP-023-000038034 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038036 | PLP-023-000038039 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038041 | PLP-023-000038045 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038047 | PLP-023-000038049 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038051 | PLP-023-000038056 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038058 | PLP-023-000038064 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000038066 | PLP-023-000038066 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038068 | PLP-023-000038072 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038074 | PLP-023-000038074 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038076 | PLP-023-000038081 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038083 | PLP-023-000038083 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038085 | PLP-023-000038085 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038087 | PLP-023-000038105 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000038107 | PLP-023-000038108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038110 | PLP-023-000038113 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038115 | PLP-023-000038123 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038125 | PLP-023-000038137 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038139 | PLP-023-000038144 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038146 | PLP-023-000038153 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038155 | PLP-023-000038160 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000038162 | PLP-023-000038163 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038165 | PLP-023-000038168 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038170 | PLP-023-000038170 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038172 | PLP-023-000038172 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038174 | PLP-023-000038174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038176 | PLP-023-000038180 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038183 | PLP-023-000038185 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000038187 | PLP-023-000038196 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038198 | PLP-023-000038209 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038211 | PLP-023-000038221 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038223 | PLP-023-000038232 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038235 | PLP-023-000038237 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038239 | PLP-023-000038251 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038254 | PLP-023-000038254 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000038256 | PLP-023-000038258 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038260 | PLP-023-000038260 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038263 | PLP-023-000038279 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038281 | PLP-023-000038288 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038291 | PLP-023-000038292 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038294 | PLP-023-000038297 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038299 | PLP-023-000038306 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000038310 | PLP-023-000038310 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038312 | PLP-023-000038314 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038316 | PLP-023-000038334 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038336 | PLP-023-000038339 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038341 | PLP-023-000038341 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038343 | PLP-023-000038343 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038345 | PLP-023-000038347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000038349 | PLP-023-000038349 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038351 | PLP-023-000038352 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038354 | PLP-023-000038357 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038359 | PLP-023-000038360 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038362 | PLP-023-000038363 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038367 | PLP-023-000038367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038369 | PLP-023-000038370 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000038373 | PLP-023-000038380 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038382 | PLP-023-000038388 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038390 | PLP-023-000038398 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038400 | PLP-023-000038404 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038408 | PLP-023-000038413 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038415 | PLP-023-000038416 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038418 | PLP-023-000038422 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000038424 | PLP-023-000038449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038451 | PLP-023-000038452 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038454 | PLP-023-000038454 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038457 | PLP-023-000038460 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038462 | PLP-023-000038462 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038465 | PLP-023-000038469 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038471 | PLP-023-000038471 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000038476 | PLP-023-000038477 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038479 | PLP-023-000038479 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038481 | PLP-023-000038481 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038484 | PLP-023-000038485 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038487 | PLP-023-000038491 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038493 | PLP-023-000038499 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038501 | PLP-023-000038507 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000038509 | PLP-023-000038509 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038512 | PLP-023-000038521 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038524 | PLP-023-000038530 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038533 | PLP-023-000038535 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038537 | PLP-023-000038537 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038540 | PLP-023-000038540 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038542 | PLP-023-000038544 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000038546 | PLP-023-000038550 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038552 | PLP-023-000038558 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038560 | PLP-023-000038564 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038566 | PLP-023-000038566 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038568 | PLP-023-000038569 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038572 | PLP-023-000038578 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038582 | PLP-023-000038582 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000038585 | PLP-023-000038588 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038590 | PLP-023-000038600 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038602 | PLP-023-000038602 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038606 | PLP-023-000038607 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038609 | PLP-023-000038609 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038611 | PLP-023-000038612 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038614 | PLP-023-000038614 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000038620 | PLP-023-000038621 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038623 | PLP-023-000038624 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038626 | PLP-023-000038626 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038632 | PLP-023-000038633 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038635 | PLP-023-000038636 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038638 | PLP-023-000038641 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038643 | PLP-023-000038653 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000038656 | PLP-023-000038662 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038664 | PLP-023-000038664 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038667 | PLP-023-000038673 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038675 | PLP-023-000038683 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038685 | PLP-023-000038686 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038688 | PLP-023-000038688 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038690 | PLP-023-000038693 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000038699 | PLP-023-000038700 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038703 | PLP-023-000038703 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038706 | PLP-023-000038712 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038715 | PLP-023-000038715 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038717 | PLP-023-000038719 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038722 | PLP-023-000038722 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038724 | PLP-023-000038726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000038730 | PLP-023-000038730 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038732 | PLP-023-000038735 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038738 | PLP-023-000038738 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038740 | PLP-023-000038740 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038742 | PLP-023-000038742 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038744 | PLP-023-000038744 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038748 | PLP-023-000038748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000038750 | PLP-023-000038757 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038764 | PLP-023-000038765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038769 | PLP-023-000038776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038779 | PLP-023-000038781 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038785 | PLP-023-000038786 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038788 | PLP-023-000038789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038791 | PLP-023-000038791 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000038793 | PLP-023-000038799 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038802 | PLP-023-000038804 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038806 | PLP-023-000038807 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038809 | PLP-023-000038811 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038820 | PLP-023-000038822 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038825 | PLP-023-000038826 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038829 | PLP-023-000038830 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000038832 | PLP-023-000038832 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038834 | PLP-023-000038836 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038838 | PLP-023-000038842 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038844 | PLP-023-000038844 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038846 | PLP-023-000038846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038849 | PLP-023-000038849 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038853 | PLP-023-000038853 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000038856 | PLP-023-000038856 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038858 | PLP-023-000038861 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038865 | PLP-023-000038867 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038870 | PLP-023-000038874 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038876 | PLP-023-000038878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038880 | PLP-023-000038880 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038884 | PLP-023-000038888 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000038890 | PLP-023-000038890 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038900 | PLP-023-000038900 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038902 | PLP-023-000038909 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038911 | PLP-023-000038912 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038914 | PLP-023-000038914 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038916 | PLP-023-000038916 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038918 | PLP-023-000038945 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000038947 | PLP-023-000038949 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038951 | PLP-023-000038953 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038955 | PLP-023-000038957 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038959 | PLP-023-000038959 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038961 | PLP-023-000038962 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038965 | PLP-023-000038965 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038967 | PLP-023-000038978 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000038980 | PLP-023-000038980 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038983 | PLP-023-000038987 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038989 | PLP-023-000038992 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000038995 | PLP-023-000039009 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039013 | PLP-023-000039013 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039015 | PLP-023-000039028 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039030 | PLP-023-000039034 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000039037 | PLP-023-000039041 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039043 | PLP-023-000039046 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039048 | PLP-023-000039060 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039062 | PLP-023-000039063 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039067 | PLP-023-000039084 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039086 | PLP-023-000039112 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039114 | PLP-023-000039122 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000039124 | PLP-023-000039124 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039126 | PLP-023-000039127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039129 | PLP-023-000039129 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039131 | PLP-023-000039140 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039142 | PLP-023-000039147 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039150 | PLP-023-000039150 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039152 | PLP-023-000039161 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000039163 | PLP-023-000039163 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039165 | PLP-023-000039168 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039170 | PLP-023-000039170 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039173 | PLP-023-000039173 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039177 | PLP-023-000039178 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039180 | PLP-023-000039181 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039184 | PLP-023-000039186 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000039190 | PLP-023-000039190 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039193 | PLP-023-000039194 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039196 | PLP-023-000039202 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039205 | PLP-023-000039207 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039209 | PLP-023-000039210 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039213 | PLP-023-000039213 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039217 | PLP-023-000039217 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000039221 | PLP-023-000039223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039226 | PLP-023-000039227 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039229 | PLP-023-000039239 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039241 | PLP-023-000039243 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039245 | PLP-023-000039245 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039252 | PLP-023-000039254 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039257 | PLP-023-000039257 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000039259 | PLP-023-000039267 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039269 | PLP-023-000039296 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039299 | PLP-023-000039302 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039304 | PLP-023-000039304 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039306 | PLP-023-000039311 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039315 | PLP-023-000039321 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039324 | PLP-023-000039324 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000039326 | PLP-023-000039339 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039341 | PLP-023-000039347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039349 | PLP-023-000039382 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039384 | PLP-023-000039385 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039387 | PLP-023-000039390 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039392 | PLP-023-000039405 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039409 | PLP-023-000039411 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000039413 | PLP-023-000039423 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039425 | PLP-023-000039429 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039431 | PLP-023-000039442 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039444 | PLP-023-000039444 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039446 | PLP-023-000039471 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039474 | PLP-023-000039479 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039481 | PLP-023-000039482 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000039484 | PLP-023-000039491 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039493 | PLP-023-000039495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039497 | PLP-023-000039499 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039501 | PLP-023-000039501 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039503 | PLP-023-000039503 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039509 | PLP-023-000039509 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039511 | PLP-023-000039515 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000039517 | PLP-023-000039525 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039527 | PLP-023-000039528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039530 | PLP-023-000039531 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039536 | PLP-023-000039536 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039539 | PLP-023-000039539 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039541 | PLP-023-000039543 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039545 | PLP-023-000039546 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000039548 | PLP-023-000039548 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039550 | PLP-023-000039561 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039564 | PLP-023-000039574 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039578 | PLP-023-000039591 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039593 | PLP-023-000039597 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039599 | PLP-023-000039608 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039610 | PLP-023-000039623 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000039625 | PLP-023-000039626 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039628 | PLP-023-000039637 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039639 | PLP-023-000039639 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039641 | PLP-023-000039645 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039647 | PLP-023-000039649 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039651 | PLP-023-000039653 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039655 | PLP-023-000039659 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000039662 | PLP-023-000039668 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039670 | PLP-023-000039676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039678 | PLP-023-000039690 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039692 | PLP-023-000039693 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039695 | PLP-023-000039695 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039697 | PLP-023-000039698 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039701 | PLP-023-000039707 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000039709 | PLP-023-000039725 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039727 | PLP-023-000039744 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039746 | PLP-023-000039750 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039752 | PLP-023-000039770 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039772 | PLP-023-000039778 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039781 | PLP-023-000039836 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039838 | PLP-023-000039838 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000039840 | PLP-023-000039852 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039855 | PLP-023-000039855 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039858 | PLP-023-000039865 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039867 | PLP-023-000039870 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039872 | PLP-023-000039872 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039874 | PLP-023-000039878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039881 | PLP-023-000039884 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000039886 | PLP-023-000039893 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039895 | PLP-023-000039900 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039902 | PLP-023-000039909 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039912 | PLP-023-000039920 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039922 | PLP-023-000039923 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039925 | PLP-023-000039926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039928 | PLP-023-000039929 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000039931 | PLP-023-000039935 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039937 | PLP-023-000039950 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039953 | PLP-023-000039967 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039969 | PLP-023-000039971 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039974 | PLP-023-000039977 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039979 | PLP-023-000039979 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000039984 | PLP-023-000039989 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000039994 | PLP-023-000039999 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040002 | PLP-023-000040012 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040014 | PLP-023-000040021 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040023 | PLP-023-000040024 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040026 | PLP-023-000040035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040037 | PLP-023-000040038 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040040 | PLP-023-000040042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000040045 | PLP-023-000040046 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040048 | PLP-023-000040049 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040053 | PLP-023-000040054 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040056 | PLP-023-000040065 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040068 | PLP-023-000040069 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040071 | PLP-023-000040079 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040081 | PLP-023-000040089 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000040091 | PLP-023-000040093 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040095 | PLP-023-000040104 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040106 | PLP-023-000040110 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040112 | PLP-023-000040120 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040124 | PLP-023-000040127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040129 | PLP-023-000040134 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040136 | PLP-023-000040137 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000040139 | PLP-023-000040141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040149 | PLP-023-000040151 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040153 | PLP-023-000040153 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040156 | PLP-023-000040156 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040158 | PLP-023-000040160 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040162 | PLP-023-000040171 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040174 | PLP-023-000040174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000040176 | PLP-023-000040178 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040181 | PLP-023-000040182 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040184 | PLP-023-000040191 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040194 | PLP-023-000040197 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040203 | PLP-023-000040205 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040209 | PLP-023-000040209 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040211 | PLP-023-000040212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000040218 | PLP-023-000040219 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040221 | PLP-023-000040230 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040235 | PLP-023-000040237 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040240 | PLP-023-000040240 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040242 | PLP-023-000040248 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040250 | PLP-023-000040255 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040257 | PLP-023-000040259 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000040261 | PLP-023-000040270 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040274 | PLP-023-000040274 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040276 | PLP-023-000040278 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040281 | PLP-023-000040282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040291 | PLP-023-000040294 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040296 | PLP-023-000040297 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040299 | PLP-023-000040306 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000040308 | PLP-023-000040315 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040321 | PLP-023-000040325 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040327 | PLP-023-000040328 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040330 | PLP-023-000040337 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040340 | PLP-023-000040340 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040342 | PLP-023-000040358 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040360 | PLP-023-000040362 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000040364 | PLP-023-000040364 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040366 | PLP-023-000040368 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040374 | PLP-023-000040375 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040377 | PLP-023-000040377 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040379 | PLP-023-000040381 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040383 | PLP-023-000040383 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040385 | PLP-023-000040385 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000040390 | PLP-023-000040391 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040393 | PLP-023-000040396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040401 | PLP-023-000040401 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040403 | PLP-023-000040404 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040406 | PLP-023-000040407 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040412 | PLP-023-000040416 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040421 | PLP-023-000040421 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000040423 | PLP-023-000040423 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040425 | PLP-023-000040425 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040427 | PLP-023-000040427 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040432 | PLP-023-000040433 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040435 | PLP-023-000040442 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040444 | PLP-023-000040452 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040454 | PLP-023-000040458 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000040460 | PLP-023-000040462 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040464 | PLP-023-000040473 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040475 | PLP-023-000040478 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040481 | PLP-023-000040487 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040489 | PLP-023-000040489 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040492 | PLP-023-000040495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040497 | PLP-023-000040506 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000040508 | PLP-023-000040511 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040513 | PLP-023-000040514 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040516 | PLP-023-000040519 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040523 | PLP-023-000040542 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040544 | PLP-023-000040555 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040557 | PLP-023-000040557 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040559 | PLP-023-000040563 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000040565 | PLP-023-000040570 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040573 | PLP-023-000040577 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040579 | PLP-023-000040582 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040584 | PLP-023-000040587 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040589 | PLP-023-000040589 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040592 | PLP-023-000040599 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040601 | PLP-023-000040601 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000040603 | PLP-023-000040607 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040610 | PLP-023-000040613 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040615 | PLP-023-000040615 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040620 | PLP-023-000040627 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040629 | PLP-023-000040631 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040634 | PLP-023-000040636 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040638 | PLP-023-000040651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000040653 | PLP-023-000040658 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040662 | PLP-023-000040664 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040667 | PLP-023-000040668 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040670 | PLP-023-000040672 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040674 | PLP-023-000040678 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040680 | PLP-023-000040681 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040683 | PLP-023-000040683 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000040685 | PLP-023-000040688 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040690 | PLP-023-000040690 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040692 | PLP-023-000040698 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040700 | PLP-023-000040700 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040702 | PLP-023-000040702 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040705 | PLP-023-000040706 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040708 | PLP-023-000040713 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000040715 | PLP-023-000040716 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040718 | PLP-023-000040720 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040722 | PLP-023-000040723 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040726 | PLP-023-000040738 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040741 | PLP-023-000040744 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040746 | PLP-023-000040746 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040748 | PLP-023-000040749 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000040751 | PLP-023-000040768 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040770 | PLP-023-000040772 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040774 | PLP-023-000040781 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040783 | PLP-023-000040789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040791 | PLP-023-000040803 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040805 | PLP-023-000040815 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040817 | PLP-023-000040820 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000040822 | PLP-023-000040823 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040825 | PLP-023-000040844 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040846 | PLP-023-000040847 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040850 | PLP-023-000040852 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040854 | PLP-023-000040855 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040857 | PLP-023-000040857 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040859 | PLP-023-000040859 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000040861 | PLP-023-000040863 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040868 | PLP-023-000040871 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040873 | PLP-023-000040888 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040890 | PLP-023-000040890 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040893 | PLP-023-000040898 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040903 | PLP-023-000040906 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040908 | PLP-023-000040910 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000040912 | PLP-023-000040912 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040914 | PLP-023-000040914 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040916 | PLP-023-000040917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040921 | PLP-023-000040922 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040924 | PLP-023-000040928 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040930 | PLP-023-000040940 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040944 | PLP-023-000040944 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000040948 | PLP-023-000040949 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040951 | PLP-023-000040952 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040958 | PLP-023-000040964 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040971 | PLP-023-000040972 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040974 | PLP-023-000040974 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040976 | PLP-023-000040977 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040982 | PLP-023-000040982 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000040984 | PLP-023-000040985 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040987 | PLP-023-000040992 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040995 | PLP-023-000040995 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000040997 | PLP-023-000040998 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041000 | PLP-023-000041000 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041002 | PLP-023-000041005 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041007 | PLP-023-000041012 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000041014 | PLP-023-000041027 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041029 | PLP-023-000041032 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041036 | PLP-023-000041039 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041041 | PLP-023-000041045 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041049 | PLP-023-000041049 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041051 | PLP-023-000041068 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041071 | PLP-023-000041077 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000041079 | PLP-023-000041081 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041083 | PLP-023-000041083 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041085 | PLP-023-000041092 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041094 | PLP-023-000041094 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041097 | PLP-023-000041099 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041103 | PLP-023-000041103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041105 | PLP-023-000041105 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000041107 | PLP-023-000041114 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041119 | PLP-023-000041120 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041122 | PLP-023-000041123 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041125 | PLP-023-000041127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041131 | PLP-023-000041134 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041141 | PLP-023-000041142 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041144 | PLP-023-000041144 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000041146 | PLP-023-000041148 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041151 | PLP-023-000041152 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041155 | PLP-023-000041162 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041164 | PLP-023-000041174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041176 | PLP-023-000041184 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041186 | PLP-023-000041192 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041195 | PLP-023-000041206 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000041208 | PLP-023-000041219 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041222 | PLP-023-000041223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041226 | PLP-023-000041240 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041242 | PLP-023-000041260 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041263 | PLP-023-000041263 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041266 | PLP-023-000041266 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041268 | PLP-023-000041273 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000041275 | PLP-023-000041281 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041283 | PLP-023-000041287 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041290 | PLP-023-000041290 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041292 | PLP-023-000041294 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041297 | PLP-023-000041297 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041300 | PLP-023-000041304 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041306 | PLP-023-000041306 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000041308 | PLP-023-000041312 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041314 | PLP-023-000041318 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041320 | PLP-023-000041325 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041327 | PLP-023-000041329 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041331 | PLP-023-000041349 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041352 | PLP-023-000041353 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041355 | PLP-023-000041363 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000041365 | PLP-023-000041365 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041367 | PLP-023-000041369 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041372 | PLP-023-000041378 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041381 | PLP-023-000041382 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041384 | PLP-023-000041384 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041391 | PLP-023-000041395 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041397 | PLP-023-000041407 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000041409 | PLP-023-000041413 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041415 | PLP-023-000041418 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041420 | PLP-023-000041420 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041422 | PLP-023-000041422 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041424 | PLP-023-000041438 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041440 | PLP-023-000041444 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041447 | PLP-023-000041449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000041451 | PLP-023-000041451 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041454 | PLP-023-000041455 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041457 | PLP-023-000041461 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041463 | PLP-023-000041468 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041470 | PLP-023-000041473 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041475 | PLP-023-000041478 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041482 | PLP-023-000041483 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000041485 | PLP-023-000041485 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041487 | PLP-023-000041488 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041490 | PLP-023-000041490 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041492 | PLP-023-000041494 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041496 | PLP-023-000041499 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041501 | PLP-023-000041502 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041504 | PLP-023-000041528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000041530 | PLP-023-000041531 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041533 | PLP-023-000041541 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041544 | PLP-023-000041549 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041551 | PLP-023-000041553 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041555 | PLP-023-000041555 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041557 | PLP-023-000041567 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041570 | PLP-023-000041575 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000041582 | PLP-023-000041582 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041585 | PLP-023-000041585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041587 | PLP-023-000041587 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041590 | PLP-023-000041593 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041595 | PLP-023-000041600 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041603 | PLP-023-000041613 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041615 | PLP-023-000041617 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000041619 | PLP-023-000041621 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041624 | PLP-023-000041633 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041636 | PLP-023-000041646 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041648 | PLP-023-000041654 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041656 | PLP-023-000041656 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041658 | PLP-023-000041670 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041672 | PLP-023-000041676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000041678 | PLP-023-000041689 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041691 | PLP-023-000041698 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041700 | PLP-023-000041700 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041702 | PLP-023-000041702 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041704 | PLP-023-000041710 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041713 | PLP-023-000041732 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041734 | PLP-023-000041735 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000041738 | PLP-023-000041747 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041749 | PLP-023-000041752 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041756 | PLP-023-000041756 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041758 | PLP-023-000041759 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041761 | PLP-023-000041761 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041763 | PLP-023-000041764 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041766 | PLP-023-000041766 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000041768 | PLP-023-000041777 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041782 | PLP-023-000041782 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041784 | PLP-023-000041806 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041808 | PLP-023-000041812 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041814 | PLP-023-000041818 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041821 | PLP-023-000041821 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041823 | PLP-023-000041824 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000041826 | PLP-023-000041827 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041836 | PLP-023-000041837 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041842 | PLP-023-000041849 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041851 | PLP-023-000041854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041856 | PLP-023-000041856 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041864 | PLP-023-000041872 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041877 | PLP-023-000041881 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000041883 | PLP-023-000041883 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041885 | PLP-023-000041885 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041887 | PLP-023-000041887 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041889 | PLP-023-000041896 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041898 | PLP-023-000041899 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041905 | PLP-023-000041906 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041909 | PLP-023-000041918 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000041921 | PLP-023-000041922 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041924 | PLP-023-000041927 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041929 | PLP-023-000041936 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041939 | PLP-023-000041943 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041946 | PLP-023-000041946 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041951 | PLP-023-000041956 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041960 | PLP-023-000041968 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000041970 | PLP-023-000041970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041972 | PLP-023-000041974 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041976 | PLP-023-000041989 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041992 | PLP-023-000041993 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000041997 | PLP-023-000042010 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042013 | PLP-023-000042015 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042019 | PLP-023-000042020 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000042023 | PLP-023-000042029 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042032 | PLP-023-000042037 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042042 | PLP-023-000042042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042046 | PLP-023-000042050 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042052 | PLP-023-000042054 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042056 | PLP-023-000042076 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042078 | PLP-023-000042087 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000042090 | PLP-023-000042097 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042099 | PLP-023-000042101 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042103 | PLP-023-000042105 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042107 | PLP-023-000042107 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042109 | PLP-023-000042109 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042112 | PLP-023-000042112 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042114 | PLP-023-000042114 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000042117 | PLP-023-000042118 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042125 | PLP-023-000042139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042141 | PLP-023-000042158 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042161 | PLP-023-000042163 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042165 | PLP-023-000042172 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042174 | PLP-023-000042174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042176 | PLP-023-000042181 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000042183 | PLP-023-000042186 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042189 | PLP-023-000042189 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042194 | PLP-023-000042195 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042197 | PLP-023-000042197 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042199 | PLP-023-000042199 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042204 | PLP-023-000042210 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042216 | PLP-023-000042217 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000042219 | PLP-023-000042219 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042221 | PLP-023-000042221 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042223 | PLP-023-000042224 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042226 | PLP-023-000042226 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042228 | PLP-023-000042234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042236 | PLP-023-000042236 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042239 | PLP-023-000042245 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000042247 | PLP-023-000042248 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042250 | PLP-023-000042250 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042255 | PLP-023-000042256 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042264 | PLP-023-000042264 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042268 | PLP-023-000042270 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042273 | PLP-023-000042276 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042285 | PLP-023-000042289 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000042293 | PLP-023-000042294 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042299 | PLP-023-000042299 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042304 | PLP-023-000042306 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042308 | PLP-023-000042308 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042311 | PLP-023-000042311 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042313 | PLP-023-000042321 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042323 | PLP-023-000042323 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000042329 | PLP-023-000042329 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042333 | PLP-023-000042333 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042338 | PLP-023-000042340 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042342 | PLP-023-000042344 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042348 | PLP-023-000042354 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042357 | PLP-023-000042357 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042360 | PLP-023-000042364 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000042366 | PLP-023-000042368 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042370 | PLP-023-000042383 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042385 | PLP-023-000042385 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042387 | PLP-023-000042388 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042390 | PLP-023-000042396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042398 | PLP-023-000042406 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042408 | PLP-023-000042417 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000042419 | PLP-023-000042422 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042426 | PLP-023-000042428 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042432 | PLP-023-000042432 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042436 | PLP-023-000042437 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042439 | PLP-023-000042439 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042441 | PLP-023-000042452 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042454 | PLP-023-000042470 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000042472 | PLP-023-000042473 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042476 | PLP-023-000042476 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042478 | PLP-023-000042486 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042489 | PLP-023-000042489 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042491 | PLP-023-000042492 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042494 | PLP-023-000042494 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042496 | PLP-023-000042503 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000042505 | PLP-023-000042508 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042510 | PLP-023-000042518 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042520 | PLP-023-000042523 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042525 | PLP-023-000042528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042530 | PLP-023-000042531 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042533 | PLP-023-000042533 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042535 | PLP-023-000042539 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000042541 | PLP-023-000042543 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042545 | PLP-023-000042547 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042549 | PLP-023-000042554 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042556 | PLP-023-000042560 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042562 | PLP-023-000042562 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042565 | PLP-023-000042585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042588 | PLP-023-000042590 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000042594 | PLP-023-000042595 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042597 | PLP-023-000042613 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042615 | PLP-023-000042636 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042638 | PLP-023-000042646 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042648 | PLP-023-000042654 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042656 | PLP-023-000042661 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042663 | PLP-023-000042671 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000042674 | PLP-023-000042678 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042681 | PLP-023-000042694 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042697 | PLP-023-000042700 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042702 | PLP-023-000042705 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042708 | PLP-023-000042715 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042717 | PLP-023-000042743 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042745 | PLP-023-000042748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000042750 | PLP-023-000042755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042757 | PLP-023-000042757 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042759 | PLP-023-000042759 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042761 | PLP-023-000042761 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042764 | PLP-023-000042777 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042780 | PLP-023-000042786 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042788 | PLP-023-000042792 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000042794 | PLP-023-000042796 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042798 | PLP-023-000042802 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042804 | PLP-023-000042806 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042808 | PLP-023-000042809 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042811 | PLP-023-000042815 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042818 | PLP-023-000042818 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042824 | PLP-023-000042824 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000042828 | PLP-023-000042848 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042850 | PLP-023-000042857 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042859 | PLP-023-000042862 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042866 | PLP-023-000042866 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042868 | PLP-023-000042871 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042873 | PLP-023-000042881 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042883 | PLP-023-000042883 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000042885 | PLP-023-000042898 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042901 | PLP-023-000042901 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042903 | PLP-023-000042903 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042907 | PLP-023-000042907 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042909 | PLP-023-000042909 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042912 | PLP-023-000042914 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042916 | PLP-023-000042916 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000042920 | PLP-023-000042921 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042923 | PLP-023-000042924 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042926 | PLP-023-000042926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042928 | PLP-023-000042928 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042931 | PLP-023-000042931 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042933 | PLP-023-000042933 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042936 | PLP-023-000042936 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000042938 | PLP-023-000042938 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042940 | PLP-023-000042940 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042944 | PLP-023-000042946 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042948 | PLP-023-000042949 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042953 | PLP-023-000042953 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042955 | PLP-023-000042955 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042957 | PLP-023-000042963 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000042965 | PLP-023-000042967 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042970 | PLP-023-000042970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042972 | PLP-023-000042973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042975 | PLP-023-000042975 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042979 | PLP-023-000042985 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042987 | PLP-023-000042989 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000042993 | PLP-023-000042994 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000042996 | PLP-023-000043004 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043006 | PLP-023-000043006 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043010 | PLP-023-000043015 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043017 | PLP-023-000043018 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043022 | PLP-023-000043023 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043028 | PLP-023-000043028 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043030 | PLP-023-000043030 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000043032 | PLP-023-000043034 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043037 | PLP-023-000043037 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043042 | PLP-023-000043043 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043048 | PLP-023-000043053 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043055 | PLP-023-000043057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043061 | PLP-023-000043061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043067 | PLP-023-000043071 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000043073 | PLP-023-000043073 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043076 | PLP-023-000043080 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043083 | PLP-023-000043083 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043085 | PLP-023-000043085 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043088 | PLP-023-000043091 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043093 | PLP-023-000043095 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043097 | PLP-023-000043097 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000043101 | PLP-023-000043101 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043104 | PLP-023-000043104 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043108 | PLP-023-000043109 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043111 | PLP-023-000043111 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043113 | PLP-023-000043118 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043121 | PLP-023-000043124 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043129 | PLP-023-000043144 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000043146 | PLP-023-000043157 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043159 | PLP-023-000043159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043161 | PLP-023-000043162 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043164 | PLP-023-000043172 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043174 | PLP-023-000043174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043176 | PLP-023-000043184 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043186 | PLP-023-000043190 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000043192 | PLP-023-000043206 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043208 | PLP-023-000043213 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043216 | PLP-023-000043226 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043228 | PLP-023-000043228 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043231 | PLP-023-000043234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043236 | PLP-023-000043236 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043240 | PLP-023-000043240 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000043242 | PLP-023-000043242 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043244 | PLP-023-000043246 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043248 | PLP-023-000043254 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043257 | PLP-023-000043260 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043262 | PLP-023-000043262 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043264 | PLP-023-000043265 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043268 | PLP-023-000043271 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000043273 | PLP-023-000043274 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043276 | PLP-023-000043276 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043278 | PLP-023-000043281 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043284 | PLP-023-000043291 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043297 | PLP-023-000043297 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043299 | PLP-023-000043307 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043309 | PLP-023-000043309 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000043314 | PLP-023-000043321 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043323 | PLP-023-000043330 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043333 | PLP-023-000043333 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043337 | PLP-023-000043344 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043346 | PLP-023-000043346 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043348 | PLP-023-000043348 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043350 | PLP-023-000043352 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000043355 | PLP-023-000043355 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043357 | PLP-023-000043357 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043359 | PLP-023-000043360 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043364 | PLP-023-000043364 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043367 | PLP-023-000043368 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043370 | PLP-023-000043370 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043375 | PLP-023-000043376 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000043378 | PLP-023-000043388 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043393 | PLP-023-000043396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043404 | PLP-023-000043404 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043406 | PLP-023-000043407 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043410 | PLP-023-000043411 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043413 | PLP-023-000043414 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043418 | PLP-023-000043424 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000043426 | PLP-023-000043426 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043429 | PLP-023-000043429 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043433 | PLP-023-000043433 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043436 | PLP-023-000043436 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043439 | PLP-023-000043440 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043443 | PLP-023-000043446 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043458 | PLP-023-000043458 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000043466 | PLP-023-000043468 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043470 | PLP-023-000043471 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043474 | PLP-023-000043479 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043481 | PLP-023-000043485 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043487 | PLP-023-000043487 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043489 | PLP-023-000043489 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043494 | PLP-023-000043498 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000043502 | PLP-023-000043508 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043512 | PLP-023-000043513 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043516 | PLP-023-000043518 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043523 | PLP-023-000043530 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043534 | PLP-023-000043543 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043545 | PLP-023-000043545 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043547 | PLP-023-000043547 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000043549 | PLP-023-000043556 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043558 | PLP-023-000043559 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043561 | PLP-023-000043561 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043563 | PLP-023-000043567 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043569 | PLP-023-000043577 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043579 | PLP-023-000043601 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043605 | PLP-023-000043605 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000043608 | PLP-023-000043610 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043612 | PLP-023-000043627 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043629 | PLP-023-000043633 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043635 | PLP-023-000043638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043640 | PLP-023-000043640 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043642 | PLP-023-000043642 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043644 | PLP-023-000043646 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000043648 | PLP-023-000043652 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043655 | PLP-023-000043655 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043657 | PLP-023-000043658 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043662 | PLP-023-000043662 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043665 | PLP-023-000043667 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043669 | PLP-023-000043672 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043674 | PLP-023-000043683 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000043685 | PLP-023-000043686 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043688 | PLP-023-000043691 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043693 | PLP-023-000043701 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043703 | PLP-023-000043703 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043705 | PLP-023-000043716 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043718 | PLP-023-000043723 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043725 | PLP-023-000043731 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000043733 | PLP-023-000043736 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043738 | PLP-023-000043746 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043748 | PLP-023-000043750 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043752 | PLP-023-000043752 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043754 | PLP-023-000043755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043757 | PLP-023-000043761 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043768 | PLP-023-000043768 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000043771 | PLP-023-000043771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043773 | PLP-023-000043775 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043777 | PLP-023-000043777 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043780 | PLP-023-000043781 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043783 | PLP-023-000043813 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043815 | PLP-023-000043823 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043826 | PLP-023-000043827 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000043830 | PLP-023-000043841 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043844 | PLP-023-000043857 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043859 | PLP-023-000043882 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043884 | PLP-023-000043885 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043892 | PLP-023-000043894 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043896 | PLP-023-000043900 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043903 | PLP-023-000043907 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000043910 | PLP-023-000043915 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043918 | PLP-023-000043918 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043920 | PLP-023-000043922 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043924 | PLP-023-000043932 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043940 | PLP-023-000043941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043943 | PLP-023-000043946 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043948 | PLP-023-000043948 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000043950 | PLP-023-000043960 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043962 | PLP-023-000043973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043975 | PLP-023-000043978 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043980 | PLP-023-000043986 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043989 | PLP-023-000043989 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043991 | PLP-023-000043994 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000043996 | PLP-023-000044007 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000044009 | PLP-023-000044021 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044023 | PLP-023-000044032 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044034 | PLP-023-000044057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044059 | PLP-023-000044064 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044066 | PLP-023-000044067 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044069 | PLP-023-000044097 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044099 | PLP-023-000044113 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000044115 | PLP-023-000044116 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044118 | PLP-023-000044120 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044122 | PLP-023-000044123 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044126 | PLP-023-000044130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044132 | PLP-023-000044135 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044138 | PLP-023-000044138 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044142 | PLP-023-000044143 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000044145 | PLP-023-000044151 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044153 | PLP-023-000044153 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044155 | PLP-023-000044156 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044158 | PLP-023-000044186 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044188 | PLP-023-000044202 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044204 | PLP-023-000044211 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044213 | PLP-023-000044218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000044220 | PLP-023-000044220 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044222 | PLP-023-000044223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044226 | PLP-023-000044226 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044229 | PLP-023-000044231 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044235 | PLP-023-000044237 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044239 | PLP-023-000044241 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044244 | PLP-023-000044244 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000044246 | PLP-023-000044249 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044251 | PLP-023-000044251 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044253 | PLP-023-000044254 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044257 | PLP-023-000044257 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044261 | PLP-023-000044261 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044263 | PLP-023-000044264 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044266 | PLP-023-000044267 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000044269 | PLP-023-000044269 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044272 | PLP-023-000044286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044288 | PLP-023-000044292 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044294 | PLP-023-000044294 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044296 | PLP-023-000044298 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044300 | PLP-023-000044300 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044302 | PLP-023-000044302 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000044304 | PLP-023-000044304 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044309 | PLP-023-000044313 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044315 | PLP-023-000044316 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044319 | PLP-023-000044319 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044321 | PLP-023-000044323 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044325 | PLP-023-000044330 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044333 | PLP-023-000044333 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000044336 | PLP-023-000044339 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044341 | PLP-023-000044341 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044343 | PLP-023-000044350 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044352 | PLP-023-000044358 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044360 | PLP-023-000044367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044370 | PLP-023-000044371 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044375 | PLP-023-000044375 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000044377 | PLP-023-000044391 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044394 | PLP-023-000044395 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044397 | PLP-023-000044414 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044416 | PLP-023-000044424 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044426 | PLP-023-000044426 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044430 | PLP-023-000044432 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044434 | PLP-023-000044435 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000044437 | PLP-023-000044437 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044439 | PLP-023-000044444 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044447 | PLP-023-000044452 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044454 | PLP-023-000044454 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044457 | PLP-023-000044457 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044460 | PLP-023-000044484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044487 | PLP-023-000044495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000044497 | PLP-023-000044501 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044503 | PLP-023-000044507 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044509 | PLP-023-000044524 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044526 | PLP-023-000044532 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044535 | PLP-023-000044540 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044542 | PLP-023-000044544 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044546 | PLP-023-000044546 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000044548 | PLP-023-000044548 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044550 | PLP-023-000044561 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044563 | PLP-023-000044565 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044567 | PLP-023-000044569 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044571 | PLP-023-000044574 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044576 | PLP-023-000044583 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044585 | PLP-023-000044589 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000044591 | PLP-023-000044591 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044593 | PLP-023-000044595 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044597 | PLP-023-000044612 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044614 | PLP-023-000044614 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044617 | PLP-023-000044632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044634 | PLP-023-000044639 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044641 | PLP-023-000044641 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000044643 | PLP-023-000044644 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044646 | PLP-023-000044648 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044651 | PLP-023-000044658 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044660 | PLP-023-000044665 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044671 | PLP-023-000044677 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044679 | PLP-023-000044680 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044682 | PLP-023-000044683 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000044686 | PLP-023-000044690 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044693 | PLP-023-000044694 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044696 | PLP-023-000044696 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044698 | PLP-023-000044703 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044705 | PLP-023-000044705 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044708 | PLP-023-000044708 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044710 | PLP-023-000044711 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000044713 | PLP-023-000044714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044718 | PLP-023-000044718 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044726 | PLP-023-000044726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044729 | PLP-023-000044729 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044731 | PLP-023-000044731 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044734 | PLP-023-000044735 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044737 | PLP-023-000044737 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000044743 | PLP-023-000044743 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044751 | PLP-023-000044752 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044757 | PLP-023-000044757 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044762 | PLP-023-000044763 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044765 | PLP-023-000044765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044768 | PLP-023-000044771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044775 | PLP-023-000044784 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000044786 | PLP-023-000044787 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044789 | PLP-023-000044791 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044795 | PLP-023-000044795 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044797 | PLP-023-000044798 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044801 | PLP-023-000044802 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044806 | PLP-023-000044806 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044808 | PLP-023-000044811 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000044813 | PLP-023-000044813 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044816 | PLP-023-000044816 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044818 | PLP-023-000044818 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044820 | PLP-023-000044820 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044823 | PLP-023-000044823 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044827 | PLP-023-000044827 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044830 | PLP-023-000044839 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000044843 | PLP-023-000044844 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044849 | PLP-023-000044850 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044854 | PLP-023-000044855 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044861 | PLP-023-000044862 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044864 | PLP-023-000044865 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044867 | PLP-023-000044867 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044871 | PLP-023-000044871 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000044874 | PLP-023-000044877 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044880 | PLP-023-000044881 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044883 | PLP-023-000044887 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044889 | PLP-023-000044889 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044892 | PLP-023-000044897 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044900 | PLP-023-000044900 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044903 | PLP-023-000044904 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000044906 | PLP-023-000044909 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044912 | PLP-023-000044912 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044914 | PLP-023-000044914 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044917 | PLP-023-000044919 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044921 | PLP-023-000044926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044929 | PLP-023-000044929 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044932 | PLP-023-000044934 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000044938 | PLP-023-000044939 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044941 | PLP-023-000044941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044945 | PLP-023-000044945 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044947 | PLP-023-000044952 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044956 | PLP-023-000044956 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044958 | PLP-023-000044963 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044969 | PLP-023-000044969 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000044972 | PLP-023-000044972 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044974 | PLP-023-000044975 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044977 | PLP-023-000044978 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044980 | PLP-023-000044980 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044982 | PLP-023-000044982 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044984 | PLP-023-000044984 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044986 | PLP-023-000044987 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000044990 | PLP-023-000044991 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044993 | PLP-023-000044995 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000044997 | PLP-023-000044997 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045000 | PLP-023-000045000 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045002 | PLP-023-000045003 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045005 | PLP-023-000045016 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045022 | PLP-023-000045042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000045049 | PLP-023-000045050 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045053 | PLP-023-000045055 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045058 | PLP-023-000045069 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045073 | PLP-023-000045073 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045076 | PLP-023-000045078 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045081 | PLP-023-000045081 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045085 | PLP-023-000045086 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000045089 | PLP-023-000045093 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045105 | PLP-023-000045105 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045107 | PLP-023-000045109 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045111 | PLP-023-000045114 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045119 | PLP-023-000045124 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045126 | PLP-023-000045130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045136 | PLP-023-000045136 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000045139 | PLP-023-000045139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045147 | PLP-023-000045161 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045163 | PLP-023-000045166 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045170 | PLP-023-000045173 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045179 | PLP-023-000045183 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045193 | PLP-023-000045194 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045203 | PLP-023-000045203 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000045209 | PLP-023-000045210 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045212 | PLP-023-000045212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045214 | PLP-023-000045219 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045221 | PLP-023-000045221 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045223 | PLP-023-000045224 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045226 | PLP-023-000045228 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045233 | PLP-023-000045234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000045239 | PLP-023-000045244 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045246 | PLP-023-000045247 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045249 | PLP-023-000045249 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045262 | PLP-023-000045264 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045266 | PLP-023-000045267 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045269 | PLP-023-000045271 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045274 | PLP-023-000045276 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000045280 | PLP-023-000045280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045282 | PLP-023-000045282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045284 | PLP-023-000045291 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045294 | PLP-023-000045296 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045298 | PLP-023-000045301 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045305 | PLP-023-000045307 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045309 | PLP-023-000045312 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000045315 | PLP-023-000045317 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045320 | PLP-023-000045322 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045329 | PLP-023-000045329 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045332 | PLP-023-000045332 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045338 | PLP-023-000045338 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045340 | PLP-023-000045342 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045344 | PLP-023-000045346 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000045350 | PLP-023-000045352 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045357 | PLP-023-000045362 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045364 | PLP-023-000045369 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045371 | PLP-023-000045382 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045384 | PLP-023-000045385 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045387 | PLP-023-000045396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045398 | PLP-023-000045403 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000045405 | PLP-023-000045405 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045407 | PLP-023-000045411 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045414 | PLP-023-000045417 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045420 | PLP-023-000045423 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045426 | PLP-023-000045432 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045441 | PLP-023-000045448 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045450 | PLP-023-000045450 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000045455 | PLP-023-000045455 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045460 | PLP-023-000045460 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045466 | PLP-023-000045466 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045472 | PLP-023-000045474 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045479 | PLP-023-000045485 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045487 | PLP-023-000045488 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045490 | PLP-023-000045490 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000045492 | PLP-023-000045505 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045508 | PLP-023-000045518 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045520 | PLP-023-000045525 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045527 | PLP-023-000045529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045532 | PLP-023-000045538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045542 | PLP-023-000045542 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045555 | PLP-023-000045572 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000045574 | PLP-023-000045579 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045581 | PLP-023-000045588 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045591 | PLP-023-000045599 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045611 | PLP-023-000045611 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045613 | PLP-023-000045617 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045619 | PLP-023-000045630 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045632 | PLP-023-000045634 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000045636 | PLP-023-000045638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045640 | PLP-023-000045640 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045642 | PLP-023-000045647 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045649 | PLP-023-000045663 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045668 | PLP-023-000045674 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045676 | PLP-023-000045678 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045680 | PLP-023-000045686 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000045688 | PLP-023-000045689 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045695 | PLP-023-000045695 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045699 | PLP-023-000045699 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045702 | PLP-023-000045725 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045727 | PLP-023-000045727 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045729 | PLP-023-000045732 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045734 | PLP-023-000045736 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000045742 | PLP-023-000045742 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045744 | PLP-023-000045748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045750 | PLP-023-000045770 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045772 | PLP-023-000045772 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045775 | PLP-023-000045775 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045777 | PLP-023-000045781 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045784 | PLP-023-000045785 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000045788 | PLP-023-000045793 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045797 | PLP-023-000045804 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045806 | PLP-023-000045814 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045817 | PLP-023-000045823 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045825 | PLP-023-000045848 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045852 | PLP-023-000045854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045856 | PLP-023-000045861 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000045863 | PLP-023-000045866 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045870 | PLP-023-000045870 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045872 | PLP-023-000045879 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045888 | PLP-023-000045889 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045893 | PLP-023-000045893 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045896 | PLP-023-000045899 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045904 | PLP-023-000045907 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000045922 | PLP-023-000045923 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045928 | PLP-023-000045929 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045931 | PLP-023-000045931 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045935 | PLP-023-000045941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045943 | PLP-023-000045945 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045951 | PLP-023-000045951 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045953 | PLP-023-000045956 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000045958 | PLP-023-000045961 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045971 | PLP-023-000045971 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045974 | PLP-023-000045978 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045980 | PLP-023-000045980 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000045992 | PLP-023-000045999 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046004 | PLP-023-000046006 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046008 | PLP-023-000046011 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000046015 | PLP-023-000046017 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046019 | PLP-023-000046020 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046022 | PLP-023-000046023 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046026 | PLP-023-000046026 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046028 | PLP-023-000046035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046038 | PLP-023-000046038 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046042 | PLP-023-000046042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000046046 | PLP-023-000046047 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046049 | PLP-023-000046076 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046080 | PLP-023-000046084 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046088 | PLP-023-000046094 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046096 | PLP-023-000046097 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046109 | PLP-023-000046110 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046112 | PLP-023-000046114 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000046116 | PLP-023-000046119 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046126 | PLP-023-000046130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046133 | PLP-023-000046133 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046137 | PLP-023-000046139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046142 | PLP-023-000046146 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046148 | PLP-023-000046152 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046156 | PLP-023-000046156 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000046159 | PLP-023-000046159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046161 | PLP-023-000046175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046177 | PLP-023-000046178 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046183 | PLP-023-000046183 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046189 | PLP-023-000046189 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046196 | PLP-023-000046206 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046212 | PLP-023-000046212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000046219 | PLP-023-000046230 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046233 | PLP-023-000046235 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046237 | PLP-023-000046251 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046259 | PLP-023-000046260 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046264 | PLP-023-000046265 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046277 | PLP-023-000046277 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046281 | PLP-023-000046281 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000046284 | PLP-023-000046289 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046291 | PLP-023-000046292 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046294 | PLP-023-000046294 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046296 | PLP-023-000046297 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046301 | PLP-023-000046304 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046307 | PLP-023-000046312 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046314 | PLP-023-000046314 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000046318 | PLP-023-000046327 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046329 | PLP-023-000046330 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046343 | PLP-023-000046343 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046345 | PLP-023-000046350 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046355 | PLP-023-000046356 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046360 | PLP-023-000046361 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046363 | PLP-023-000046378 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000046383 | PLP-023-000046383 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046386 | PLP-023-000046386 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046393 | PLP-023-000046397 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046399 | PLP-023-000046418 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046420 | PLP-023-000046424 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046426 | PLP-023-000046426 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046429 | PLP-023-000046439 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000046441 | PLP-023-000046443 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046445 | PLP-023-000046449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046452 | PLP-023-000046457 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046459 | PLP-023-000046459 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046462 | PLP-023-000046474 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046476 | PLP-023-000046477 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046482 | PLP-023-000046498 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000046514 | PLP-023-000046517 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046521 | PLP-023-000046532 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046536 | PLP-023-000046544 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046547 | PLP-023-000046549 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046555 | PLP-023-000046567 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046569 | PLP-023-000046570 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046575 | PLP-023-000046575 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000046578 | PLP-023-000046583 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046586 | PLP-023-000046601 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046604 | PLP-023-000046606 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046608 | PLP-023-000046610 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046612 | PLP-023-000046614 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046618 | PLP-023-000046623 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046627 | PLP-023-000046633 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000046637 | PLP-023-000046637 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046640 | PLP-023-000046658 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046660 | PLP-023-000046660 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046673 | PLP-023-000046673 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046675 | PLP-023-000046675 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046677 | PLP-023-000046680 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046682 | PLP-023-000046691 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000046694 | PLP-023-000046698 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046700 | PLP-023-000046700 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046702 | PLP-023-000046704 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046709 | PLP-023-000046720 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046722 | PLP-023-000046729 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046731 | PLP-023-000046731 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046734 | PLP-023-000046734 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000046736 | PLP-023-000046737 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046739 | PLP-023-000046741 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046743 | PLP-023-000046744 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046749 | PLP-023-000046750 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046752 | PLP-023-000046757 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046761 | PLP-023-000046765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046767 | PLP-023-000046788 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000046791 | PLP-023-000046791 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046793 | PLP-023-000046796 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046800 | PLP-023-000046806 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046810 | PLP-023-000046819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046823 | PLP-023-000046831 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046833 | PLP-023-000046841 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046845 | PLP-023-000046845 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000046851 | PLP-023-000046853 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046855 | PLP-023-000046856 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046868 | PLP-023-000046868 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046871 | PLP-023-000046872 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046876 | PLP-023-000046876 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046879 | PLP-023-000046886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046891 | PLP-023-000046892 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000046897 | PLP-023-000046907 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046909 | PLP-023-000046911 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046915 | PLP-023-000046937 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046939 | PLP-023-000046940 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046942 | PLP-023-000046948 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046952 | PLP-023-000046967 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046976 | PLP-023-000046976 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000046979 | PLP-023-000046987 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046989 | PLP-023-000046990 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000046993 | PLP-023-000046998 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047000 | PLP-023-000047000 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047008 | PLP-023-000047010 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047012 | PLP-023-000047013 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047017 | PLP-023-000047020 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000047024 | PLP-023-000047024 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047026 | PLP-023-000047030 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047033 | PLP-023-000047034 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047036 | PLP-023-000047054 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047056 | PLP-023-000047059 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047062 | PLP-023-000047062 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047067 | PLP-023-000047072 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000047076 | PLP-023-000047077 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047083 | PLP-023-000047085 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047089 | PLP-023-000047101 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047103 | PLP-023-000047106 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047109 | PLP-023-000047116 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047120 | PLP-023-000047121 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047126 | PLP-023-000047126 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000047129 | PLP-023-000047136 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047138 | PLP-023-000047141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047146 | PLP-023-000047148 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047158 | PLP-023-000047168 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047170 | PLP-023-000047170 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047173 | PLP-023-000047173 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047176 | PLP-023-000047178 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000047181 | PLP-023-000047192 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047196 | PLP-023-000047196 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047198 | PLP-023-000047199 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047201 | PLP-023-000047201 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047207 | PLP-023-000047208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047210 | PLP-023-000047211 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047213 | PLP-023-000047213 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000047218 | PLP-023-000047220 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047225 | PLP-023-000047228 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047230 | PLP-023-000047233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047235 | PLP-023-000047235 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047238 | PLP-023-000047238 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047253 | PLP-023-000047267 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047269 | PLP-023-000047271 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000047273 | PLP-023-000047274 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047276 | PLP-023-000047277 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047280 | PLP-023-000047290 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047294 | PLP-023-000047295 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047320 | PLP-023-000047329 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047332 | PLP-023-000047336 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047341 | PLP-023-000047346 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000047348 | PLP-023-000047352 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047354 | PLP-023-000047355 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047357 | PLP-023-000047359 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047363 | PLP-023-000047376 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047383 | PLP-023-000047386 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047388 | PLP-023-000047389 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047391 | PLP-023-000047391 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000047394 | PLP-023-000047399 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047402 | PLP-023-000047414 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047417 | PLP-023-000047417 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047420 | PLP-023-000047421 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047424 | PLP-023-000047424 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047427 | PLP-023-000047431 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047436 | PLP-023-000047436 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000047451 | PLP-023-000047461 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047463 | PLP-023-000047463 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047465 | PLP-023-000047484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047486 | PLP-023-000047486 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047493 | PLP-023-000047497 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047506 | PLP-023-000047508 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047510 | PLP-023-000047510 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000047514 | PLP-023-000047514 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047516 | PLP-023-000047518 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047520 | PLP-023-000047523 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047525 | PLP-023-000047525 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047527 | PLP-023-000047529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047533 | PLP-023-000047540 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047542 | PLP-023-000047542 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000047547 | PLP-023-000047549 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047556 | PLP-023-000047564 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047566 | PLP-023-000047567 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047569 | PLP-023-000047575 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047578 | PLP-023-000047617 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047619 | PLP-023-000047621 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047624 | PLP-023-000047635 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000047638 | PLP-023-000047664 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047667 | PLP-023-000047669 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047671 | PLP-023-000047675 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047680 | PLP-023-000047680 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047693 | PLP-023-000047696 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047699 | PLP-023-000047724 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047729 | PLP-023-000047737 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000047744 | PLP-023-000047750 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047752 | PLP-023-000047754 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047756 | PLP-023-000047759 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047761 | PLP-023-000047762 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047765 | PLP-023-000047765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047769 | PLP-023-000047779 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047781 | PLP-023-000047786 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000047788 | PLP-023-000047788 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047791 | PLP-023-000047792 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047795 | PLP-023-000047795 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047797 | PLP-023-000047797 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047803 | PLP-023-000047803 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047805 | PLP-023-000047808 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047810 | PLP-023-000047818 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000047820 | PLP-023-000047825 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047832 | PLP-023-000047839 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047841 | PLP-023-000047857 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047860 | PLP-023-000047869 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047874 | PLP-023-000047874 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047881 | PLP-023-000047886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047889 | PLP-023-000047897 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000047899 | PLP-023-000047902 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047907 | PLP-023-000047907 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047909 | PLP-023-000047909 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047917 | PLP-023-000047931 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047934 | PLP-023-000047938 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047940 | PLP-023-000047943 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047948 | PLP-023-000047949 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000047951 | PLP-023-000047952 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047955 | PLP-023-000047955 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047957 | PLP-023-000047997 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000047999 | PLP-023-000048000 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048002 | PLP-023-000048004 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048007 | PLP-023-000048018 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048021 | PLP-023-000048025 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000048028 | PLP-023-000048032 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048037 | PLP-023-000048037 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048039 | PLP-023-000048056 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048060 | PLP-023-000048063 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048065 | PLP-023-000048075 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048079 | PLP-023-000048090 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048094 | PLP-023-000048094 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000048096 | PLP-023-000048096 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048100 | PLP-023-000048100 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048112 | PLP-023-000048113 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048125 | PLP-023-000048132 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048140 | PLP-023-000048144 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048146 | PLP-023-000048147 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048149 | PLP-023-000048155 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000048158 | PLP-023-000048159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048161 | PLP-023-000048162 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048164 | PLP-023-000048167 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048169 | PLP-023-000048175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048177 | PLP-023-000048183 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048186 | PLP-023-000048197 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048199 | PLP-023-000048201 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000048206 | PLP-023-000048208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048210 | PLP-023-000048211 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048215 | PLP-023-000048218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048221 | PLP-023-000048227 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048232 | PLP-023-000048246 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048249 | PLP-023-000048257 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048265 | PLP-023-000048265 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000048270 | PLP-023-000048270 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048272 | PLP-023-000048273 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048276 | PLP-023-000048276 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048282 | PLP-023-000048289 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048292 | PLP-023-000048293 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048310 | PLP-023-000048312 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048316 | PLP-023-000048318 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000048323 | PLP-023-000048328 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048332 | PLP-023-000048333 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048337 | PLP-023-000048338 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048340 | PLP-023-000048341 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048347 | PLP-023-000048347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048351 | PLP-023-000048356 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048358 | PLP-023-000048358 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000048360 | PLP-023-000048362 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048364 | PLP-023-000048379 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048384 | PLP-023-000048389 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048391 | PLP-023-000048391 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048397 | PLP-023-000048404 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048409 | PLP-023-000048410 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048412 | PLP-023-000048422 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000048432 | PLP-023-000048436 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048442 | PLP-023-000048443 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048445 | PLP-023-000048445 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048451 | PLP-023-000048451 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048453 | PLP-023-000048462 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048464 | PLP-023-000048467 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048469 | PLP-023-000048469 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000048473 | PLP-023-000048477 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048479 | PLP-023-000048488 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048491 | PLP-023-000048491 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048493 | PLP-023-000048495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048497 | PLP-023-000048501 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048503 | PLP-023-000048503 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048505 | PLP-023-000048524 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000048526 | PLP-023-000048527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048529 | PLP-023-000048533 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048545 | PLP-023-000048550 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048555 | PLP-023-000048555 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048558 | PLP-023-000048565 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048567 | PLP-023-000048572 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048574 | PLP-023-000048581 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000048585 | PLP-023-000048595 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048597 | PLP-023-000048598 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048601 | PLP-023-000048605 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048607 | PLP-023-000048608 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048613 | PLP-023-000048615 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048623 | PLP-023-000048624 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048627 | PLP-023-000048627 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000048630 | PLP-023-000048631 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048637 | PLP-023-000048644 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048648 | PLP-023-000048651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048656 | PLP-023-000048656 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048665 | PLP-023-000048666 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048668 | PLP-023-000048668 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048670 | PLP-023-000048670 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000048672 | PLP-023-000048688 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048690 | PLP-023-000048694 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048698 | PLP-023-000048710 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048712 | PLP-023-000048713 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048717 | PLP-023-000048718 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048721 | PLP-023-000048733 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048735 | PLP-023-000048748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000048750 | PLP-023-000048751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048753 | PLP-023-000048767 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048769 | PLP-023-000048787 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048791 | PLP-023-000048798 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048805 | PLP-023-000048805 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048810 | PLP-023-000048819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048821 | PLP-023-000048831 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000048833 | PLP-023-000048837 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048839 | PLP-023-000048842 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048844 | PLP-023-000048845 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048850 | PLP-023-000048853 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048855 | PLP-023-000048863 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048865 | PLP-023-000048871 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048873 | PLP-023-000048875 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000048877 | PLP-023-000048878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048881 | PLP-023-000048884 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048886 | PLP-023-000048888 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048890 | PLP-023-000048895 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048900 | PLP-023-000048901 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048903 | PLP-023-000048903 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048907 | PLP-023-000048907 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000048910 | PLP-023-000048917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048919 | PLP-023-000048925 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048927 | PLP-023-000048935 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048953 | PLP-023-000048962 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048970 | PLP-023-000048972 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048976 | PLP-023-000048978 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048981 | PLP-023-000048981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000048983 | PLP-023-000048989 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048991 | PLP-023-000048995 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048997 | PLP-023-000048997 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000048999 | PLP-023-000049006 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049010 | PLP-023-000049019 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049022 | PLP-023-000049024 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049026 | PLP-023-000049026 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000049030 | PLP-023-000049033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049042 | PLP-023-000049045 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049047 | PLP-023-000049050 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049052 | PLP-023-000049054 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049056 | PLP-023-000049056 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049059 | PLP-023-000049065 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049067 | PLP-023-000049067 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000049071 | PLP-023-000049072 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049075 | PLP-023-000049075 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049078 | PLP-023-000049103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049105 | PLP-023-000049108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049113 | PLP-023-000049113 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049117 | PLP-023-000049120 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049124 | PLP-023-000049127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000049129 | PLP-023-000049130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049132 | PLP-023-000049145 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049147 | PLP-023-000049150 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049154 | PLP-023-000049156 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049161 | PLP-023-000049175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049178 | PLP-023-000049187 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049189 | PLP-023-000049189 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000049193 | PLP-023-000049200 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049205 | PLP-023-000049210 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049217 | PLP-023-000049217 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049223 | PLP-023-000049223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049225 | PLP-023-000049229 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049231 | PLP-023-000049237 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049239 | PLP-023-000049240 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000049242 | PLP-023-000049242 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049249 | PLP-023-000049254 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049258 | PLP-023-000049264 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049269 | PLP-023-000049285 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049292 | PLP-023-000049294 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049296 | PLP-023-000049297 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049300 | PLP-023-000049301 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000049303 | PLP-023-000049309 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049313 | PLP-023-000049321 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049327 | PLP-023-000049327 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049331 | PLP-023-000049331 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049335 | PLP-023-000049362 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049364 | PLP-023-000049365 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049367 | PLP-023-000049377 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000049379 | PLP-023-000049383 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049385 | PLP-023-000049385 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049388 | PLP-023-000049393 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049399 | PLP-023-000049399 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049402 | PLP-023-000049406 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049413 | PLP-023-000049424 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049428 | PLP-023-000049428 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000049430 | PLP-023-000049430 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049436 | PLP-023-000049446 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049448 | PLP-023-000049456 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049460 | PLP-023-000049464 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049468 | PLP-023-000049470 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049472 | PLP-023-000049473 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049475 | PLP-023-000049481 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000049487 | PLP-023-000049495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049503 | PLP-023-000049503 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049505 | PLP-023-000049506 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049508 | PLP-023-000049508 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049511 | PLP-023-000049515 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049519 | PLP-023-000049524 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049526 | PLP-023-000049533 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000049536 | PLP-023-000049539 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049545 | PLP-023-000049553 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049556 | PLP-023-000049566 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049568 | PLP-023-000049568 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049571 | PLP-023-000049576 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049578 | PLP-023-000049586 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049590 | PLP-023-000049597 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000049599 | PLP-023-000049602 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049608 | PLP-023-000049610 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049612 | PLP-023-000049617 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049619 | PLP-023-000049620 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049625 | PLP-023-000049626 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049628 | PLP-023-000049633 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049635 | PLP-023-000049638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000049643 | PLP-023-000049646 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049648 | PLP-023-000049661 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049665 | PLP-023-000049677 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049681 | PLP-023-000049684 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049686 | PLP-023-000049689 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049693 | PLP-023-000049705 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049709 | PLP-023-000049719 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000049723 | PLP-023-000049723 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049725 | PLP-023-000049726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049728 | PLP-023-000049732 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049736 | PLP-023-000049736 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049749 | PLP-023-000049749 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049751 | PLP-023-000049753 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049755 | PLP-023-000049755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000049757 | PLP-023-000049757 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049759 | PLP-023-000049763 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049767 | PLP-023-000049771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049774 | PLP-023-000049774 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049776 | PLP-023-000049778 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049781 | PLP-023-000049818 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049820 | PLP-023-000049822 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000049824 | PLP-023-000049832 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049835 | PLP-023-000049850 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049852 | PLP-023-000049852 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049855 | PLP-023-000049877 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049879 | PLP-023-000049887 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049889 | PLP-023-000049892 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049894 | PLP-023-000049896 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000049899 | PLP-023-000049920 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049923 | PLP-023-000049923 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049927 | PLP-023-000049927 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049932 | PLP-023-000049941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049943 | PLP-023-000049963 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049966 | PLP-023-000049969 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049974 | PLP-023-000049974 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000049979 | PLP-023-000049982 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049984 | PLP-023-000049985 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049987 | PLP-023-000049988 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000049990 | PLP-023-000050004 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050009 | PLP-023-000050019 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050021 | PLP-023-000050021 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050023 | PLP-023-000050113 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000050115 | PLP-023-000050128 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050131 | PLP-023-000050146 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050148 | PLP-023-000050157 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050160 | PLP-023-000050163 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050165 | PLP-023-000050166 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050168 | PLP-023-000050170 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050172 | PLP-023-000050177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000050180 | PLP-023-000050200 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050205 | PLP-023-000050206 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050212 | PLP-023-000050212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050216 | PLP-023-000050221 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050224 | PLP-023-000050224 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050227 | PLP-023-000050230 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050232 | PLP-023-000050232 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000050237 | PLP-023-000050239 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050242 | PLP-023-000050251 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050254 | PLP-023-000050260 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050264 | PLP-023-000050264 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050266 | PLP-023-000050273 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050277 | PLP-023-000050291 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050293 | PLP-023-000050317 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000050319 | PLP-023-000050346 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050348 | PLP-023-000050357 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050359 | PLP-023-000050360 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050362 | PLP-023-000050363 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050365 | PLP-023-000050367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050369 | PLP-023-000050374 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050378 | PLP-023-000050378 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000050388 | PLP-023-000050395 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050398 | PLP-023-000050398 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050401 | PLP-023-000050402 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050404 | PLP-023-000050412 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050419 | PLP-023-000050431 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050433 | PLP-023-000050434 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050439 | PLP-023-000050441 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000050444 | PLP-023-000050444 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050447 | PLP-023-000050453 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050455 | PLP-023-000050455 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050463 | PLP-023-000050465 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050467 | PLP-023-000050469 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050473 | PLP-023-000050486 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050488 | PLP-023-000050503 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000050507 | PLP-023-000050508 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050511 | PLP-023-000050521 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050524 | PLP-023-000050539 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050541 | PLP-023-000050549 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050556 | PLP-023-000050561 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050565 | PLP-023-000050571 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050575 | PLP-023-000050579 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000050581 | PLP-023-000050587 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050590 | PLP-023-000050591 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050595 | PLP-023-000050612 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050614 | PLP-023-000050621 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050624 | PLP-023-000050634 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050636 | PLP-023-000050636 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050639 | PLP-023-000050639 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000050641 | PLP-023-000050651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050653 | PLP-023-000050653 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050657 | PLP-023-000050667 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050671 | PLP-023-000050671 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050674 | PLP-023-000050674 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050676 | PLP-023-000050676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050680 | PLP-023-000050682 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000050684 | PLP-023-000050690 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050692 | PLP-023-000050701 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050703 | PLP-023-000050709 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050711 | PLP-023-000050719 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050721 | PLP-023-000050735 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050738 | PLP-023-000050738 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050742 | PLP-023-000050742 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000050745 | PLP-023-000050747 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050749 | PLP-023-000050749 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050751 | PLP-023-000050757 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050761 | PLP-023-000050764 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050770 | PLP-023-000050781 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050784 | PLP-023-000050787 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050789 | PLP-023-000050791 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000050794 | PLP-023-000050798 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050800 | PLP-023-000050821 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050823 | PLP-023-000050825 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050828 | PLP-023-000050830 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050840 | PLP-023-000050842 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050851 | PLP-023-000050863 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050868 | PLP-023-000050872 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000050874 | PLP-023-000050877 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050880 | PLP-023-000050881 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050885 | PLP-023-000050886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050891 | PLP-023-000050899 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050901 | PLP-023-000050909 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050911 | PLP-023-000050914 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050917 | PLP-023-000050925 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000050927 | PLP-023-000050927 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050932 | PLP-023-000050937 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050940 | PLP-023-000050949 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050951 | PLP-023-000050951 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050954 | PLP-023-000050959 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050961 | PLP-023-000050969 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050971 | PLP-023-000050972 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000050974 | PLP-023-000050974 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050978 | PLP-023-000050981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050984 | PLP-023-000050987 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000050991 | PLP-023-000051005 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051007 | PLP-023-000051011 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051015 | PLP-023-000051026 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051033 | PLP-023-000051035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000051038 | PLP-023-000051041 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051052 | PLP-023-000051064 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051068 | PLP-023-000051072 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051077 | PLP-023-000051081 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051085 | PLP-023-000051089 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051091 | PLP-023-000051092 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051096 | PLP-023-000051097 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000051099 | PLP-023-000051100 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051105 | PLP-023-000051107 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051114 | PLP-023-000051117 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051121 | PLP-023-000051122 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051129 | PLP-023-000051129 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051131 | PLP-023-000051169 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051171 | PLP-023-000051191 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000051193 | PLP-023-000051201 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051215 | PLP-023-000051223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051227 | PLP-023-000051227 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051232 | PLP-023-000051233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051236 | PLP-023-000051237 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051242 | PLP-023-000051243 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051252 | PLP-023-000051260 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000051263 | PLP-023-000051271 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051274 | PLP-023-000051286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051288 | PLP-023-000051321 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051324 | PLP-023-000051335 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051343 | PLP-023-000051343 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051347 | PLP-023-000051353 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051361 | PLP-023-000051362 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000051368 | PLP-023-000051369 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051378 | PLP-023-000051378 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051387 | PLP-023-000051387 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051396 | PLP-023-000051396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051406 | PLP-023-000051407 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051411 | PLP-023-000051413 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051416 | PLP-023-000051425 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000051430 | PLP-023-000051431 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051434 | PLP-023-000051436 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051438 | PLP-023-000051441 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051445 | PLP-023-000051448 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051451 | PLP-023-000051455 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051468 | PLP-023-000051470 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051472 | PLP-023-000051472 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000051475 | PLP-023-000051475 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051477 | PLP-023-000051477 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051479 | PLP-023-000051479 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051509 | PLP-023-000051518 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051520 | PLP-023-000051521 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051524 | PLP-023-000051525 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051532 | PLP-023-000051534 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000051537 | PLP-023-000051538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051540 | PLP-023-000051540 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051542 | PLP-023-000051544 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051546 | PLP-023-000051551 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051553 | PLP-023-000051553 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051556 | PLP-023-000051556 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051579 | PLP-023-000051585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000051595 | PLP-023-000051595 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051634 | PLP-023-000051638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051647 | PLP-023-000051647 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051649 | PLP-023-000051649 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051651 | PLP-023-000051651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051653 | PLP-023-000051656 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051658 | PLP-023-000051659 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000051661 | PLP-023-000051683 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051685 | PLP-023-000051685 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051687 | PLP-023-000051691 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051694 | PLP-023-000051700 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051703 | PLP-023-000051704 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051706 | PLP-023-000051706 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051711 | PLP-023-000051721 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000051724 | PLP-023-000051733 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051746 | PLP-023-000051778 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051780 | PLP-023-000051782 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051784 | PLP-023-000051796 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051798 | PLP-023-000051811 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051813 | PLP-023-000051813 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051815 | PLP-023-000051823 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000051825 | PLP-023-000051834 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051836 | PLP-023-000051848 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051850 | PLP-023-000051854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051856 | PLP-023-000051864 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051868 | PLP-023-000051870 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051872 | PLP-023-000051874 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051876 | PLP-023-000051878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000051880 | PLP-023-000051883 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051885 | PLP-023-000051893 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051895 | PLP-023-000051895 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051899 | PLP-023-000051901 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051903 | PLP-023-000051917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051920 | PLP-023-000051926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051928 | PLP-023-000051928 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000051933 | PLP-023-000051934 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051936 | PLP-023-000051940 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051942 | PLP-023-000051946 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051949 | PLP-023-000051950 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051952 | PLP-023-000051966 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051968 | PLP-023-000051970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051983 | PLP-023-000051986 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000051988 | PLP-023-000051991 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051993 | PLP-023-000051994 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000051996 | PLP-023-000051997 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052001 | PLP-023-000052003 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052005 | PLP-023-000052011 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052014 | PLP-023-000052018 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052020 | PLP-023-000052020 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000052023 | PLP-023-000052036 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052047 | PLP-023-000052048 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052054 | PLP-023-000052057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052059 | PLP-023-000052073 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052075 | PLP-023-000052078 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052082 | PLP-023-000052092 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052094 | PLP-023-000052102 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000052104 | PLP-023-000052104 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052106 | PLP-023-000052108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052113 | PLP-023-000052115 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052119 | PLP-023-000052120 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052122 | PLP-023-000052123 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052127 | PLP-023-000052127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052138 | PLP-023-000052139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000052143 | PLP-023-000052143 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052145 | PLP-023-000052145 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052148 | PLP-023-000052151 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052153 | PLP-023-000052156 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052158 | PLP-023-000052159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052162 | PLP-023-000052163 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052167 | PLP-023-000052172 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000052175 | PLP-023-000052178 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052180 | PLP-023-000052180 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052182 | PLP-023-000052182 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052190 | PLP-023-000052193 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052199 | PLP-023-000052202 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052205 | PLP-023-000052212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052216 | PLP-023-000052216 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000052227 | PLP-023-000052229 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052231 | PLP-023-000052233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052236 | PLP-023-000052237 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052239 | PLP-023-000052243 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052245 | PLP-023-000052256 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052258 | PLP-023-000052258 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052260 | PLP-023-000052261 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000052263 | PLP-023-000052267 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052271 | PLP-023-000052278 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052280 | PLP-023-000052284 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052286 | PLP-023-000052287 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052293 | PLP-023-000052305 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052308 | PLP-023-000052308 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052312 | PLP-023-000052319 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000052321 | PLP-023-000052322 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052326 | PLP-023-000052331 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052339 | PLP-023-000052343 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052345 | PLP-023-000052346 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052354 | PLP-023-000052360 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052365 | PLP-023-000052373 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052376 | PLP-023-000052387 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000052389 | PLP-023-000052389 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052392 | PLP-023-000052393 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052397 | PLP-023-000052397 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052399 | PLP-023-000052402 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052407 | PLP-023-000052409 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052417 | PLP-023-000052424 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052427 | PLP-023-000052432 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000052434 | PLP-023-000052435 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052437 | PLP-023-000052439 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052447 | PLP-023-000052448 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052450 | PLP-023-000052468 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052470 | PLP-023-000052480 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052482 | PLP-023-000052491 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052493 | PLP-023-000052493 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000052498 | PLP-023-000052498 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052500 | PLP-023-000052519 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052521 | PLP-023-000052522 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052524 | PLP-023-000052524 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052526 | PLP-023-000052546 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052554 | PLP-023-000052554 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052560 | PLP-023-000052561 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000052563 | PLP-023-000052565 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052567 | PLP-023-000052568 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052570 | PLP-023-000052596 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052598 | PLP-023-000052606 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052608 | PLP-023-000052631 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052633 | PLP-023-000052644 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052646 | PLP-023-000052646 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000052648 | PLP-023-000052648 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052650 | PLP-023-000052658 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052666 | PLP-023-000052668 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052670 | PLP-023-000052671 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052674 | PLP-023-000052683 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052691 | PLP-023-000052698 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052705 | PLP-023-000052706 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000052708 | PLP-023-000052708 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052714 | PLP-023-000052715 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052718 | PLP-023-000052719 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052721 | PLP-023-000052721 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052723 | PLP-023-000052728 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052742 | PLP-023-000052746 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052748 | PLP-023-000052748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000052755 | PLP-023-000052777 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052779 | PLP-023-000052779 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052782 | PLP-023-000052793 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052795 | PLP-023-000052799 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052801 | PLP-023-000052818 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052822 | PLP-023-000052828 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052830 | PLP-023-000052834 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000052838 | PLP-023-000052845 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052850 | PLP-023-000052859 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052866 | PLP-023-000052866 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052868 | PLP-023-000052870 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052872 | PLP-023-000052878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052887 | PLP-023-000052887 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052890 | PLP-023-000052890 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000052892 | PLP-023-000052894 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052900 | PLP-023-000052908 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052910 | PLP-023-000052910 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052912 | PLP-023-000052912 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052917 | PLP-023-000052925 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052927 | PLP-023-000052927 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052934 | PLP-023-000052947 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000052959 | PLP-023-000052960 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052962 | PLP-023-000052964 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052966 | PLP-023-000052966 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052968 | PLP-023-000052970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052972 | PLP-023-000052974 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052976 | PLP-023-000052976 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052978 | PLP-023-000052978 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000052980 | PLP-023-000052980 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052982 | PLP-023-000052986 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052991 | PLP-023-000052991 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052995 | PLP-023-000052997 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000052999 | PLP-023-000052999 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053006 | PLP-023-000053006 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053010 | PLP-023-000053010 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000053012 | PLP-023-000053012 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053015 | PLP-023-000053015 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053017 | PLP-023-000053019 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053021 | PLP-023-000053022 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053024 | PLP-023-000053024 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053026 | PLP-023-000053034 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053038 | PLP-023-000053044 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000053058 | PLP-023-000053064 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053069 | PLP-023-000053082 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053084 | PLP-023-000053096 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053101 | PLP-023-000053101 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053103 | PLP-023-000053103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053105 | PLP-023-000053105 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053109 | PLP-023-000053125 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000053128 | PLP-023-000053128 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053130 | PLP-023-000053134 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053136 | PLP-023-000053141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053144 | PLP-023-000053144 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053147 | PLP-023-000053157 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053160 | PLP-023-000053160 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053162 | PLP-023-000053162 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000053164 | PLP-023-000053201 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053204 | PLP-023-000053204 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053207 | PLP-023-000053212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053214 | PLP-023-000053221 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053223 | PLP-023-000053233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053236 | PLP-023-000053240 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053242 | PLP-023-000053279 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000053281 | PLP-023-000053311 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053313 | PLP-023-000053328 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053333 | PLP-023-000053335 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053337 | PLP-023-000053341 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053345 | PLP-023-000053345 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053347 | PLP-023-000053347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053349 | PLP-023-000053350 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000053352 | PLP-023-000053352 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053355 | PLP-023-000053362 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053364 | PLP-023-000053364 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053371 | PLP-023-000053373 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053375 | PLP-023-000053379 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053381 | PLP-023-000053384 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053386 | PLP-023-000053386 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000053389 | PLP-023-000053392 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053394 | PLP-023-000053395 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053397 | PLP-023-000053399 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053401 | PLP-023-000053403 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053410 | PLP-023-000053411 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053413 | PLP-023-000053413 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053415 | PLP-023-000053415 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000053417 | PLP-023-000053417 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053419 | PLP-023-000053420 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053423 | PLP-023-000053423 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053425 | PLP-023-000053428 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053430 | PLP-023-000053432 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053435 | PLP-023-000053435 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053437 | PLP-023-000053440 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000053442 | PLP-023-000053447 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053449 | PLP-023-000053452 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053454 | PLP-023-000053454 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053456 | PLP-023-000053471 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053473 | PLP-023-000053480 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053482 | PLP-023-000053482 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053484 | PLP-023-000053484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000053486 | PLP-023-000053491 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053493 | PLP-023-000053493 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053496 | PLP-023-000053499 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053505 | PLP-023-000053520 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053524 | PLP-023-000053527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053535 | PLP-023-000053542 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053544 | PLP-023-000053545 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000053547 | PLP-023-000053550 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053557 | PLP-023-000053557 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053564 | PLP-023-000053571 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053584 | PLP-023-000053584 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053586 | PLP-023-000053602 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053604 | PLP-023-000053616 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053618 | PLP-023-000053621 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000053623 | PLP-023-000053624 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053626 | PLP-023-000053626 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053628 | PLP-023-000053629 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053632 | PLP-023-000053632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053646 | PLP-023-000053648 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053653 | PLP-023-000053669 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053673 | PLP-023-000053674 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000053676 | PLP-023-000053678 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053682 | PLP-023-000053683 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053686 | PLP-023-000053686 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053690 | PLP-023-000053691 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053705 | PLP-023-000053707 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053711 | PLP-023-000053712 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053714 | PLP-023-000053718 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000053720 | PLP-023-000053729 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053731 | PLP-023-000053731 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053733 | PLP-023-000053734 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053736 | PLP-023-000053738 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053742 | PLP-023-000053742 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053745 | PLP-023-000053754 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053756 | PLP-023-000053760 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000053762 | PLP-023-000053762 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053765 | PLP-023-000053765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053767 | PLP-023-000053767 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053771 | PLP-023-000053778 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053783 | PLP-023-000053783 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053785 | PLP-023-000053792 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053794 | PLP-023-000053796 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000053808 | PLP-023-000053828 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053831 | PLP-023-000053841 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053844 | PLP-023-000053845 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053848 | PLP-023-000053889 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053891 | PLP-023-000053893 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053896 | PLP-023-000053896 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053899 | PLP-023-000053916 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000053918 | PLP-023-000053919 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053922 | PLP-023-000053926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053928 | PLP-023-000053929 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053937 | PLP-023-000053963 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053968 | PLP-023-000053976 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053985 | PLP-023-000053995 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000053999 | PLP-023-000053999 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000054012 | PLP-023-000054021 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054023 | PLP-023-000054036 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054038 | PLP-023-000054043 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054045 | PLP-023-000054048 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054051 | PLP-023-000054053 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054055 | PLP-023-000054055 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054057 | PLP-023-000054057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000054059 | PLP-023-000054063 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054066 | PLP-023-000054067 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054070 | PLP-023-000054080 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054082 | PLP-023-000054086 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054089 | PLP-023-000054092 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054095 | PLP-023-000054106 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054109 | PLP-023-000054114 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000054118 | PLP-023-000054128 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054130 | PLP-023-000054146 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054148 | PLP-023-000054152 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054154 | PLP-023-000054156 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054160 | PLP-023-000054160 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054175 | PLP-023-000054186 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054188 | PLP-023-000054188 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000054191 | PLP-023-000054200 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054202 | PLP-023-000054202 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054206 | PLP-023-000054208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054211 | PLP-023-000054213 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054215 | PLP-023-000054215 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054217 | PLP-023-000054220 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054224 | PLP-023-000054225 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000054228 | PLP-023-000054232 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054235 | PLP-023-000054237 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054239 | PLP-023-000054239 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054242 | PLP-023-000054243 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054251 | PLP-023-000054251 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054253 | PLP-023-000054253 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054255 | PLP-023-000054255 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000054257 | PLP-023-000054260 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054263 | PLP-023-000054264 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054266 | PLP-023-000054269 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054271 | PLP-023-000054277 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054279 | PLP-023-000054289 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054291 | PLP-023-000054291 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054294 | PLP-023-000054294 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000054296 | PLP-023-000054296 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054300 | PLP-023-000054300 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054310 | PLP-023-000054310 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054323 | PLP-023-000054323 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054329 | PLP-023-000054333 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054338 | PLP-023-000054338 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054340 | PLP-023-000054346 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000054350 | PLP-023-000054350 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054352 | PLP-023-000054357 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054361 | PLP-023-000054363 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054365 | PLP-023-000054365 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054369 | PLP-023-000054372 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054375 | PLP-023-000054375 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054378 | PLP-023-000054378 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000054383 | PLP-023-000054383 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054391 | PLP-023-000054392 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054396 | PLP-023-000054399 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054408 | PLP-023-000054411 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054414 | PLP-023-000054414 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054416 | PLP-023-000054416 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054418 | PLP-023-000054423 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000054425 | PLP-023-000054437 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054439 | PLP-023-000054447 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054453 | PLP-023-000054456 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054458 | PLP-023-000054465 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054467 | PLP-023-000054503 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054505 | PLP-023-000054505 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054507 | PLP-023-000054522 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000054524 | PLP-023-000054532 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054534 | PLP-023-000054538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054540 | PLP-023-000054541 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054543 | PLP-023-000054543 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054546 | PLP-023-000054585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054588 | PLP-023-000054593 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054596 | PLP-023-000054647 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000054651 | PLP-023-000054651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054654 | PLP-023-000054658 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054662 | PLP-023-000054686 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054688 | PLP-023-000054715 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054718 | PLP-023-000054718 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054722 | PLP-023-000054724 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054726 | PLP-023-000054736 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000054738 | PLP-023-000054745 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054747 | PLP-023-000054747 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054749 | PLP-023-000054749 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054751 | PLP-023-000054751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054753 | PLP-023-000054753 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054761 | PLP-023-000054764 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054766 | PLP-023-000054770 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000054772 | PLP-023-000054778 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054781 | PLP-023-000054795 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054797 | PLP-023-000054836 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054838 | PLP-023-000054843 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054845 | PLP-023-000054845 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054847 | PLP-023-000054850 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054855 | PLP-023-000054862 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000054864 | PLP-023-000054867 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054869 | PLP-023-000054882 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054888 | PLP-023-000054894 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054896 | PLP-023-000054896 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054898 | PLP-023-000054905 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054907 | PLP-023-000054932 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054934 | PLP-023-000054958 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000054960 | PLP-023-000054967 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054970 | PLP-023-000054986 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054994 | PLP-023-000054996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000054999 | PLP-023-000055000 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055010 | PLP-023-000055010 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055013 | PLP-023-000055016 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055018 | PLP-023-000055018 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000055020 | PLP-023-000055020 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055022 | PLP-023-000055022 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055024 | PLP-023-000055024 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055028 | PLP-023-000055033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055037 | PLP-023-000055086 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055089 | PLP-023-000055093 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055095 | PLP-023-000055098 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000055121 | PLP-023-000055126 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055128 | PLP-023-000055168 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055170 | PLP-023-000055170 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055172 | PLP-023-000055186 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055188 | PLP-023-000055195 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055199 | PLP-023-000055201 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055204 | PLP-023-000055204 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000055207 | PLP-023-000055207 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055209 | PLP-023-000055212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055214 | PLP-023-000055216 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055218 | PLP-023-000055260 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055262 | PLP-023-000055262 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055264 | PLP-023-000055265 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055267 | PLP-023-000055267 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000055269 | PLP-023-000055269 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055272 | PLP-023-000055292 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055294 | PLP-023-000055304 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055306 | PLP-023-000055312 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055315 | PLP-023-000055318 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055320 | PLP-023-000055337 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055342 | PLP-023-000055357 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000055372 | PLP-023-000055373 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055375 | PLP-023-000055385 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055388 | PLP-023-000055403 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055407 | PLP-023-000055409 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055414 | PLP-023-000055414 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055417 | PLP-023-000055418 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055423 | PLP-023-000055424 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000055426 | PLP-023-000055439 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055443 | PLP-023-000055450 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055452 | PLP-023-000055452 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055456 | PLP-023-000055459 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055464 | PLP-023-000055470 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055476 | PLP-023-000055476 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055478 | PLP-023-000055479 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000055483 | PLP-023-000055486 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055488 | PLP-023-000055494 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055496 | PLP-023-000055496 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055498 | PLP-023-000055502 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055504 | PLP-023-000055516 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055518 | PLP-023-000055540 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055546 | PLP-023-000055551 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000055553 | PLP-023-000055571 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055574 | PLP-023-000055587 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055589 | PLP-023-000055592 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055594 | PLP-023-000055597 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055599 | PLP-023-000055607 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055609 | PLP-023-000055644 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055647 | PLP-023-000055648 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000055652 | PLP-023-000055653 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055655 | PLP-023-000055659 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055661 | PLP-023-000055672 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055675 | PLP-023-000055678 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055680 | PLP-023-000055684 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055686 | PLP-023-000055688 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055691 | PLP-023-000055695 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000055697 | PLP-023-000055697 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055699 | PLP-023-000055703 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055713 | PLP-023-000055713 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055727 | PLP-023-000055729 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055731 | PLP-023-000055733 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055735 | PLP-023-000055750 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055752 | PLP-023-000055753 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000055756 | PLP-023-000055761 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055763 | PLP-023-000055765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055767 | PLP-023-000055773 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055775 | PLP-023-000055777 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055779 | PLP-023-000055782 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055785 | PLP-023-000055795 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055797 | PLP-023-000055851 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000055854 | PLP-023-000055875 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055878 | PLP-023-000055899 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055903 | PLP-023-000055908 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055910 | PLP-023-000055921 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055925 | PLP-023-000055926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055929 | PLP-023-000055953 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055958 | PLP-023-000055973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000055977 | PLP-023-000055985 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000055988 | PLP-023-000056012 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056014 | PLP-023-000056036 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056040 | PLP-023-000056109 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056113 | PLP-023-000056132 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056134 | PLP-023-000056134 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056136 | PLP-023-000056163 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000056165 | PLP-023-000056177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056191 | PLP-023-000056192 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056195 | PLP-023-000056201 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056204 | PLP-023-000056209 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056212 | PLP-023-000056220 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056222 | PLP-023-000056226 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056228 | PLP-023-000056233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000056235 | PLP-023-000056248 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056250 | PLP-023-000056262 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056264 | PLP-023-000056268 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056270 | PLP-023-000056276 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056281 | PLP-023-000056283 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056285 | PLP-023-000056285 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056288 | PLP-023-000056289 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000056291 | PLP-023-000056308 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056310 | PLP-023-000056313 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056317 | PLP-023-000056317 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056329 | PLP-023-000056333 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056335 | PLP-023-000056335 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056339 | PLP-023-000056343 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056347 | PLP-023-000056356 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000056368 | PLP-023-000056372 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056378 | PLP-023-000056380 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056382 | PLP-023-000056383 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056385 | PLP-023-000056385 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056391 | PLP-023-000056394 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056396 | PLP-023-000056396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056409 | PLP-023-000056410 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000056412 | PLP-023-000056415 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056418 | PLP-023-000056425 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056428 | PLP-023-000056433 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056436 | PLP-023-000056449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056452 | PLP-023-000056453 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056456 | PLP-023-000056464 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056467 | PLP-023-000056467 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000056472 | PLP-023-000056472 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056475 | PLP-023-000056477 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056479 | PLP-023-000056479 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056491 | PLP-023-000056509 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056511 | PLP-023-000056516 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056519 | PLP-023-000056521 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056523 | PLP-023-000056523 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000056526 | PLP-023-000056535 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056537 | PLP-023-000056551 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056553 | PLP-023-000056557 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056559 | PLP-023-000056581 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056583 | PLP-023-000056600 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056602 | PLP-023-000056611 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056614 | PLP-023-000056615 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000056617 | PLP-023-000056619 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056621 | PLP-023-000056621 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056625 | PLP-023-000056625 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056628 | PLP-023-000056629 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056632 | PLP-023-000056634 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056636 | PLP-023-000056654 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056659 | PLP-023-000056659 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000056661 | PLP-023-000056661 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056664 | PLP-023-000056664 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056667 | PLP-023-000056667 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056671 | PLP-023-000056671 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056676 | PLP-023-000056676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056679 | PLP-023-000056688 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056690 | PLP-023-000056696 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000056701 | PLP-023-000056705 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056707 | PLP-023-000056710 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056712 | PLP-023-000056712 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056715 | PLP-023-000056719 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056725 | PLP-023-000056726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056731 | PLP-023-000056734 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056738 | PLP-023-000056738 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000056740 | PLP-023-000056743 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056745 | PLP-023-000056746 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056748 | PLP-023-000056748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056751 | PLP-023-000056751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056753 | PLP-023-000056762 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056765 | PLP-023-000056770 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056772 | PLP-023-000056777 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000056780 | PLP-023-000056787 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056789 | PLP-023-000056804 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056808 | PLP-023-000056808 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056812 | PLP-023-000056814 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056816 | PLP-023-000056816 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056818 | PLP-023-000056821 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056823 | PLP-023-000056823 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000056825 | PLP-023-000056825 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056828 | PLP-023-000056833 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056841 | PLP-023-000056851 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056853 | PLP-023-000056863 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056867 | PLP-023-000056867 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056871 | PLP-023-000056875 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056879 | PLP-023-000056888 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000056892 | PLP-023-000056895 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056901 | PLP-023-000056903 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056907 | PLP-023-000056923 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056925 | PLP-023-000056926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056930 | PLP-023-000056934 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056937 | PLP-023-000056940 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056947 | PLP-023-000056977 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000056980 | PLP-023-000056987 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056989 | PLP-023-000056996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000056999 | PLP-023-000057005 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057020 | PLP-023-000057020 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057023 | PLP-023-000057028 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057031 | PLP-023-000057043 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057049 | PLP-023-000057052 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000057058 | PLP-023-000057059 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057061 | PLP-023-000057069 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057071 | PLP-023-000057083 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057085 | PLP-023-000057100 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057102 | PLP-023-000057106 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057109 | PLP-023-000057115 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057118 | PLP-023-000057130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000057132 | PLP-023-000057132 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057134 | PLP-023-000057154 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057156 | PLP-023-000057157 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057159 | PLP-023-000057164 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057167 | PLP-023-000057171 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057173 | PLP-023-000057178 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057180 | PLP-023-000057191 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000057193 | PLP-023-000057193 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057195 | PLP-023-000057195 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057199 | PLP-023-000057200 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057202 | PLP-023-000057213 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057219 | PLP-023-000057229 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057237 | PLP-023-000057238 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057243 | PLP-023-000057245 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000057247 | PLP-023-000057257 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057262 | PLP-023-000057275 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057287 | PLP-023-000057289 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057292 | PLP-023-000057307 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057311 | PLP-023-000057313 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057316 | PLP-023-000057348 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057350 | PLP-023-000057360 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000057365 | PLP-023-000057370 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057372 | PLP-023-000057378 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057382 | PLP-023-000057385 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057387 | PLP-023-000057387 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057389 | PLP-023-000057389 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057396 | PLP-023-000057396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057399 | PLP-023-000057432 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000057434 | PLP-023-000057456 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057459 | PLP-023-000057468 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057470 | PLP-023-000057472 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057474 | PLP-023-000057483 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057485 | PLP-023-000057497 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057499 | PLP-023-000057500 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057503 | PLP-023-000057507 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000057515 | PLP-023-000057515 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057519 | PLP-023-000057519 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057521 | PLP-023-000057522 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057524 | PLP-023-000057549 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057552 | PLP-023-000057553 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057558 | PLP-023-000057569 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057572 | PLP-023-000057574 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000057580 | PLP-023-000057582 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057589 | PLP-023-000057601 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057603 | PLP-023-000057604 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057606 | PLP-023-000057624 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057626 | PLP-023-000057648 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057653 | PLP-023-000057653 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057655 | PLP-023-000057664 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000057668 | PLP-023-000057687 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057689 | PLP-023-000057700 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057702 | PLP-023-000057713 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057715 | PLP-023-000057732 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057734 | PLP-023-000057735 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057737 | PLP-023-000057759 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057762 | PLP-023-000057781 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000057783 | PLP-023-000057799 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057801 | PLP-023-000057801 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057806 | PLP-023-000057806 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057808 | PLP-023-000057816 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057818 | PLP-023-000057818 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057821 | PLP-023-000057826 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057830 | PLP-023-000057844 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000057848 | PLP-023-000057852 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057854 | PLP-023-000057854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057856 | PLP-023-000057873 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057875 | PLP-023-000057890 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057892 | PLP-023-000057892 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057894 | PLP-023-000057902 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057904 | PLP-023-000057904 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000057907 | PLP-023-000057909 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057911 | PLP-023-000057933 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057935 | PLP-023-000057940 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000057943 | PLP-023-000058005 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058009 | PLP-023-000058021 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058024 | PLP-023-000058024 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058029 | PLP-023-000058038 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000058045 | PLP-023-000058053 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058059 | PLP-023-000058060 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058062 | PLP-023-000058065 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058069 | PLP-023-000058070 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058073 | PLP-023-000058074 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058078 | PLP-023-000058079 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058082 | PLP-023-000058099 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000058103 | PLP-023-000058108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058116 | PLP-023-000058124 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058145 | PLP-023-000058145 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058149 | PLP-023-000058150 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058152 | PLP-023-000058153 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058162 | PLP-023-000058162 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058167 | PLP-023-000058167 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000058169 | PLP-023-000058171 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058173 | PLP-023-000058181 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058184 | PLP-023-000058189 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058192 | PLP-023-000058194 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058196 | PLP-023-000058200 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058202 | PLP-023-000058203 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058205 | PLP-023-000058210 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000058212 | PLP-023-000058212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058214 | PLP-023-000058225 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058227 | PLP-023-000058229 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058232 | PLP-023-000058235 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058240 | PLP-023-000058245 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058249 | PLP-023-000058265 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058267 | PLP-023-000058267 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000058271 | PLP-023-000058271 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058273 | PLP-023-000058278 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058280 | PLP-023-000058280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058286 | PLP-023-000058294 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058296 | PLP-023-000058305 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058308 | PLP-023-000058312 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058314 | PLP-023-000058319 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000058321 | PLP-023-000058325 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058327 | PLP-023-000058327 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058331 | PLP-023-000058332 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058335 | PLP-023-000058336 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058338 | PLP-023-000058338 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058342 | PLP-023-000058345 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058348 | PLP-023-000058348 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000058350 | PLP-023-000058361 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058364 | PLP-023-000058387 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058396 | PLP-023-000058404 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058406 | PLP-023-000058406 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058408 | PLP-023-000058413 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058416 | PLP-023-000058417 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058419 | PLP-023-000058427 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000058431 | PLP-023-000058431 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058433 | PLP-023-000058433 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058435 | PLP-023-000058440 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058442 | PLP-023-000058467 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058471 | PLP-023-000058476 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058479 | PLP-023-000058482 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058486 | PLP-023-000058495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000058497 | PLP-023-000058497 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058499 | PLP-023-000058511 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058513 | PLP-023-000058516 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058519 | PLP-023-000058520 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058525 | PLP-023-000058531 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058534 | PLP-023-000058534 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058536 | PLP-023-000058538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000058540 | PLP-023-000058540 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058542 | PLP-023-000058544 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058547 | PLP-023-000058553 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058557 | PLP-023-000058566 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058588 | PLP-023-000058604 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058608 | PLP-023-000058614 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058617 | PLP-023-000058620 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000058622 | PLP-023-000058624 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058629 | PLP-023-000058638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058640 | PLP-023-000058640 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058643 | PLP-023-000058651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058654 | PLP-023-000058666 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058668 | PLP-023-000058676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058678 | PLP-023-000058678 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000058682 | PLP-023-000058693 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058696 | PLP-023-000058698 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058701 | PLP-023-000058721 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058723 | PLP-023-000058728 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058730 | PLP-023-000058734 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058738 | PLP-023-000058740 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058744 | PLP-023-000058748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000058751 | PLP-023-000058753 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058757 | PLP-023-000058759 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058761 | PLP-023-000058767 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058769 | PLP-023-000058777 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058779 | PLP-023-000058787 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058789 | PLP-023-000058789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058792 | PLP-023-000058796 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000058798 | PLP-023-000058810 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058813 | PLP-023-000058820 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058824 | PLP-023-000058836 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058838 | PLP-023-000058847 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058850 | PLP-023-000058864 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058866 | PLP-023-000058872 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058877 | PLP-023-000058880 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000058883 | PLP-023-000058883 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058887 | PLP-023-000058893 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058895 | PLP-023-000058898 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058901 | PLP-023-000058901 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058904 | PLP-023-000058904 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058907 | PLP-023-000058911 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058914 | PLP-023-000058922 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000058926 | PLP-023-000058926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058928 | PLP-023-000058928 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058930 | PLP-023-000058930 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058932 | PLP-023-000058937 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058939 | PLP-023-000058943 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058945 | PLP-023-000058960 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058964 | PLP-023-000058964 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000058966 | PLP-023-000058966 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058968 | PLP-023-000058968 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058970 | PLP-023-000058974 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058977 | PLP-023-000058978 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058980 | PLP-023-000058981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000058983 | PLP-023-000058998 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059001 | PLP-023-000059001 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000059005 | PLP-023-000059006 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059009 | PLP-023-000059009 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059011 | PLP-023-000059011 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059014 | PLP-023-000059016 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059022 | PLP-023-000059031 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059033 | PLP-023-000059035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059037 | PLP-023-000059038 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000059040 | PLP-023-000059040 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059043 | PLP-023-000059044 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059048 | PLP-023-000059048 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059051 | PLP-023-000059052 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059055 | PLP-023-000059064 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059070 | PLP-023-000059073 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059077 | PLP-023-000059077 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000059079 | PLP-023-000059082 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059086 | PLP-023-000059090 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059092 | PLP-023-000059107 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059113 | PLP-023-000059114 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059118 | PLP-023-000059121 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059126 | PLP-023-000059126 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059128 | PLP-023-000059130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000059132 | PLP-023-000059133 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059135 | PLP-023-000059138 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059141 | PLP-023-000059144 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059147 | PLP-023-000059151 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059153 | PLP-023-000059159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059164 | PLP-023-000059171 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059173 | PLP-023-000059173 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000059176 | PLP-023-000059179 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059181 | PLP-023-000059181 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059183 | PLP-023-000059188 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059191 | PLP-023-000059191 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059193 | PLP-023-000059213 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059215 | PLP-023-000059224 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059226 | PLP-023-000059229 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000059236 | PLP-023-000059241 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059243 | PLP-023-000059272 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059274 | PLP-023-000059276 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059278 | PLP-023-000059280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059283 | PLP-023-000059290 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059292 | PLP-023-000059302 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059304 | PLP-023-000059316 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000059318 | PLP-023-000059332 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059334 | PLP-023-000059339 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059341 | PLP-023-000059343 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059346 | PLP-023-000059370 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059372 | PLP-023-000059384 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059388 | PLP-023-000059392 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059395 | PLP-023-000059395 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000059397 | PLP-023-000059397 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059399 | PLP-023-000059399 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059402 | PLP-023-000059403 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059408 | PLP-023-000059408 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059410 | PLP-023-000059431 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059433 | PLP-023-000059434 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059436 | PLP-023-000059437 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000059439 | PLP-023-000059441 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059444 | PLP-023-000059444 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059446 | PLP-023-000059448 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059450 | PLP-023-000059452 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059454 | PLP-023-000059456 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059459 | PLP-023-000059469 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059472 | PLP-023-000059485 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000059487 | PLP-023-000059494 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059497 | PLP-023-000059523 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059527 | PLP-023-000059534 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059537 | PLP-023-000059538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059540 | PLP-023-000059543 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059545 | PLP-023-000059557 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059559 | PLP-023-000059559 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000059562 | PLP-023-000059568 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059570 | PLP-023-000059570 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059572 | PLP-023-000059583 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059594 | PLP-023-000059609 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059611 | PLP-023-000059614 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059616 | PLP-023-000059619 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059621 | PLP-023-000059632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000059642 | PLP-023-000059644 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059646 | PLP-023-000059649 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059651 | PLP-023-000059652 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059654 | PLP-023-000059677 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059679 | PLP-023-000059696 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059698 | PLP-023-000059698 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059700 | PLP-023-000059719 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000059721 | PLP-023-000059725 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059727 | PLP-023-000059737 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059739 | PLP-023-000059740 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059742 | PLP-023-000059742 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059751 | PLP-023-000059751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059753 | PLP-023-000059791 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059793 | PLP-023-000059804 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000059807 | PLP-023-000059812 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059814 | PLP-023-000059819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059821 | PLP-023-000059827 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059829 | PLP-023-000059837 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059842 | PLP-023-000059846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059849 | PLP-023-000059852 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059855 | PLP-023-000059873 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000059877 | PLP-023-000059878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059880 | PLP-023-000059880 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059884 | PLP-023-000059891 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059895 | PLP-023-000059901 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059904 | PLP-023-000059950 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059952 | PLP-023-000059952 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059956 | PLP-023-000059959 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000059964 | PLP-023-000059978 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059980 | PLP-023-000059997 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000059999 | PLP-023-000060000 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060003 | PLP-023-000060026 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060028 | PLP-023-000060028 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060032 | PLP-023-000060034 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060041 | PLP-023-000060041 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000060043 | PLP-023-000060044 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060050 | PLP-023-000060057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060059 | PLP-023-000060059 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060069 | PLP-023-000060073 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060077 | PLP-023-000060079 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060082 | PLP-023-000060083 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060086 | PLP-023-000060103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000060108 | PLP-023-000060110 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060112 | PLP-023-000060119 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060121 | PLP-023-000060130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060135 | PLP-023-000060138 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060141 | PLP-023-000060144 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060146 | PLP-023-000060147 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060149 | PLP-023-000060153 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000060158 | PLP-023-000060163 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060170 | PLP-023-000060191 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060193 | PLP-023-000060194 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060196 | PLP-023-000060215 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060219 | PLP-023-000060239 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060241 | PLP-023-000060243 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060245 | PLP-023-000060264 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000060266 | PLP-023-000060273 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060275 | PLP-023-000060280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060285 | PLP-023-000060307 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060315 | PLP-023-000060316 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060320 | PLP-023-000060320 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060322 | PLP-023-000060336 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060342 | PLP-023-000060347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000060349 | PLP-023-000060350 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060352 | PLP-023-000060359 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060370 | PLP-023-000060377 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060379 | PLP-023-000060391 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060393 | PLP-023-000060397 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060399 | PLP-023-000060409 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060411 | PLP-023-000060411 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000060414 | PLP-023-000060420 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060422 | PLP-023-000060424 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060427 | PLP-023-000060439 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060449 | PLP-023-000060449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060451 | PLP-023-000060451 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060455 | PLP-023-000060455 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060461 | PLP-023-000060462 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000060466 | PLP-023-000060477 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060479 | PLP-023-000060486 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060489 | PLP-023-000060513 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060515 | PLP-023-000060534 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060536 | PLP-023-000060551 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060554 | PLP-023-000060557 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060559 | PLP-023-000060577 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000060583 | PLP-023-000060596 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060598 | PLP-023-000060600 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060603 | PLP-023-000060605 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060609 | PLP-023-000060611 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060614 | PLP-023-000060620 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060622 | PLP-023-000060628 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060630 | PLP-023-000060631 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000060639 | PLP-023-000060657 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060659 | PLP-023-000060660 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060662 | PLP-023-000060667 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060669 | PLP-023-000060669 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060677 | PLP-023-000060690 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060692 | PLP-023-000060697 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060699 | PLP-023-000060704 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000060709 | PLP-023-000060709 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060711 | PLP-023-000060726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060728 | PLP-023-000060739 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060741 | PLP-023-000060747 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060749 | PLP-023-000060752 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060757 | PLP-023-000060767 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060769 | PLP-023-000060769 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000060772 | PLP-023-000060781 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060784 | PLP-023-000060784 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060792 | PLP-023-000060793 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060796 | PLP-023-000060814 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060816 | PLP-023-000060821 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060824 | PLP-023-000060840 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060842 | PLP-023-000060843 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000060847 | PLP-023-000060859 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060861 | PLP-023-000060861 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060863 | PLP-023-000060864 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060870 | PLP-023-000060883 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060885 | PLP-023-000060885 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060887 | PLP-023-000060890 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060902 | PLP-023-000060904 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000060907 | PLP-023-000060911 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060915 | PLP-023-000060924 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060926 | PLP-023-000060928 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060930 | PLP-023-000060930 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060932 | PLP-023-000060979 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060984 | PLP-023-000060986 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000060994 | PLP-023-000061018 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000061020 | PLP-023-000061034 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061038 | PLP-023-000061038 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061046 | PLP-023-000061049 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061051 | PLP-023-000061051 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061053 | PLP-023-000061053 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061055 | PLP-023-000061057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061061 | PLP-023-000061067 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000061070 | PLP-023-000061085 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061087 | PLP-023-000061089 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061091 | PLP-023-000061092 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061094 | PLP-023-000061102 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061104 | PLP-023-000061106 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061111 | PLP-023-000061112 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061117 | PLP-023-000061120 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000061124 | PLP-023-000061127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061131 | PLP-023-000061131 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061136 | PLP-023-000061138 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061141 | PLP-023-000061141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061144 | PLP-023-000061148 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061151 | PLP-023-000061166 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061168 | PLP-023-000061169 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000061173 | PLP-023-000061174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061176 | PLP-023-000061177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061179 | PLP-023-000061180 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061184 | PLP-023-000061186 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061188 | PLP-023-000061197 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061199 | PLP-023-000061206 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061208 | PLP-023-000061222 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000061224 | PLP-023-000061225 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061234 | PLP-023-000061246 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061248 | PLP-023-000061253 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061256 | PLP-023-000061257 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061264 | PLP-023-000061286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061288 | PLP-023-000061301 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061303 | PLP-023-000061304 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000061306 | PLP-023-000061310 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061312 | PLP-023-000061314 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061320 | PLP-023-000061320 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061332 | PLP-023-000061333 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061336 | PLP-023-000061348 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061367 | PLP-023-000061384 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061386 | PLP-023-000061393 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000061395 | PLP-023-000061406 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061408 | PLP-023-000061410 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061412 | PLP-023-000061431 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061433 | PLP-023-000061437 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061439 | PLP-023-000061441 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061443 | PLP-023-000061443 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061446 | PLP-023-000061449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000061452 | PLP-023-000061473 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061475 | PLP-023-000061477 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061480 | PLP-023-000061491 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061495 | PLP-023-000061503 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061507 | PLP-023-000061511 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061524 | PLP-023-000061531 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061534 | PLP-023-000061535 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000061538 | PLP-023-000061538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061540 | PLP-023-000061555 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061558 | PLP-023-000061568 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061571 | PLP-023-000061592 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061597 | PLP-023-000061599 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061601 | PLP-023-000061602 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061604 | PLP-023-000061632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000061635 | PLP-023-000061635 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061638 | PLP-023-000061649 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061652 | PLP-023-000061659 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061662 | PLP-023-000061663 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061665 | PLP-023-000061700 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061702 | PLP-023-000061702 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061705 | PLP-023-000061708 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000061710 | PLP-023-000061710 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061713 | PLP-023-000061714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061718 | PLP-023-000061721 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061723 | PLP-023-000061723 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061728 | PLP-023-000061750 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061752 | PLP-023-000061757 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061759 | PLP-023-000061761 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000061763 | PLP-023-000061764 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061766 | PLP-023-000061768 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061770 | PLP-023-000061775 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061778 | PLP-023-000061789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061791 | PLP-023-000061793 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061795 | PLP-023-000061804 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061807 | PLP-023-000061829 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000061831 | PLP-023-000061855 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061857 | PLP-023-000061861 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061865 | PLP-023-000061866 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061868 | PLP-023-000061875 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061878 | PLP-023-000061883 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061885 | PLP-023-000061885 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061887 | PLP-023-000061887 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000061889 | PLP-023-000061906 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061909 | PLP-023-000061926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061928 | PLP-023-000061937 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061939 | PLP-023-000061939 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061954 | PLP-023-000061957 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061959 | PLP-023-000061959 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000061964 | PLP-023-000062007 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000062009 | PLP-023-000062009 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062011 | PLP-023-000062013 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062015 | PLP-023-000062020 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062024 | PLP-023-000062030 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062033 | PLP-023-000062033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062036 | PLP-023-000062038 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062040 | PLP-023-000062050 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000062052 | PLP-023-000062052 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062055 | PLP-023-000062066 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062078 | PLP-023-000062082 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062084 | PLP-023-000062102 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062105 | PLP-023-000062105 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062109 | PLP-023-000062112 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062114 | PLP-023-000062115 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000062121 | PLP-023-000062124 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062126 | PLP-023-000062138 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062140 | PLP-023-000062140 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062142 | PLP-023-000062143 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062145 | PLP-023-000062150 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062152 | PLP-023-000062159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062161 | PLP-023-000062162 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000062164 | PLP-023-000062167 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062170 | PLP-023-000062175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062177 | PLP-023-000062188 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062198 | PLP-023-000062221 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062223 | PLP-023-000062223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062227 | PLP-023-000062227 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062230 | PLP-023-000062232 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000062234 | PLP-023-000062266 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062268 | PLP-023-000062268 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062270 | PLP-023-000062270 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062272 | PLP-023-000062273 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062282 | PLP-023-000062291 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062293 | PLP-023-000062293 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062296 | PLP-023-000062307 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000062309 | PLP-023-000062309 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062311 | PLP-023-000062329 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062331 | PLP-023-000062346 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062349 | PLP-023-000062361 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062363 | PLP-023-000062386 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062389 | PLP-023-000062390 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062393 | PLP-023-000062394 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000062396 | PLP-023-000062397 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062400 | PLP-023-000062400 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062404 | PLP-023-000062404 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062407 | PLP-023-000062423 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062425 | PLP-023-000062430 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062432 | PLP-023-000062437 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062440 | PLP-023-000062446 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000062448 | PLP-023-000062450 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062452 | PLP-023-000062452 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062454 | PLP-023-000062455 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062462 | PLP-023-000062465 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062467 | PLP-023-000062495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062497 | PLP-023-000062501 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062503 | PLP-023-000062503 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000062505 | PLP-023-000062521 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062524 | PLP-023-000062525 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062528 | PLP-023-000062528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062530 | PLP-023-000062534 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062537 | PLP-023-000062537 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062539 | PLP-023-000062552 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062555 | PLP-023-000062560 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000062564 | PLP-023-000062568 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062570 | PLP-023-000062570 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062572 | PLP-023-000062572 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062576 | PLP-023-000062580 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062582 | PLP-023-000062586 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062590 | PLP-023-000062591 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062596 | PLP-023-000062597 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000062601 | PLP-023-000062601 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062604 | PLP-023-000062610 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062614 | PLP-023-000062616 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062618 | PLP-023-000062640 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062646 | PLP-023-000062648 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062650 | PLP-023-000062661 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062663 | PLP-023-000062670 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000062674 | PLP-023-000062674 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062676 | PLP-023-000062678 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062680 | PLP-023-000062682 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062684 | PLP-023-000062687 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062689 | PLP-023-000062690 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062693 | PLP-023-000062699 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062701 | PLP-023-000062720 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000062722 | PLP-023-000062723 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062725 | PLP-023-000062725 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062727 | PLP-023-000062734 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062741 | PLP-023-000062742 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062749 | PLP-023-000062749 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062751 | PLP-023-000062752 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062754 | PLP-023-000062757 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000062761 | PLP-023-000062774 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062776 | PLP-023-000062780 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062782 | PLP-023-000062782 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062786 | PLP-023-000062786 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062789 | PLP-023-000062790 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062792 | PLP-023-000062796 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062798 | PLP-023-000062805 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000062812 | PLP-023-000062817 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062820 | PLP-023-000062820 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062822 | PLP-023-000062828 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062834 | PLP-023-000062834 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062836 | PLP-023-000062838 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062840 | PLP-023-000062840 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062844 | PLP-023-000062844 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000062847 | PLP-023-000062851 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062854 | PLP-023-000062860 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062867 | PLP-023-000062883 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062885 | PLP-023-000062885 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062889 | PLP-023-000062895 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062899 | PLP-023-000062902 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062905 | PLP-023-000062911 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000062917 | PLP-023-000062919 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062922 | PLP-023-000062933 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062943 | PLP-023-000062949 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062951 | PLP-023-000062961 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062973 | PLP-023-000062985 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062987 | PLP-023-000062987 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062989 | PLP-023-000062993 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000062997 | PLP-023-000062997 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000062999 | PLP-023-000063004 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063006 | PLP-023-000063025 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063029 | PLP-023-000063031 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063034 | PLP-023-000063041 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063043 | PLP-023-000063045 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063047 | PLP-023-000063047 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000063051 | PLP-023-000063057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063059 | PLP-023-000063062 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063064 | PLP-023-000063074 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063077 | PLP-023-000063083 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063087 | PLP-023-000063088 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063090 | PLP-023-000063091 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063093 | PLP-023-000063093 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000063095 | PLP-023-000063107 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063109 | PLP-023-000063112 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063114 | PLP-023-000063119 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063121 | PLP-023-000063126 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063128 | PLP-023-000063134 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063137 | PLP-023-000063142 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063145 | PLP-023-000063146 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000063153 | PLP-023-000063157 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063162 | PLP-023-000063173 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063177 | PLP-023-000063177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063179 | PLP-023-000063181 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063184 | PLP-023-000063185 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063187 | PLP-023-000063205 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063212 | PLP-023-000063213 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000063215 | PLP-023-000063220 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063226 | PLP-023-000063227 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063230 | PLP-023-000063230 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063232 | PLP-023-000063232 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063236 | PLP-023-000063236 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063246 | PLP-023-000063246 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063248 | PLP-023-000063267 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000063271 | PLP-023-000063278 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063281 | PLP-023-000063281 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063283 | PLP-023-000063284 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063288 | PLP-023-000063291 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063302 | PLP-023-000063302 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063304 | PLP-023-000063331 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063333 | PLP-023-000063337 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000063340 | PLP-023-000063343 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063347 | PLP-023-000063347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063351 | PLP-023-000063351 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063358 | PLP-023-000063361 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063364 | PLP-023-000063371 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063377 | PLP-023-000063378 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063381 | PLP-023-000063387 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000063392 | PLP-023-000063393 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063403 | PLP-023-000063409 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063414 | PLP-023-000063414 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063416 | PLP-023-000063418 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063420 | PLP-023-000063421 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063423 | PLP-023-000063423 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063426 | PLP-023-000063430 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000063436 | PLP-023-000063447 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063450 | PLP-023-000063457 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063461 | PLP-023-000063465 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063468 | PLP-023-000063478 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063480 | PLP-023-000063480 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063485 | PLP-023-000063486 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063488 | PLP-023-000063490 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000063492 | PLP-023-000063493 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063496 | PLP-023-000063498 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063500 | PLP-023-000063511 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063519 | PLP-023-000063519 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063521 | PLP-023-000063522 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063525 | PLP-023-000063527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063530 | PLP-023-000063533 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000063535 | PLP-023-000063538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063540 | PLP-023-000063540 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063542 | PLP-023-000063542 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063546 | PLP-023-000063553 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063555 | PLP-023-000063558 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063569 | PLP-023-000063569 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063572 | PLP-023-000063572 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000063579 | PLP-023-000063579 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063581 | PLP-023-000063591 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063594 | PLP-023-000063598 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063600 | PLP-023-000063605 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063609 | PLP-023-000063609 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063615 | PLP-023-000063627 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063629 | PLP-023-000063630 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000063635 | PLP-023-000063635 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063639 | PLP-023-000063651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063653 | PLP-023-000063663 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063665 | PLP-023-000063668 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063671 | PLP-023-000063673 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063675 | PLP-023-000063677 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063679 | PLP-023-000063686 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000063692 | PLP-023-000063696 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063699 | PLP-023-000063710 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063712 | PLP-023-000063718 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063727 | PLP-023-000063737 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063739 | PLP-023-000063754 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063756 | PLP-023-000063756 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063758 | PLP-023-000063767 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000063780 | PLP-023-000063787 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063789 | PLP-023-000063796 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063798 | PLP-023-000063798 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063803 | PLP-023-000063831 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063833 | PLP-023-000063836 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063838 | PLP-023-000063855 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063857 | PLP-023-000063858 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000063861 | PLP-023-000063878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063880 | PLP-023-000063890 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063892 | PLP-023-000063893 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063895 | PLP-023-000063902 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063904 | PLP-023-000063922 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063924 | PLP-023-000063944 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063947 | PLP-023-000063963 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000063966 | PLP-023-000063966 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063968 | PLP-023-000063970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063972 | PLP-023-000063975 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063977 | PLP-023-000063977 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063980 | PLP-023-000063980 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063984 | PLP-023-000063984 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000063986 | PLP-023-000063996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000064001 | PLP-023-000064001 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064004 | PLP-023-000064007 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064010 | PLP-023-000064010 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064014 | PLP-023-000064014 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064018 | PLP-023-000064019 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064022 | PLP-023-000064023 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064026 | PLP-023-000064027 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000064029 | PLP-023-000064030 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064032 | PLP-023-000064033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064035 | PLP-023-000064035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064037 | PLP-023-000064038 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064061 | PLP-023-000064065 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064068 | PLP-023-000064068 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064072 | PLP-023-000064075 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000064078 | PLP-023-000064079 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064081 | PLP-023-000064083 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064085 | PLP-023-000064087 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064089 | PLP-023-000064100 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064102 | PLP-023-000064103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064105 | PLP-023-000064111 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064113 | PLP-023-000064130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000064132 | PLP-023-000064132 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064134 | PLP-023-000064134 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064139 | PLP-023-000064151 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064153 | PLP-023-000064153 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064156 | PLP-023-000064168 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064174 | PLP-023-000064174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064178 | PLP-023-000064178 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000064180 | PLP-023-000064181 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064191 | PLP-023-000064192 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064194 | PLP-023-000064201 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064203 | PLP-023-000064204 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064209 | PLP-023-000064209 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064212 | PLP-023-000064212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064220 | PLP-023-000064225 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000064228 | PLP-023-000064229 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064231 | PLP-023-000064233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064236 | PLP-023-000064239 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064241 | PLP-023-000064243 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064245 | PLP-023-000064246 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064248 | PLP-023-000064263 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064265 | PLP-023-000064265 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000064267 | PLP-023-000064279 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064282 | PLP-023-000064282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064284 | PLP-023-000064284 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064287 | PLP-023-000064303 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064305 | PLP-023-000064309 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064326 | PLP-023-000064332 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064334 | PLP-023-000064336 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000064338 | PLP-023-000064338 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064340 | PLP-023-000064340 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064344 | PLP-023-000064358 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064361 | PLP-023-000064361 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064364 | PLP-023-000064394 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064396 | PLP-023-000064397 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064399 | PLP-023-000064405 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000064411 | PLP-023-000064412 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064414 | PLP-023-000064419 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064421 | PLP-023-000064421 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064426 | PLP-023-000064436 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064438 | PLP-023-000064441 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064444 | PLP-023-000064454 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064456 | PLP-023-000064457 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000064459 | PLP-023-000064488 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064491 | PLP-023-000064503 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064506 | PLP-023-000064509 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064515 | PLP-023-000064517 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064519 | PLP-023-000064519 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064521 | PLP-023-000064524 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064526 | PLP-023-000064532 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000064536 | PLP-023-000064536 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064539 | PLP-023-000064539 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064547 | PLP-023-000064554 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064556 | PLP-023-000064556 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064558 | PLP-023-000064563 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064566 | PLP-023-000064578 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064580 | PLP-023-000064582 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000064587 | PLP-023-000064594 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064596 | PLP-023-000064597 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064600 | PLP-023-000064601 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064603 | PLP-023-000064604 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064607 | PLP-023-000064608 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064610 | PLP-023-000064611 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064613 | PLP-023-000064613 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000064615 | PLP-023-000064622 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064626 | PLP-023-000064628 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064630 | PLP-023-000064632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064634 | PLP-023-000064653 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064657 | PLP-023-000064659 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064666 | PLP-023-000064668 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064671 | PLP-023-000064671 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000064673 | PLP-023-000064676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064678 | PLP-023-000064680 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064682 | PLP-023-000064684 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064689 | PLP-023-000064689 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064702 | PLP-023-000064702 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064714 | PLP-023-000064721 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064725 | PLP-023-000064725 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000064728 | PLP-023-000064730 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064732 | PLP-023-000064735 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064739 | PLP-023-000064746 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064749 | PLP-023-000064751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064753 | PLP-023-000064783 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064785 | PLP-023-000064793 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064795 | PLP-023-000064798 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000064801 | PLP-023-000064803 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064805 | PLP-023-000064811 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064822 | PLP-023-000064823 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064829 | PLP-023-000064832 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064841 | PLP-023-000064847 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064849 | PLP-023-000064849 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064853 | PLP-023-000064853 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000064855 | PLP-023-000064860 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064863 | PLP-023-000064863 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064876 | PLP-023-000064877 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064885 | PLP-023-000064886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064894 | PLP-023-000064894 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064900 | PLP-023-000064904 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064908 | PLP-023-000064910 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000064913 | PLP-023-000064913 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064916 | PLP-023-000064922 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064926 | PLP-023-000064928 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064935 | PLP-023-000064946 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064948 | PLP-023-000064950 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064952 | PLP-023-000064952 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064955 | PLP-023-000064956 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000064958 | PLP-023-000064958 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064960 | PLP-023-000064964 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064966 | PLP-023-000064967 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064970 | PLP-023-000064971 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064975 | PLP-023-000064975 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064977 | PLP-023-000064977 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064979 | PLP-023-000064985 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000064987 | PLP-023-000064988 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000064991 | PLP-023-000064998 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000065000 | PLP-023-000065002 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000065008 | PLP-023-000065009 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000065012 | PLP-023-000065012 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000065018 | PLP-023-000065018 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000065023 | PLP-023-000065023 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000065034 | PLP-023-000065036 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000065040 | PLP-023-000065041 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000065044 | PLP-023-000065047 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000065050 | PLP-023-000065055 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000065057 | PLP-023-000065058 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000065060 | PLP-023-000065060 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000065062 | PLP-023-000065063 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000065068 | PLP-023-000065069 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000065071 | PLP-023-000065074 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000065078 | PLP-023-000065078 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000065081 | PLP-023-000065090 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000065100 | PLP-023-000065102 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000065111 | PLP-023-000065112 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000065123 | PLP-023-000065127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 23 | PLP-023-000065131 | PLP-023-000065131 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000065134 | PLP-023-000065134 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000065138 | PLP-023-000065142 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000065144 | PLP-023-000065145 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000065149 | PLP-023-000065155 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000065159 | PLP-023-000065165 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 23 | PLP-023-000065170 | PLP-023-000065172 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000000001 | PLP-025-000000002 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000004 | PLP-025-000000009 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000011 | PLP-025-000000011 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000013 | PLP-025-000000014 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000016 | PLP-025-000000051 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000053 | PLP-025-000000074 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000077 | PLP-025-000000082 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000000084 | PLP-025-000000084 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000090 | PLP-025-000000100 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000102 | PLP-025-000000103 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000105 | PLP-025-000000122 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000124 | PLP-025-000000140 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000143 | PLP-025-000000143 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000145 | PLP-025-000000145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000000147 | PLP-025-000000147 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000149 | PLP-025-000000149 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000155 | PLP-025-000000155 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000161 | PLP-025-000000164 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000166 | PLP-025-000000181 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000183 | PLP-025-000000194 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000196 | PLP-025-000000217 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000000220 | PLP-025-000000225 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000227 | PLP-025-000000227 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000233 | PLP-025-000000243 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000245 | PLP-025-000000246 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000248 | PLP-025-000000265 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000267 | PLP-025-000000283 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000286 | PLP-025-000000286 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000000288 | PLP-025-000000288 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000290 | PLP-025-000000290 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000292 | PLP-025-000000292 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000298 | PLP-025-000000298 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000304 | PLP-025-000000307 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000309 | PLP-025-000000324 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000326 | PLP-025-000000327 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000000329 | PLP-025-000000329 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000332 | PLP-025-000000333 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000336 | PLP-025-000000348 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000350 | PLP-025-000000354 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000356 | PLP-025-000000356 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000358 | PLP-025-000000359 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000361 | PLP-025-000000361 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000000363 | PLP-025-000000363 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000365 | PLP-025-000000366 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000368 | PLP-025-000000368 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000370 | PLP-025-000000370 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000374 | PLP-025-000000376 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000378 | PLP-025-000000380 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000382 | PLP-025-000000387 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000000393 | PLP-025-000000403 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000405 | PLP-025-000000405 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000408 | PLP-025-000000429 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000431 | PLP-025-000000432 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000434 | PLP-025-000000457 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000460 | PLP-025-000000462 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000464 | PLP-025-000000465 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000000467 | PLP-025-000000490 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000494 | PLP-025-000000503 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000505 | PLP-025-000000509 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000511 | PLP-025-000000518 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000521 | PLP-025-000000525 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000527 | PLP-025-000000533 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000535 | PLP-025-000000539 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000000541 | PLP-025-000000551 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000554 | PLP-025-000000561 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000563 | PLP-025-000000601 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000603 | PLP-025-000000608 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000611 | PLP-025-000000611 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000613 | PLP-025-000000613 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000615 | PLP-025-000000622 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000000624 | PLP-025-000000647 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000649 | PLP-025-000000658 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000660 | PLP-025-000000667 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000669 | PLP-025-000000675 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000677 | PLP-025-000000678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000680 | PLP-025-000000683 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000687 | PLP-025-000000687 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000000689 | PLP-025-000000689 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000692 | PLP-025-000000692 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000702 | PLP-025-000000707 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000709 | PLP-025-000000712 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000714 | PLP-025-000000714 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000717 | PLP-025-000000721 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000723 | PLP-025-000000723 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000000726 | PLP-025-000000726 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000728 | PLP-025-000000730 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000732 | PLP-025-000000732 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000738 | PLP-025-000000740 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000742 | PLP-025-000000744 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000746 | PLP-025-000000747 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000751 | PLP-025-000000752 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000000757 | PLP-025-000000758 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000761 | PLP-025-000000782 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000784 | PLP-025-000000786 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000791 | PLP-025-000000791 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000795 | PLP-025-000000795 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000797 | PLP-025-000000799 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000802 | PLP-025-000000804 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000000808 | PLP-025-000000808 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000810 | PLP-025-000000825 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000827 | PLP-025-000000827 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000831 | PLP-025-000000831 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000833 | PLP-025-000000840 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000844 | PLP-025-000000844 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000846 | PLP-025-000000849 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000000851 | PLP-025-000000857 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000859 | PLP-025-000000861 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000864 | PLP-025-000000864 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000868 | PLP-025-000000871 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000873 | PLP-025-000000890 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000892 | PLP-025-000000924 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000926 | PLP-025-000000941 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000000943 | PLP-025-000000953 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000956 | PLP-025-000000961 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000963 | PLP-025-000000983 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000000985 | PLP-025-000001013 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001015 | PLP-025-000001020 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001022 | PLP-025-000001023 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001025 | PLP-025-000001032 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000001036 | PLP-025-000001043 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001045 | PLP-025-000001061 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001064 | PLP-025-000001067 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001070 | PLP-025-000001071 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001073 | PLP-025-000001073 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001075 | PLP-025-000001082 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001086 | PLP-025-000001086 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000001088 | PLP-025-000001104 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001106 | PLP-025-000001109 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001111 | PLP-025-000001144 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001146 | PLP-025-000001165 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001169 | PLP-025-000001173 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001175 | PLP-025-000001191 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001193 | PLP-025-000001195 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000001197 | PLP-025-000001200 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001202 | PLP-025-000001204 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001206 | PLP-025-000001222 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001225 | PLP-025-000001225 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001234 | PLP-025-000001234 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001236 | PLP-025-000001237 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001239 | PLP-025-000001241 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000001243 | PLP-025-000001247 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001249 | PLP-025-000001251 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001253 | PLP-025-000001261 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001263 | PLP-025-000001265 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001267 | PLP-025-000001267 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001269 | PLP-025-000001269 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001272 | PLP-025-000001272 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000001274 | PLP-025-000001286 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001288 | PLP-025-000001299 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001301 | PLP-025-000001302 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001304 | PLP-025-000001304 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001306 | PLP-025-000001313 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001315 | PLP-025-000001315 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001320 | PLP-025-000001326 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000001328 | PLP-025-000001328 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001331 | PLP-025-000001338 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001340 | PLP-025-000001341 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001343 | PLP-025-000001343 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001345 | PLP-025-000001347 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001351 | PLP-025-000001351 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001353 | PLP-025-000001360 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000001363 | PLP-025-000001363 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001366 | PLP-025-000001372 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001375 | PLP-025-000001375 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001377 | PLP-025-000001379 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001381 | PLP-025-000001387 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001390 | PLP-025-000001390 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001392 | PLP-025-000001392 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000001395 | PLP-025-000001398 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001400 | PLP-025-000001402 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001404 | PLP-025-000001405 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001409 | PLP-025-000001410 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001412 | PLP-025-000001428 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001430 | PLP-025-000001431 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001433 | PLP-025-000001439 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000001441 | PLP-025-000001443 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001445 | PLP-025-000001453 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001455 | PLP-025-000001459 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001461 | PLP-025-000001463 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001465 | PLP-025-000001474 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001477 | PLP-025-000001481 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001483 | PLP-025-000001513 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000001515 | PLP-025-000001541 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001543 | PLP-025-000001562 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001564 | PLP-025-000001578 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001580 | PLP-025-000001586 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001588 | PLP-025-000001600 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001602 | PLP-025-000001625 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001627 | PLP-025-000001627 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000001629 | PLP-025-000001629 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001632 | PLP-025-000001632 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001634 | PLP-025-000001635 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001637 | PLP-025-000001657 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001660 | PLP-025-000001661 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001663 | PLP-025-000001678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001680 | PLP-025-000001683 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000001685 | PLP-025-000001685 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001687 | PLP-025-000001704 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001706 | PLP-025-000001707 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001710 | PLP-025-000001710 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001712 | PLP-025-000001736 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001739 | PLP-025-000001740 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001742 | PLP-025-000001744 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000001746 | PLP-025-000001758 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001760 | PLP-025-000001771 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001773 | PLP-025-000001776 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001778 | PLP-025-000001780 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001782 | PLP-025-000001785 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001787 | PLP-025-000001794 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001796 | PLP-025-000001798 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000001801 | PLP-025-000001811 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001814 | PLP-025-000001814 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001816 | PLP-025-000001819 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001821 | PLP-025-000001824 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001826 | PLP-025-000001828 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001831 | PLP-025-000001832 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001834 | PLP-025-000001834 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000001836 | PLP-025-000001838 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001840 | PLP-025-000001840 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001843 | PLP-025-000001844 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001846 | PLP-025-000001846 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001852 | PLP-025-000001854 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001856 | PLP-025-000001860 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001862 | PLP-025-000001869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000001871 | PLP-025-000001872 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001874 | PLP-025-000001898 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001900 | PLP-025-000001907 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001910 | PLP-025-000001916 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001918 | PLP-025-000001919 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001921 | PLP-025-000001932 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001934 | PLP-025-000001937 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000001940 | PLP-025-000001951 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001953 | PLP-025-000001959 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001962 | PLP-025-000001966 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001968 | PLP-025-000001973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001975 | PLP-025-000001975 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001977 | PLP-025-000001985 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000001987 | PLP-025-000001994 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000001996 | PLP-025-000001998 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002000 | PLP-025-000002027 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002029 | PLP-025-000002033 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002035 | PLP-025-000002037 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002039 | PLP-025-000002039 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002041 | PLP-025-000002041 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002043 | PLP-025-000002049 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000002051 | PLP-025-000002057 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002059 | PLP-025-000002062 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002064 | PLP-025-000002065 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002067 | PLP-025-000002078 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002080 | PLP-025-000002082 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002084 | PLP-025-000002098 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002101 | PLP-025-000002101 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000002106 | PLP-025-000002114 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002118 | PLP-025-000002125 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002128 | PLP-025-000002130 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002132 | PLP-025-000002133 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002135 | PLP-025-000002151 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002153 | PLP-025-000002162 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002164 | PLP-025-000002174 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000002176 | PLP-025-000002176 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002178 | PLP-025-000002189 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002191 | PLP-025-000002201 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002203 | PLP-025-000002203 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002206 | PLP-025-000002208 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002210 | PLP-025-000002210 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002212 | PLP-025-000002215 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000002217 | PLP-025-000002217 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002219 | PLP-025-000002229 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002231 | PLP-025-000002235 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002237 | PLP-025-000002245 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002247 | PLP-025-000002254 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002256 | PLP-025-000002264 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002266 | PLP-025-000002267 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000002270 | PLP-025-000002273 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002275 | PLP-025-000002279 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002282 | PLP-025-000002283 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002285 | PLP-025-000002286 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002289 | PLP-025-000002291 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002293 | PLP-025-000002296 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002298 | PLP-025-000002307 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000002309 | PLP-025-000002314 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002316 | PLP-025-000002327 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002329 | PLP-025-000002330 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002332 | PLP-025-000002378 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002380 | PLP-025-000002423 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002425 | PLP-025-000002427 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002429 | PLP-025-000002433 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000002435 | PLP-025-000002436 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002438 | PLP-025-000002451 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002453 | PLP-025-000002460 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002463 | PLP-025-000002465 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002468 | PLP-025-000002477 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002479 | PLP-025-000002479 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002483 | PLP-025-000002483 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000002485 | PLP-025-000002485 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002487 | PLP-025-000002491 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002494 | PLP-025-000002496 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002498 | PLP-025-000002508 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002512 | PLP-025-000002512 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002514 | PLP-025-000002516 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002518 | PLP-025-000002543 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000002545 | PLP-025-000002545 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002548 | PLP-025-000002548 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002551 | PLP-025-000002551 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002555 | PLP-025-000002558 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002560 | PLP-025-000002564 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002566 | PLP-025-000002579 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002581 | PLP-025-000002600 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000002603 | PLP-025-000002615 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002621 | PLP-025-000002648 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002650 | PLP-025-000002662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002664 | PLP-025-000002665 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002667 | PLP-025-000002675 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002677 | PLP-025-000002687 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002689 | PLP-025-000002691 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000002693 | PLP-025-000002700 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002702 | PLP-025-000002706 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002709 | PLP-025-000002721 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002723 | PLP-025-000002737 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002739 | PLP-025-000002750 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002752 | PLP-025-000002753 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002756 | PLP-025-000002793 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000002797 | PLP-025-000002798 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002800 | PLP-025-000002800 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002802 | PLP-025-000002817 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002819 | PLP-025-000002819 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002821 | PLP-025-000002847 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002849 | PLP-025-000002859 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002862 | PLP-025-000002872 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000002874 | PLP-025-000002875 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002877 | PLP-025-000002880 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002882 | PLP-025-000002886 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002888 | PLP-025-000002897 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002899 | PLP-025-000002913 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002915 | PLP-025-000002917 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002919 | PLP-025-000002922 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000002924 | PLP-025-000002938 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002940 | PLP-025-000002940 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002944 | PLP-025-000002945 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002947 | PLP-025-000002955 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002959 | PLP-025-000002983 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000002985 | PLP-025-000003007 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003010 | PLP-025-000003018 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000003022 | PLP-025-000003044 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003046 | PLP-025-000003072 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003074 | PLP-025-000003076 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003078 | PLP-025-000003086 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003089 | PLP-025-000003101 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003103 | PLP-025-000003109 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003111 | PLP-025-000003115 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000003117 | PLP-025-000003120 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003123 | PLP-025-000003125 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003127 | PLP-025-000003129 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003131 | PLP-025-000003134 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003136 | PLP-025-000003137 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003139 | PLP-025-000003144 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003146 | PLP-025-000003150 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000003152 | PLP-025-000003152 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003155 | PLP-025-000003155 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003158 | PLP-025-000003159 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003161 | PLP-025-000003185 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003188 | PLP-025-000003189 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003191 | PLP-025-000003191 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003193 | PLP-025-000003196 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000003200 | PLP-025-000003202 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003204 | PLP-025-000003204 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003207 | PLP-025-000003209 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003211 | PLP-025-000003211 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003215 | PLP-025-000003215 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003217 | PLP-025-000003220 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003222 | PLP-025-000003222 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000003225 | PLP-025-000003258 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003260 | PLP-025-000003262 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003264 | PLP-025-000003273 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003277 | PLP-025-000003279 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003281 | PLP-025-000003282 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003285 | PLP-025-000003287 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003289 | PLP-025-000003290 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000003292 | PLP-025-000003297 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003299 | PLP-025-000003318 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003320 | PLP-025-000003327 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003329 | PLP-025-000003329 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003331 | PLP-025-000003337 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003339 | PLP-025-000003341 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003344 | PLP-025-000003347 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000003349 | PLP-025-000003352 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003354 | PLP-025-000003362 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003364 | PLP-025-000003386 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003388 | PLP-025-000003391 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003393 | PLP-025-000003396 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003398 | PLP-025-000003403 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003405 | PLP-025-000003417 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000003419 | PLP-025-000003422 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003424 | PLP-025-000003436 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003438 | PLP-025-000003442 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003445 | PLP-025-000003448 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003450 | PLP-025-000003469 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003471 | PLP-025-000003473 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003475 | PLP-025-000003482 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000003484 | PLP-025-000003486 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003488 | PLP-025-000003499 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003501 | PLP-025-000003502 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003504 | PLP-025-000003507 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003509 | PLP-025-000003524 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003526 | PLP-025-000003534 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003536 | PLP-025-000003539 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000003541 | PLP-025-000003556 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003558 | PLP-025-000003571 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003573 | PLP-025-000003576 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003578 | PLP-025-000003580 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003582 | PLP-025-000003589 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003592 | PLP-025-000003594 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003596 | PLP-025-000003598 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000003600 | PLP-025-000003601 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003604 | PLP-025-000003604 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003607 | PLP-025-000003607 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003609 | PLP-025-000003613 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003616 | PLP-025-000003619 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003622 | PLP-025-000003631 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003633 | PLP-025-000003636 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000003638 | PLP-025-000003638 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003640 | PLP-025-000003641 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003643 | PLP-025-000003643 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003645 | PLP-025-000003645 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003647 | PLP-025-000003648 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003650 | PLP-025-000003656 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003658 | PLP-025-000003659 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000003661 | PLP-025-000003677 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003679 | PLP-025-000003682 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003684 | PLP-025-000003705 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003707 | PLP-025-000003707 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003709 | PLP-025-000003710 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003712 | PLP-025-000003713 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003715 | PLP-025-000003717 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000003720 | PLP-025-000003723 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003726 | PLP-025-000003738 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003740 | PLP-025-000003743 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003745 | PLP-025-000003749 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003752 | PLP-025-000003759 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003761 | PLP-025-000003774 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003778 | PLP-025-000003779 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000003782 | PLP-025-000003789 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003791 | PLP-025-000003797 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003799 | PLP-025-000003805 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003809 | PLP-025-000003830 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003832 | PLP-025-000003838 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003840 | PLP-025-000003848 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003852 | PLP-025-000003854 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000003856 | PLP-025-000003871 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003873 | PLP-025-000003885 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003890 | PLP-025-000003892 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003895 | PLP-025-000003897 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003901 | PLP-025-000003903 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003906 | PLP-025-000003906 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003908 | PLP-025-000003909 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000003911 | PLP-025-000003911 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003913 | PLP-025-000003922 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003925 | PLP-025-000003925 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003927 | PLP-025-000003928 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003930 | PLP-025-000003930 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003932 | PLP-025-000003939 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003941 | PLP-025-000003948 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000003952 | PLP-025-000003952 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003956 | PLP-025-000003964 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003966 | PLP-025-000003969 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003971 | PLP-025-000003972 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003974 | PLP-025-000003978 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003980 | PLP-025-000003983 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003985 | PLP-025-000003989 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000003991 | PLP-025-000003996 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000003999 | PLP-025-000004005 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004008 | PLP-025-000004015 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004017 | PLP-025-000004018 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004020 | PLP-025-000004020 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004022 | PLP-025-000004031 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004033 | PLP-025-000004034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000004036 | PLP-025-000004041 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004043 | PLP-025-000004050 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004052 | PLP-025-000004053 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004055 | PLP-025-000004078 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004080 | PLP-025-000004096 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004099 | PLP-025-000004099 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004101 | PLP-025-000004128 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000004130 | PLP-025-000004135 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004137 | PLP-025-000004148 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004150 | PLP-025-000004150 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004152 | PLP-025-000004152 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004158 | PLP-025-000004159 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004161 | PLP-025-000004171 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004173 | PLP-025-000004176 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000004178 | PLP-025-000004180 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004182 | PLP-025-000004184 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004187 | PLP-025-000004189 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004193 | PLP-025-000004193 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004197 | PLP-025-000004206 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004208 | PLP-025-000004211 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004213 | PLP-025-000004220 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000004222 | PLP-025-000004222 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004224 | PLP-025-000004230 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004232 | PLP-025-000004232 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004234 | PLP-025-000004248 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004250 | PLP-025-000004255 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004257 | PLP-025-000004265 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004267 | PLP-025-000004268 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000004273 | PLP-025-000004273 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004275 | PLP-025-000004276 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004280 | PLP-025-000004286 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004290 | PLP-025-000004290 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004293 | PLP-025-000004303 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004307 | PLP-025-000004308 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004310 | PLP-025-000004310 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000004315 | PLP-025-000004315 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004317 | PLP-025-000004317 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004320 | PLP-025-000004330 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004332 | PLP-025-000004333 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004335 | PLP-025-000004336 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004342 | PLP-025-000004342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004344 | PLP-025-000004354 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000004358 | PLP-025-000004363 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004366 | PLP-025-000004366 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004372 | PLP-025-000004372 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004374 | PLP-025-000004394 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004396 | PLP-025-000004396 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004398 | PLP-025-000004403 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004405 | PLP-025-000004408 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000004410 | PLP-025-000004412 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004414 | PLP-025-000004435 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004438 | PLP-025-000004442 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004444 | PLP-025-000004448 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004450 | PLP-025-000004452 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004454 | PLP-025-000004454 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004456 | PLP-025-000004457 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000004459 | PLP-025-000004465 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004467 | PLP-025-000004470 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004472 | PLP-025-000004476 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004478 | PLP-025-000004479 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004481 | PLP-025-000004484 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004486 | PLP-025-000004502 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004506 | PLP-025-000004506 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000004509 | PLP-025-000004509 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004511 | PLP-025-000004513 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004515 | PLP-025-000004516 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004518 | PLP-025-000004525 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004528 | PLP-025-000004533 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004535 | PLP-025-000004539 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004541 | PLP-025-000004541 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000004543 | PLP-025-000004546 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004548 | PLP-025-000004550 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004554 | PLP-025-000004554 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004556 | PLP-025-000004564 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004566 | PLP-025-000004637 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004639 | PLP-025-000004668 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004670 | PLP-025-000004684 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000004686 | PLP-025-000004703 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004705 | PLP-025-000004713 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004715 | PLP-025-000004717 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004719 | PLP-025-000004722 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004724 | PLP-025-000004724 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004726 | PLP-025-000004726 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004728 | PLP-025-000004732 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000004734 | PLP-025-000004738 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004740 | PLP-025-000004741 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004743 | PLP-025-000004743 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004746 | PLP-025-000004749 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004751 | PLP-025-000004753 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004755 | PLP-025-000004757 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004759 | PLP-025-000004770 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000004772 | PLP-025-000004772 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004774 | PLP-025-000004786 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004789 | PLP-025-000004806 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004808 | PLP-025-000004808 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004810 | PLP-025-000004818 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004820 | PLP-025-000004825 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004827 | PLP-025-000004827 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000004829 | PLP-025-000004830 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004832 | PLP-025-000004836 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004838 | PLP-025-000004838 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004840 | PLP-025-000004848 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004855 | PLP-025-000004855 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004857 | PLP-025-000004859 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004861 | PLP-025-000004879 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000004881 | PLP-025-000004881 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004883 | PLP-025-000004883 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004885 | PLP-025-000004889 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004891 | PLP-025-000004893 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004895 | PLP-025-000004895 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004897 | PLP-025-000004899 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004901 | PLP-025-000004901 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000004903 | PLP-025-000004909 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004911 | PLP-025-000004923 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004926 | PLP-025-000004928 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004931 | PLP-025-000004931 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004933 | PLP-025-000004934 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004939 | PLP-025-000004940 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004942 | PLP-025-000004942 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000004944 | PLP-025-000004946 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004948 | PLP-025-000004955 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004957 | PLP-025-000004959 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004964 | PLP-025-000004964 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004967 | PLP-025-000004968 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004972 | PLP-025-000004974 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000004976 | PLP-025-000004991 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000004993 | PLP-025-000005001 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005003 | PLP-025-000005007 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005009 | PLP-025-000005024 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005028 | PLP-025-000005031 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005033 | PLP-025-000005035 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005037 | PLP-025-000005037 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005040 | PLP-025-000005041 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000005044 | PLP-025-000005103 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005106 | PLP-025-000005106 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005108 | PLP-025-000005109 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005111 | PLP-025-000005121 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005123 | PLP-025-000005125 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005127 | PLP-025-000005127 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005129 | PLP-025-000005129 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000005131 | PLP-025-000005143 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005145 | PLP-025-000005156 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005160 | PLP-025-000005161 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005163 | PLP-025-000005163 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005169 | PLP-025-000005170 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005172 | PLP-025-000005173 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005175 | PLP-025-000005183 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000005186 | PLP-025-000005188 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005190 | PLP-025-000005195 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005197 | PLP-025-000005198 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005200 | PLP-025-000005200 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005202 | PLP-025-000005204 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005207 | PLP-025-000005209 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005214 | PLP-025-000005216 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000005218 | PLP-025-000005219 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005221 | PLP-025-000005221 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005224 | PLP-025-000005226 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005229 | PLP-025-000005230 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005233 | PLP-025-000005237 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005242 | PLP-025-000005246 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005248 | PLP-025-000005248 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000005250 | PLP-025-000005259 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005262 | PLP-025-000005262 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005264 | PLP-025-000005269 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005272 | PLP-025-000005272 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005274 | PLP-025-000005275 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005280 | PLP-025-000005280 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005282 | PLP-025-000005283 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000005292 | PLP-025-000005293 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005295 | PLP-025-000005300 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005302 | PLP-025-000005302 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005306 | PLP-025-000005325 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005327 | PLP-025-000005327 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005329 | PLP-025-000005329 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005331 | PLP-025-000005335 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000005338 | PLP-025-000005339 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005341 | PLP-025-000005341 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005343 | PLP-025-000005347 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005349 | PLP-025-000005349 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005351 | PLP-025-000005354 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005359 | PLP-025-000005360 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005362 | PLP-025-000005362 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000005364 | PLP-025-000005381 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005383 | PLP-025-000005386 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005388 | PLP-025-000005391 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005393 | PLP-025-000005393 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005396 | PLP-025-000005396 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005399 | PLP-025-000005401 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005403 | PLP-025-000005403 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000005405 | PLP-025-000005407 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005411 | PLP-025-000005415 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005420 | PLP-025-000005423 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005427 | PLP-025-000005431 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005434 | PLP-025-000005437 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005439 | PLP-025-000005446 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005448 | PLP-025-000005449 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000005453 | PLP-025-000005454 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005456 | PLP-025-000005456 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005459 | PLP-025-000005459 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005461 | PLP-025-000005461 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005463 | PLP-025-000005467 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005471 | PLP-025-000005476 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005478 | PLP-025-000005478 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000005482 | PLP-025-000005489 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005491 | PLP-025-000005493 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005496 | PLP-025-000005499 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005501 | PLP-025-000005501 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005503 | PLP-025-000005505 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005507 | PLP-025-000005508 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005510 | PLP-025-000005511 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000005514 | PLP-025-000005514 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005517 | PLP-025-000005527 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005531 | PLP-025-000005531 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005533 | PLP-025-000005533 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005535 | PLP-025-000005544 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005546 | PLP-025-000005548 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005550 | PLP-025-000005550 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000005552 | PLP-025-000005559 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005561 | PLP-025-000005562 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005565 | PLP-025-000005565 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005569 | PLP-025-000005573 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005576 | PLP-025-000005585 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005588 | PLP-025-000005588 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005590 | PLP-025-000005593 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000005598 | PLP-025-000005601 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005603 | PLP-025-000005617 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005619 | PLP-025-000005626 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005628 | PLP-025-000005628 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005631 | PLP-025-000005631 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005633 | PLP-025-000005649 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005656 | PLP-025-000005657 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000005659 | PLP-025-000005659 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005662 | PLP-025-000005662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005666 | PLP-025-000005667 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005670 | PLP-025-000005670 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005672 | PLP-025-000005673 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005675 | PLP-025-000005683 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005685 | PLP-025-000005693 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000005695 | PLP-025-000005701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005703 | PLP-025-000005703 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005709 | PLP-025-000005730 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005732 | PLP-025-000005735 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005740 | PLP-025-000005740 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005744 | PLP-025-000005749 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005752 | PLP-025-000005762 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000005764 | PLP-025-000005777 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005783 | PLP-025-000005783 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005788 | PLP-025-000005790 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005793 | PLP-025-000005793 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005795 | PLP-025-000005799 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005801 | PLP-025-000005802 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005805 | PLP-025-000005805 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000005810 | PLP-025-000005812 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005814 | PLP-025-000005820 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005822 | PLP-025-000005823 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005827 | PLP-025-000005829 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005831 | PLP-025-000005831 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005834 | PLP-025-000005835 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005837 | PLP-025-000005839 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000005841 | PLP-025-000005846 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005848 | PLP-025-000005849 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005853 | PLP-025-000005854 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005856 | PLP-025-000005857 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005861 | PLP-025-000005864 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005866 | PLP-025-000005869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005871 | PLP-025-000005872 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000005875 | PLP-025-000005879 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005881 | PLP-025-000005889 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005891 | PLP-025-000005891 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005893 | PLP-025-000005894 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005896 | PLP-025-000005904 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005906 | PLP-025-000005907 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005909 | PLP-025-000005912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000005914 | PLP-025-000005925 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005927 | PLP-025-000005929 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005931 | PLP-025-000005940 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005942 | PLP-025-000005942 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005944 | PLP-025-000005944 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005946 | PLP-025-000005949 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005951 | PLP-025-000005951 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000005953 | PLP-025-000005959 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005961 | PLP-025-000005975 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005977 | PLP-025-000005982 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005984 | PLP-025-000005991 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000005993 | PLP-025-000006013 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006015 | PLP-025-000006016 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006018 | PLP-025-000006022 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000006024 | PLP-025-000006028 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006030 | PLP-025-000006042 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006044 | PLP-025-000006051 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006054 | PLP-025-000006055 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006058 | PLP-025-000006059 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006061 | PLP-025-000006061 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006065 | PLP-025-000006068 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000006070 | PLP-025-000006072 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006074 | PLP-025-000006074 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006076 | PLP-025-000006077 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006079 | PLP-025-000006084 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006086 | PLP-025-000006100 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006102 | PLP-025-000006108 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006110 | PLP-025-000006110 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000006112 | PLP-025-000006113 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006115 | PLP-025-000006115 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006117 | PLP-025-000006117 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006119 | PLP-025-000006119 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006125 | PLP-025-000006146 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006148 | PLP-025-000006155 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006157 | PLP-025-000006225 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000006227 | PLP-025-000006256 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006258 | PLP-025-000006275 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006277 | PLP-025-000006295 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006297 | PLP-025-000006305 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006307 | PLP-025-000006309 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006311 | PLP-025-000006314 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006316 | PLP-025-000006316 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000006318 | PLP-025-000006319 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006321 | PLP-025-000006325 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006327 | PLP-025-000006332 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006334 | PLP-025-000006335 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006337 | PLP-025-000006338 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006341 | PLP-025-000006344 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006346 | PLP-025-000006348 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000006350 | PLP-025-000006372 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006374 | PLP-025-000006388 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006390 | PLP-025-000006408 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006410 | PLP-025-000006410 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006412 | PLP-025-000006419 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006421 | PLP-025-000006424 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006426 | PLP-025-000006426 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000006428 | PLP-025-000006429 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006431 | PLP-025-000006438 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006440 | PLP-025-000006440 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006442 | PLP-025-000006450 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006457 | PLP-025-000006457 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006459 | PLP-025-000006462 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006464 | PLP-025-000006485 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000006487 | PLP-025-000006488 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006490 | PLP-025-000006494 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006496 | PLP-025-000006499 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006501 | PLP-025-000006501 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006503 | PLP-025-000006505 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006507 | PLP-025-000006507 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006509 | PLP-025-000006515 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000006517 | PLP-025-000006529 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006532 | PLP-025-000006534 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006537 | PLP-025-000006537 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006539 | PLP-025-000006540 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006545 | PLP-025-000006547 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006549 | PLP-025-000006549 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006551 | PLP-025-000006553 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000006555 | PLP-025-000006562 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006564 | PLP-025-000006566 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006571 | PLP-025-000006571 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006574 | PLP-025-000006575 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006579 | PLP-025-000006581 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006583 | PLP-025-000006598 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006600 | PLP-025-000006608 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000006610 | PLP-025-000006615 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006617 | PLP-025-000006634 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006638 | PLP-025-000006642 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006644 | PLP-025-000006647 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006649 | PLP-025-000006649 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006652 | PLP-025-000006653 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006656 | PLP-025-000006722 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000006725 | PLP-025-000006725 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006727 | PLP-025-000006728 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006730 | PLP-025-000006738 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006740 | PLP-025-000006740 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006742 | PLP-025-000006744 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006746 | PLP-025-000006746 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006748 | PLP-025-000006748 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000006750 | PLP-025-000006762 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006764 | PLP-025-000006776 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006780 | PLP-025-000006781 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006783 | PLP-025-000006783 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006789 | PLP-025-000006790 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006792 | PLP-025-000006793 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006795 | PLP-025-000006803 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000006806 | PLP-025-000006806 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006808 | PLP-025-000006810 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006812 | PLP-025-000006817 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006819 | PLP-025-000006820 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006822 | PLP-025-000006822 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006824 | PLP-025-000006826 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006830 | PLP-025-000006832 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000006837 | PLP-025-000006839 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006841 | PLP-025-000006842 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006844 | PLP-025-000006844 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006847 | PLP-025-000006849 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006852 | PLP-025-000006853 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006856 | PLP-025-000006861 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006866 | PLP-025-000006870 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000006872 | PLP-025-000006873 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006875 | PLP-025-000006886 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006889 | PLP-025-000006889 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006891 | PLP-025-000006896 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006899 | PLP-025-000006899 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006901 | PLP-025-000006903 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006908 | PLP-025-000006908 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000006910 | PLP-025-000006911 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006920 | PLP-025-000006921 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006923 | PLP-025-000006928 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006930 | PLP-025-000006931 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006935 | PLP-025-000006959 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006961 | PLP-025-000006961 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006963 | PLP-025-000006963 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000006965 | PLP-025-000006969 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006972 | PLP-025-000006973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006975 | PLP-025-000006975 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006977 | PLP-025-000006982 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006984 | PLP-025-000006984 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006986 | PLP-025-000006989 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006994 | PLP-025-000006995 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000006997 | PLP-025-000006997 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000006999 | PLP-025-000007016 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007018 | PLP-025-000007021 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007023 | PLP-025-000007026 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007028 | PLP-025-000007028 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007031 | PLP-025-000007031 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007034 | PLP-025-000007035 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000007037 | PLP-025-000007037 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007039 | PLP-025-000007040 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007042 | PLP-025-000007044 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007048 | PLP-025-000007052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007057 | PLP-025-000007061 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007065 | PLP-025-000007069 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007072 | PLP-025-000007075 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000007077 | PLP-025-000007085 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007087 | PLP-025-000007088 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007092 | PLP-025-000007093 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007095 | PLP-025-000007095 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007098 | PLP-025-000007098 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007100 | PLP-025-000007100 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007102 | PLP-025-000007106 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000007110 | PLP-025-000007115 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007117 | PLP-025-000007117 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007121 | PLP-025-000007125 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007127 | PLP-025-000007129 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007131 | PLP-025-000007133 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007136 | PLP-025-000007139 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007141 | PLP-025-000007141 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000007143 | PLP-025-000007146 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007148 | PLP-025-000007149 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007151 | PLP-025-000007152 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007155 | PLP-025-000007155 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007158 | PLP-025-000007169 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007172 | PLP-025-000007172 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007174 | PLP-025-000007175 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000007177 | PLP-025-000007177 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007179 | PLP-025-000007189 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007191 | PLP-025-000007194 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007196 | PLP-025-000007196 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007198 | PLP-025-000007205 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007207 | PLP-025-000007208 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007211 | PLP-025-000007211 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000007216 | PLP-025-000007220 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007223 | PLP-025-000007233 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007236 | PLP-025-000007236 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007238 | PLP-025-000007241 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007246 | PLP-025-000007249 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007251 | PLP-025-000007266 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007268 | PLP-025-000007275 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000007278 | PLP-025-000007278 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007281 | PLP-025-000007281 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007283 | PLP-025-000007300 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007307 | PLP-025-000007307 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007309 | PLP-025-000007309 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007311 | PLP-025-000007311 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007314 | PLP-025-000007314 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000007318 | PLP-025-000007319 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007322 | PLP-025-000007322 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007324 | PLP-025-000007325 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007327 | PLP-025-000007336 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007338 | PLP-025-000007338 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007340 | PLP-025-000007351 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007353 | PLP-025-000007359 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000007361 | PLP-025-000007362 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007368 | PLP-025-000007384 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007386 | PLP-025-000007392 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007394 | PLP-025-000007399 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007404 | PLP-025-000007404 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007407 | PLP-025-000007407 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007409 | PLP-025-000007414 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000007418 | PLP-025-000007429 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007431 | PLP-025-000007446 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007448 | PLP-025-000007448 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007452 | PLP-025-000007484 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007486 | PLP-025-000007491 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007493 | PLP-025-000007497 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007499 | PLP-025-000007505 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000007507 | PLP-025-000007510 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007512 | PLP-025-000007512 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007514 | PLP-025-000007517 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007520 | PLP-025-000007526 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007528 | PLP-025-000007529 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007531 | PLP-025-000007531 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007533 | PLP-025-000007535 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000007537 | PLP-025-000007544 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007547 | PLP-025-000007548 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007550 | PLP-025-000007550 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007552 | PLP-025-000007554 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007556 | PLP-025-000007563 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007565 | PLP-025-000007566 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007568 | PLP-025-000007569 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000007574 | PLP-025-000007575 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007577 | PLP-025-000007583 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007586 | PLP-025-000007586 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007589 | PLP-025-000007593 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007595 | PLP-025-000007606 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007608 | PLP-025-000007608 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007610 | PLP-025-000007610 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000007612 | PLP-025-000007625 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007627 | PLP-025-000007642 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007644 | PLP-025-000007649 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007651 | PLP-025-000007676 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007678 | PLP-025-000007679 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007681 | PLP-025-000007690 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007692 | PLP-025-000007697 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000007699 | PLP-025-000007699 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007701 | PLP-025-000007705 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007707 | PLP-025-000007713 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007715 | PLP-025-000007726 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007728 | PLP-025-000007729 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007731 | PLP-025-000007735 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007737 | PLP-025-000007738 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000007741 | PLP-025-000007748 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007750 | PLP-025-000007750 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007753 | PLP-025-000007757 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007759 | PLP-025-000007761 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007764 | PLP-025-000007768 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007771 | PLP-025-000007772 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007774 | PLP-025-000007794 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000007796 | PLP-025-000007797 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007799 | PLP-025-000007803 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007805 | PLP-025-000007826 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007828 | PLP-025-000007839 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007841 | PLP-025-000007862 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007864 | PLP-025-000007873 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007875 | PLP-025-000007880 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000007882 | PLP-025-000007883 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007885 | PLP-025-000007885 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007887 | PLP-025-000007888 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007890 | PLP-025-000007891 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007894 | PLP-025-000007894 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007898 | PLP-025-000007900 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007906 | PLP-025-000007909 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000007913 | PLP-025-000007916 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007918 | PLP-025-000007919 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007921 | PLP-025-000007926 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007928 | PLP-025-000007928 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007931 | PLP-025-000007937 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007939 | PLP-025-000007940 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007942 | PLP-025-000007945 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000007948 | PLP-025-000007955 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007957 | PLP-025-000007959 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007961 | PLP-025-000007971 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007974 | PLP-025-000007975 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007977 | PLP-025-000007996 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000007998 | PLP-025-000008003 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008005 | PLP-025-000008025 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000008027 | PLP-025-000008027 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008030 | PLP-025-000008032 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008034 | PLP-025-000008034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008036 | PLP-025-000008038 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008040 | PLP-025-000008041 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008044 | PLP-025-000008068 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008070 | PLP-025-000008072 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000008074 | PLP-025-000008080 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008082 | PLP-025-000008082 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008084 | PLP-025-000008087 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008090 | PLP-025-000008090 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008092 | PLP-025-000008094 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008096 | PLP-025-000008101 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008103 | PLP-025-000008106 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000008108 | PLP-025-000008109 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008111 | PLP-025-000008111 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008113 | PLP-025-000008113 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008116 | PLP-025-000008116 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008118 | PLP-025-000008118 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008121 | PLP-025-000008122 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008124 | PLP-025-000008126 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000008129 | PLP-025-000008129 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008132 | PLP-025-000008132 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008137 | PLP-025-000008138 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008140 | PLP-025-000008140 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008142 | PLP-025-000008142 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008145 | PLP-025-000008145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008147 | PLP-025-000008147 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000008149 | PLP-025-000008169 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008171 | PLP-025-000008172 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008174 | PLP-025-000008174 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008176 | PLP-025-000008177 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008179 | PLP-025-000008179 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008181 | PLP-025-000008182 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008184 | PLP-025-000008185 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000008188 | PLP-025-000008189 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008191 | PLP-025-000008191 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008193 | PLP-025-000008196 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008199 | PLP-025-000008208 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008210 | PLP-025-000008210 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008213 | PLP-025-000008213 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008215 | PLP-025-000008219 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000008221 | PLP-025-000008237 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008239 | PLP-025-000008258 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008260 | PLP-025-000008263 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008265 | PLP-025-000008267 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008269 | PLP-025-000008277 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008279 | PLP-025-000008282 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008284 | PLP-025-000008285 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000008287 | PLP-025-000008294 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008297 | PLP-025-000008309 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008311 | PLP-025-000008313 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008315 | PLP-025-000008333 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008335 | PLP-025-000008335 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008338 | PLP-025-000008344 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008346 | PLP-025-000008349 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000008351 | PLP-025-000008359 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008361 | PLP-025-000008362 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008368 | PLP-025-000008369 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008371 | PLP-025-000008391 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008393 | PLP-025-000008393 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008396 | PLP-025-000008396 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008398 | PLP-025-000008402 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000008404 | PLP-025-000008411 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008413 | PLP-025-000008420 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008423 | PLP-025-000008423 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008425 | PLP-025-000008444 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008446 | PLP-025-000008472 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008474 | PLP-025-000008486 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008488 | PLP-025-000008493 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000008496 | PLP-025-000008499 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008506 | PLP-025-000008506 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008509 | PLP-025-000008510 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008512 | PLP-025-000008512 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008515 | PLP-025-000008515 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008517 | PLP-025-000008517 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008519 | PLP-025-000008519 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000008521 | PLP-025-000008523 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008526 | PLP-025-000008526 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008530 | PLP-025-000008530 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008532 | PLP-025-000008533 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008535 | PLP-025-000008538 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008540 | PLP-025-000008543 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008546 | PLP-025-000008546 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000008548 | PLP-025-000008551 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008553 | PLP-025-000008558 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008560 | PLP-025-000008561 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008564 | PLP-025-000008567 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008572 | PLP-025-000008572 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008575 | PLP-025-000008577 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008579 | PLP-025-000008583 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000008586 | PLP-025-000008587 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008589 | PLP-025-000008600 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008602 | PLP-025-000008616 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008619 | PLP-025-000008654 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008657 | PLP-025-000008657 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008659 | PLP-025-000008666 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008668 | PLP-025-000008679 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000008681 | PLP-025-000008684 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008686 | PLP-025-000008686 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008688 | PLP-025-000008695 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008697 | PLP-025-000008702 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008704 | PLP-025-000008707 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008709 | PLP-025-000008709 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008711 | PLP-025-000008711 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000008713 | PLP-025-000008715 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008717 | PLP-025-000008717 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008719 | PLP-025-000008719 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008721 | PLP-025-000008721 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008723 | PLP-025-000008729 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008731 | PLP-025-000008743 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008745 | PLP-025-000008745 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000008747 | PLP-025-000008752 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008754 | PLP-025-000008756 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008760 | PLP-025-000008769 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008771 | PLP-025-000008773 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008775 | PLP-025-000008776 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008778 | PLP-025-000008778 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008780 | PLP-025-000008786 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000008788 | PLP-025-000008798 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008800 | PLP-025-000008801 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008803 | PLP-025-000008811 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008813 | PLP-025-000008819 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008821 | PLP-025-000008821 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008823 | PLP-025-000008826 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008830 | PLP-025-000008838 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000008840 | PLP-025-000008856 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008859 | PLP-025-000008860 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008862 | PLP-025-000008881 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008883 | PLP-025-000008883 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008886 | PLP-025-000008886 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008888 | PLP-025-000008889 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008891 | PLP-025-000008891 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000008893 | PLP-025-000008897 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008899 | PLP-025-000008914 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008916 | PLP-025-000008917 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008919 | PLP-025-000008928 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008931 | PLP-025-000008949 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008951 | PLP-025-000008971 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000008973 | PLP-025-000009004 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000009007 | PLP-025-000009007 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009009 | PLP-025-000009019 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009022 | PLP-025-000009023 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009025 | PLP-025-000009026 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009028 | PLP-025-000009041 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009043 | PLP-025-000009048 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009050 | PLP-025-000009085 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000009087 | PLP-025-000009087 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009090 | PLP-025-000009097 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009099 | PLP-025-000009108 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009111 | PLP-025-000009114 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009116 | PLP-025-000009121 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009123 | PLP-025-000009126 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009128 | PLP-025-000009129 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000009131 | PLP-025-000009133 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009135 | PLP-025-000009136 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009138 | PLP-025-000009139 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009141 | PLP-025-000009141 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009143 | PLP-025-000009147 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009149 | PLP-025-000009154 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009157 | PLP-025-000009159 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000009162 | PLP-025-000009165 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009167 | PLP-025-000009167 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009171 | PLP-025-000009184 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009186 | PLP-025-000009195 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009197 | PLP-025-000009197 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009199 | PLP-025-000009205 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009207 | PLP-025-000009212 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000009214 | PLP-025-000009217 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009219 | PLP-025-000009220 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009222 | PLP-025-000009242 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009244 | PLP-025-000009264 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009266 | PLP-025-000009275 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009277 | PLP-025-000009287 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009289 | PLP-025-000009294 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000009296 | PLP-025-000009308 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009310 | PLP-025-000009310 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009314 | PLP-025-000009320 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009322 | PLP-025-000009325 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009327 | PLP-025-000009335 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009339 | PLP-025-000009348 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009350 | PLP-025-000009352 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000009354 | PLP-025-000009355 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009358 | PLP-025-000009364 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009366 | PLP-025-000009367 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009369 | PLP-025-000009376 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009378 | PLP-025-000009390 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009392 | PLP-025-000009392 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009394 | PLP-025-000009399 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000009401 | PLP-025-000009401 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009403 | PLP-025-000009403 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009405 | PLP-025-000009409 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009411 | PLP-025-000009411 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009413 | PLP-025-000009414 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009416 | PLP-025-000009417 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009419 | PLP-025-000009419 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000009421 | PLP-025-000009421 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009424 | PLP-025-000009424 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009427 | PLP-025-000009427 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009430 | PLP-025-000009430 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009432 | PLP-025-000009441 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009443 | PLP-025-000009443 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009446 | PLP-025-000009451 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000009453 | PLP-025-000009454 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009456 | PLP-025-000009471 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009473 | PLP-025-000009496 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009498 | PLP-025-000009502 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009504 | PLP-025-000009505 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009507 | PLP-025-000009510 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009512 | PLP-025-000009516 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000009518 | PLP-025-000009518 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009521 | PLP-025-000009522 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009524 | PLP-025-000009526 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009528 | PLP-025-000009530 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009532 | PLP-025-000009535 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009538 | PLP-025-000009546 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009548 | PLP-025-000009556 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000009559 | PLP-025-000009568 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009571 | PLP-025-000009572 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009574 | PLP-025-000009580 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009582 | PLP-025-000009602 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009604 | PLP-025-000009605 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009607 | PLP-025-000009607 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009609 | PLP-025-000009620 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000009622 | PLP-025-000009622 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009626 | PLP-025-000009633 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009635 | PLP-025-000009636 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009639 | PLP-025-000009639 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009641 | PLP-025-000009642 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009644 | PLP-025-000009645 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009647 | PLP-025-000009650 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000009652 | PLP-025-000009652 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009654 | PLP-025-000009654 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009656 | PLP-025-000009656 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009658 | PLP-025-000009683 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009686 | PLP-025-000009686 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009689 | PLP-025-000009693 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009696 | PLP-025-000009699 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000009701 | PLP-025-000009701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009703 | PLP-025-000009703 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009706 | PLP-025-000009711 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009713 | PLP-025-000009714 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009716 | PLP-025-000009717 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009720 | PLP-025-000009725 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009727 | PLP-025-000009728 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000009730 | PLP-025-000009730 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009732 | PLP-025-000009733 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009735 | PLP-025-000009739 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009741 | PLP-025-000009741 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009743 | PLP-025-000009743 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009745 | PLP-025-000009747 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009749 | PLP-025-000009749 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000009751 | PLP-025-000009753 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009757 | PLP-025-000009757 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009759 | PLP-025-000009773 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009775 | PLP-025-000009776 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009778 | PLP-025-000009780 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009782 | PLP-025-000009785 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009789 | PLP-025-000009789 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000009793 | PLP-025-000009796 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009798 | PLP-025-000009798 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009800 | PLP-025-000009811 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009816 | PLP-025-000009817 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009819 | PLP-025-000009819 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009821 | PLP-025-000009823 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009825 | PLP-025-000009827 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000009829 | PLP-025-000009830 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009832 | PLP-025-000009837 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009839 | PLP-025-000009839 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009841 | PLP-025-000009841 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009843 | PLP-025-000009852 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009854 | PLP-025-000009864 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009866 | PLP-025-000009866 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000009868 | PLP-025-000009868 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009870 | PLP-025-000009876 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009878 | PLP-025-000009881 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009883 | PLP-025-000009883 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009885 | PLP-025-000009894 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009896 | PLP-025-000009901 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009903 | PLP-025-000009939 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000009941 | PLP-025-000009943 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009945 | PLP-025-000009952 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009954 | PLP-025-000009955 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009958 | PLP-025-000009960 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009963 | PLP-025-000009972 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009974 | PLP-025-000009981 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000009983 | PLP-025-000009997 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000010000 | PLP-025-000010028 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010030 | PLP-025-000010037 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010039 | PLP-025-000010041 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010043 | PLP-025-000010046 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010048 | PLP-025-000010052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010054 | PLP-025-000010067 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010069 | PLP-025-000010069 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000010071 | PLP-025-000010077 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010079 | PLP-025-000010082 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010084 | PLP-025-000010087 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010089 | PLP-025-000010094 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010097 | PLP-025-000010097 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010099 | PLP-025-000010101 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010103 | PLP-025-000010103 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000010105 | PLP-025-000010118 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010121 | PLP-025-000010130 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010133 | PLP-025-000010134 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010136 | PLP-025-000010138 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010140 | PLP-025-000010145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010147 | PLP-025-000010156 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010159 | PLP-025-000010162 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000010164 | PLP-025-000010165 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010169 | PLP-025-000010176 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010178 | PLP-025-000010179 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010185 | PLP-025-000010185 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010187 | PLP-025-000010200 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010202 | PLP-025-000010207 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010209 | PLP-025-000010211 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000010213 | PLP-025-000010228 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010230 | PLP-025-000010245 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010247 | PLP-025-000010253 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010255 | PLP-025-000010255 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010257 | PLP-025-000010270 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010272 | PLP-025-000010279 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010281 | PLP-025-000010303 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000010305 | PLP-025-000010306 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010308 | PLP-025-000010310 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010312 | PLP-025-000010318 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010321 | PLP-025-000010323 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010325 | PLP-025-000010328 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010330 | PLP-025-000010337 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010339 | PLP-025-000010340 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000010345 | PLP-025-000010351 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010357 | PLP-025-000010357 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010361 | PLP-025-000010362 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010364 | PLP-025-000010364 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010366 | PLP-025-000010370 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010372 | PLP-025-000010375 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010377 | PLP-025-000010381 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000010383 | PLP-025-000010383 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010386 | PLP-025-000010387 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010390 | PLP-025-000010390 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010392 | PLP-025-000010392 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010394 | PLP-025-000010396 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010399 | PLP-025-000010408 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010410 | PLP-025-000010411 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000010413 | PLP-025-000010417 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010419 | PLP-025-000010420 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010423 | PLP-025-000010423 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010426 | PLP-025-000010429 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010431 | PLP-025-000010436 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010440 | PLP-025-000010441 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010446 | PLP-025-000010453 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000010455 | PLP-025-000010465 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010467 | PLP-025-000010467 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010469 | PLP-025-000010472 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010475 | PLP-025-000010493 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010495 | PLP-025-000010497 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010499 | PLP-025-000010501 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010503 | PLP-025-000010503 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000010506 | PLP-025-000010514 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010516 | PLP-025-000010521 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010523 | PLP-025-000010523 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010527 | PLP-025-000010529 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010531 | PLP-025-000010531 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010536 | PLP-025-000010542 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010544 | PLP-025-000010544 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000010546 | PLP-025-000010551 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010553 | PLP-025-000010561 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010563 | PLP-025-000010568 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010570 | PLP-025-000010594 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010596 | PLP-025-000010602 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010604 | PLP-025-000010608 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010615 | PLP-025-000010616 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000010618 | PLP-025-000010619 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010621 | PLP-025-000010622 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010624 | PLP-025-000010636 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010638 | PLP-025-000010638 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010640 | PLP-025-000010640 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010642 | PLP-025-000010648 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010650 | PLP-025-000010650 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000010659 | PLP-025-000010660 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010663 | PLP-025-000010664 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010667 | PLP-025-000010667 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010670 | PLP-025-000010671 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010673 | PLP-025-000010676 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010679 | PLP-025-000010679 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010681 | PLP-025-000010682 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000010684 | PLP-025-000010691 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010693 | PLP-025-000010701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010703 | PLP-025-000010709 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010712 | PLP-025-000010713 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010715 | PLP-025-000010720 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010728 | PLP-025-000010728 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010730 | PLP-025-000010730 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000010733 | PLP-025-000010733 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010736 | PLP-025-000010736 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010741 | PLP-025-000010742 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010747 | PLP-025-000010749 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010753 | PLP-025-000010754 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010756 | PLP-025-000010756 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010758 | PLP-025-000010759 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000010761 | PLP-025-000010761 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010764 | PLP-025-000010774 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010776 | PLP-025-000010779 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010781 | PLP-025-000010787 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010792 | PLP-025-000010797 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010801 | PLP-025-000010810 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010813 | PLP-025-000010822 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000010824 | PLP-025-000010832 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010836 | PLP-025-000010837 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010839 | PLP-025-000010843 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010846 | PLP-025-000010846 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010848 | PLP-025-000010850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010854 | PLP-025-000010854 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010857 | PLP-025-000010865 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000010871 | PLP-025-000010872 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010875 | PLP-025-000010877 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010880 | PLP-025-000010894 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010896 | PLP-025-000010897 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010899 | PLP-025-000010903 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010905 | PLP-025-000010908 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010911 | PLP-025-000010912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000010914 | PLP-025-000010922 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010924 | PLP-025-000010932 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010934 | PLP-025-000010941 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010945 | PLP-025-000010948 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010950 | PLP-025-000010954 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010956 | PLP-025-000010958 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010961 | PLP-025-000010973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000010983 | PLP-025-000010983 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010985 | PLP-025-000010985 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000010987 | PLP-025-000010987 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011001 | PLP-025-000011001 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011003 | PLP-025-000011006 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011008 | PLP-025-000011008 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011010 | PLP-025-000011010 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000011013 | PLP-025-000011013 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011015 | PLP-025-000011015 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011017 | PLP-025-000011019 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011021 | PLP-025-000011021 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011023 | PLP-025-000011023 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011025 | PLP-025-000011027 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011029 | PLP-025-000011032 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000011034 | PLP-025-000011034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011036 | PLP-025-000011042 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011047 | PLP-025-000011051 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011053 | PLP-025-000011065 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011067 | PLP-025-000011070 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011074 | PLP-025-000011081 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011083 | PLP-025-000011083 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000011085 | PLP-025-000011095 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011097 | PLP-025-000011107 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011109 | PLP-025-000011110 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011112 | PLP-025-000011114 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011116 | PLP-025-000011117 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011119 | PLP-025-000011119 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011121 | PLP-025-000011123 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000011125 | PLP-025-000011128 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011130 | PLP-025-000011132 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011137 | PLP-025-000011140 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011142 | PLP-025-000011153 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011156 | PLP-025-000011158 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011162 | PLP-025-000011162 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011164 | PLP-025-000011164 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000011166 | PLP-025-000011167 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011169 | PLP-025-000011169 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011171 | PLP-025-000011173 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011175 | PLP-025-000011177 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011179 | PLP-025-000011179 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011184 | PLP-025-000011186 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011188 | PLP-025-000011196 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000011198 | PLP-025-000011199 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011201 | PLP-025-000011213 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011215 | PLP-025-000011215 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011220 | PLP-025-000011223 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011225 | PLP-025-000011232 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011234 | PLP-025-000011234 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011236 | PLP-025-000011240 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000011242 | PLP-025-000011242 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011246 | PLP-025-000011246 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011248 | PLP-025-000011249 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011251 | PLP-025-000011252 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011254 | PLP-025-000011256 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011258 | PLP-025-000011261 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011263 | PLP-025-000011263 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000011267 | PLP-025-000011267 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011269 | PLP-025-000011269 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011271 | PLP-025-000011271 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011276 | PLP-025-000011278 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011281 | PLP-025-000011282 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011285 | PLP-025-000011293 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011295 | PLP-025-000011296 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000011298 | PLP-025-000011299 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011302 | PLP-025-000011302 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011304 | PLP-025-000011305 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011307 | PLP-025-000011307 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011309 | PLP-025-000011312 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011315 | PLP-025-000011319 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011321 | PLP-025-000011323 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000011325 | PLP-025-000011333 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011337 | PLP-025-000011338 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011342 | PLP-025-000011343 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011345 | PLP-025-000011345 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011348 | PLP-025-000011348 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011353 | PLP-025-000011353 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011356 | PLP-025-000011356 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000011358 | PLP-025-000011358 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011360 | PLP-025-000011361 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011364 | PLP-025-000011365 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011367 | PLP-025-000011367 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011369 | PLP-025-000011372 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011374 | PLP-025-000011376 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011384 | PLP-025-000011386 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000011388 | PLP-025-000011388 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011390 | PLP-025-000011392 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011394 | PLP-025-000011396 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011408 | PLP-025-000011408 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011411 | PLP-025-000011411 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011413 | PLP-025-000011413 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011416 | PLP-025-000011416 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000011425 | PLP-025-000011425 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011428 | PLP-025-000011428 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011432 | PLP-025-000011433 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011436 | PLP-025-000011439 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011441 | PLP-025-000011442 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011447 | PLP-025-000011450 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011452 | PLP-025-000011452 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000011462 | PLP-025-000011463 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011466 | PLP-025-000011466 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011468 | PLP-025-000011469 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011471 | PLP-025-000011472 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011474 | PLP-025-000011479 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011482 | PLP-025-000011484 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011486 | PLP-025-000011499 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000011501 | PLP-025-000011515 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011517 | PLP-025-000011520 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011522 | PLP-025-000011530 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011534 | PLP-025-000011534 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011537 | PLP-025-000011545 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011548 | PLP-025-000011548 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011551 | PLP-025-000011552 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000011554 | PLP-025-000011557 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011559 | PLP-025-000011560 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011564 | PLP-025-000011564 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011566 | PLP-025-000011569 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011574 | PLP-025-000011579 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011581 | PLP-025-000011581 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011583 | PLP-025-000011583 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000011589 | PLP-025-000011589 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011600 | PLP-025-000011600 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011604 | PLP-025-000011604 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011606 | PLP-025-000011608 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011610 | PLP-025-000011614 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011618 | PLP-025-000011619 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011621 | PLP-025-000011624 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000011626 | PLP-025-000011626 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011629 | PLP-025-000011630 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011632 | PLP-025-000011636 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011638 | PLP-025-000011649 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011651 | PLP-025-000011670 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011673 | PLP-025-000011673 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011677 | PLP-025-000011677 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000011680 | PLP-025-000011681 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011685 | PLP-025-000011685 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011692 | PLP-025-000011695 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011697 | PLP-025-000011706 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011712 | PLP-025-000011712 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011714 | PLP-025-000011714 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011716 | PLP-025-000011726 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000011730 | PLP-025-000011763 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011766 | PLP-025-000011794 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011799 | PLP-025-000011804 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011806 | PLP-025-000011812 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011814 | PLP-025-000011817 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011819 | PLP-025-000011821 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011826 | PLP-025-000011829 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000011834 | PLP-025-000011847 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011849 | PLP-025-000011850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011853 | PLP-025-000011880 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011884 | PLP-025-000011884 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011886 | PLP-025-000011886 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011892 | PLP-025-000011920 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011922 | PLP-025-000011924 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000011926 | PLP-025-000011946 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011948 | PLP-025-000011952 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011954 | PLP-025-000011965 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011967 | PLP-025-000011967 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011969 | PLP-025-000011976 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011978 | PLP-025-000011984 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011986 | PLP-025-000011987 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000011989 | PLP-025-000011993 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000011995 | PLP-025-000012034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012036 | PLP-025-000012040 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012042 | PLP-025-000012060 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012062 | PLP-025-000012063 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012065 | PLP-025-000012072 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012075 | PLP-025-000012077 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000012079 | PLP-025-000012080 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012085 | PLP-025-000012086 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012088 | PLP-025-000012088 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012091 | PLP-025-000012091 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012093 | PLP-025-000012093 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012097 | PLP-025-000012097 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012102 | PLP-025-000012102 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000012104 | PLP-025-000012105 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012107 | PLP-025-000012108 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012110 | PLP-025-000012111 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012115 | PLP-025-000012115 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012119 | PLP-025-000012121 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012123 | PLP-025-000012123 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012125 | PLP-025-000012131 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000012133 | PLP-025-000012134 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012136 | PLP-025-000012138 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012142 | PLP-025-000012142 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012144 | PLP-025-000012147 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012151 | PLP-025-000012152 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012154 | PLP-025-000012156 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012158 | PLP-025-000012161 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000012164 | PLP-025-000012167 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012169 | PLP-025-000012179 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012181 | PLP-025-000012187 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012190 | PLP-025-000012194 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012196 | PLP-025-000012196 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012198 | PLP-025-000012198 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012200 | PLP-025-000012201 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000012203 | PLP-025-000012213 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012216 | PLP-025-000012218 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012220 | PLP-025-000012225 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012228 | PLP-025-000012229 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012231 | PLP-025-000012231 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012233 | PLP-025-000012237 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012239 | PLP-025-000012241 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000012243 | PLP-025-000012249 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012252 | PLP-025-000012252 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012255 | PLP-025-000012256 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012258 | PLP-025-000012264 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012266 | PLP-025-000012267 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012269 | PLP-025-000012270 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012272 | PLP-025-000012274 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000012277 | PLP-025-000012277 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012282 | PLP-025-000012285 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012288 | PLP-025-000012288 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012293 | PLP-025-000012294 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012296 | PLP-025-000012319 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012321 | PLP-025-000012322 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012324 | PLP-025-000012324 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000012328 | PLP-025-000012348 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012350 | PLP-025-000012358 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012360 | PLP-025-000012361 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012363 | PLP-025-000012367 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012369 | PLP-025-000012378 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012381 | PLP-025-000012382 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012386 | PLP-025-000012390 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000012393 | PLP-025-000012402 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012404 | PLP-025-000012408 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012411 | PLP-025-000012413 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012415 | PLP-025-000012422 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012425 | PLP-025-000012431 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012433 | PLP-025-000012433 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012435 | PLP-025-000012445 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000012447 | PLP-025-000012451 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012454 | PLP-025-000012455 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012457 | PLP-025-000012459 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012461 | PLP-025-000012461 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012464 | PLP-025-000012466 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012468 | PLP-025-000012469 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012471 | PLP-025-000012480 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000012487 | PLP-025-000012488 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012492 | PLP-025-000012494 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012496 | PLP-025-000012499 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012501 | PLP-025-000012502 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012505 | PLP-025-000012527 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012529 | PLP-025-000012537 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012541 | PLP-025-000012545 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000012547 | PLP-025-000012547 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012549 | PLP-025-000012549 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012551 | PLP-025-000012554 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012556 | PLP-025-000012556 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012560 | PLP-025-000012580 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012582 | PLP-025-000012583 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012585 | PLP-025-000012588 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000012590 | PLP-025-000012591 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012593 | PLP-025-000012593 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012595 | PLP-025-000012597 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012599 | PLP-025-000012602 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012604 | PLP-025-000012604 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012606 | PLP-025-000012618 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012622 | PLP-025-000012626 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000012628 | PLP-025-000012629 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012631 | PLP-025-000012633 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012635 | PLP-025-000012651 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012653 | PLP-025-000012663 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012665 | PLP-025-000012674 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012677 | PLP-025-000012684 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012686 | PLP-025-000012687 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000012689 | PLP-025-000012692 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012694 | PLP-025-000012697 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012700 | PLP-025-000012701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012704 | PLP-025-000012716 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012719 | PLP-025-000012719 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012723 | PLP-025-000012725 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012727 | PLP-025-000012728 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000012730 | PLP-025-000012737 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012739 | PLP-025-000012741 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012744 | PLP-025-000012744 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012747 | PLP-025-000012747 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012749 | PLP-025-000012753 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012755 | PLP-025-000012762 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012764 | PLP-025-000012764 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000012766 | PLP-025-000012778 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012780 | PLP-025-000012782 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012784 | PLP-025-000012785 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012788 | PLP-025-000012790 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012792 | PLP-025-000012793 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012796 | PLP-025-000012799 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012801 | PLP-025-000012812 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000012814 | PLP-025-000012823 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012825 | PLP-025-000012825 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012829 | PLP-025-000012832 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012838 | PLP-025-000012860 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012862 | PLP-025-000012864 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012867 | PLP-025-000012869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012871 | PLP-025-000012873 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000012875 | PLP-025-000012877 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012883 | PLP-025-000012885 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012890 | PLP-025-000012891 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012893 | PLP-025-000012893 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012896 | PLP-025-000012896 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012898 | PLP-025-000012898 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012901 | PLP-025-000012907 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000012909 | PLP-025-000012914 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012916 | PLP-025-000012924 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012926 | PLP-025-000012937 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012939 | PLP-025-000012942 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012944 | PLP-025-000012944 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012946 | PLP-025-000012949 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012951 | PLP-025-000012954 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000012956 | PLP-025-000012957 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012959 | PLP-025-000012959 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012961 | PLP-025-000012964 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012966 | PLP-025-000012967 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012969 | PLP-025-000012972 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012984 | PLP-025-000012984 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012993 | PLP-025-000012993 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000012995 | PLP-025-000012996 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000012998 | PLP-025-000012998 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013001 | PLP-025-000013001 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013003 | PLP-025-000013003 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013005 | PLP-025-000013005 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013007 | PLP-025-000013007 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013013 | PLP-025-000013013 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000013016 | PLP-025-000013016 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013019 | PLP-025-000013019 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013023 | PLP-025-000013023 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013028 | PLP-025-000013032 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013034 | PLP-025-000013040 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013042 | PLP-025-000013044 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013050 | PLP-025-000013051 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000013054 | PLP-025-000013057 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013059 | PLP-025-000013065 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013068 | PLP-025-000013079 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013084 | PLP-025-000013093 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013098 | PLP-025-000013122 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013124 | PLP-025-000013124 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013126 | PLP-025-000013143 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000013145 | PLP-025-000013180 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013182 | PLP-025-000013201 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013205 | PLP-025-000013227 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013238 | PLP-025-000013239 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013241 | PLP-025-000013264 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013266 | PLP-025-000013267 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013269 | PLP-025-000013281 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000013283 | PLP-025-000013349 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013351 | PLP-025-000013354 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013358 | PLP-025-000013360 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013363 | PLP-025-000013364 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013366 | PLP-025-000013383 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013385 | PLP-025-000013385 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013387 | PLP-025-000013426 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000013428 | PLP-025-000013440 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013442 | PLP-025-000013443 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013446 | PLP-025-000013446 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013455 | PLP-025-000013467 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013469 | PLP-025-000013469 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013471 | PLP-025-000013483 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013485 | PLP-025-000013486 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000013488 | PLP-025-000013493 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013495 | PLP-025-000013496 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013498 | PLP-025-000013521 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013525 | PLP-025-000013537 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013542 | PLP-025-000013560 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013562 | PLP-025-000013580 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013583 | PLP-025-000013595 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000013598 | PLP-025-000013631 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013634 | PLP-025-000013635 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013639 | PLP-025-000013639 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013642 | PLP-025-000013661 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013664 | PLP-025-000013700 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013702 | PLP-025-000013702 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013704 | PLP-025-000013707 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000013710 | PLP-025-000013718 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013721 | PLP-025-000013725 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013727 | PLP-025-000013747 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013751 | PLP-025-000013755 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013757 | PLP-025-000013758 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013760 | PLP-025-000013762 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013764 | PLP-025-000013790 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000013800 | PLP-025-000013830 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013834 | PLP-025-000013837 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013842 | PLP-025-000013843 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013846 | PLP-025-000013860 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013865 | PLP-025-000013865 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013869 | PLP-025-000013869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013872 | PLP-025-000013875 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000013879 | PLP-025-000013879 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013881 | PLP-025-000013944 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013946 | PLP-025-000013954 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000013994 | PLP-025-000013995 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014000 | PLP-025-000014039 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014041 | PLP-025-000014052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014084 | PLP-025-000014084 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000014086 | PLP-025-000014086 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014102 | PLP-025-000014111 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014113 | PLP-025-000014113 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014116 | PLP-025-000014140 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014145 | PLP-025-000014148 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014153 | PLP-025-000014214 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014216 | PLP-025-000014266 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000014268 | PLP-025-000014291 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014296 | PLP-025-000014306 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014308 | PLP-025-000014332 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014335 | PLP-025-000014341 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014345 | PLP-025-000014349 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014352 | PLP-025-000014381 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014383 | PLP-025-000014383 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000014387 | PLP-025-000014397 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014402 | PLP-025-000014402 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014404 | PLP-025-000014405 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014407 | PLP-025-000014441 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014443 | PLP-025-000014470 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014472 | PLP-025-000014473 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014476 | PLP-025-000014492 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000014494 | PLP-025-000014509 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014511 | PLP-025-000014524 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014526 | PLP-025-000014557 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014559 | PLP-025-000014559 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014574 | PLP-025-000014574 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014585 | PLP-025-000014587 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014602 | PLP-025-000014616 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000014618 | PLP-025-000014643 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014645 | PLP-025-000014648 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014653 | PLP-025-000014656 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014660 | PLP-025-000014683 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014685 | PLP-025-000014694 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014697 | PLP-025-000014704 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014706 | PLP-025-000014711 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000014713 | PLP-025-000014715 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014719 | PLP-025-000014730 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014732 | PLP-025-000014739 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014741 | PLP-025-000014742 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014746 | PLP-025-000014747 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014749 | PLP-025-000014755 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014758 | PLP-025-000014758 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000014760 | PLP-025-000014766 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014769 | PLP-025-000014769 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014772 | PLP-025-000014772 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014774 | PLP-025-000014796 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014798 | PLP-025-000014798 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014800 | PLP-025-000014800 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014802 | PLP-025-000014811 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000014813 | PLP-025-000014820 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014824 | PLP-025-000014824 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014827 | PLP-025-000014828 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014830 | PLP-025-000014852 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014855 | PLP-025-000014871 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014877 | PLP-025-000014877 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014879 | PLP-025-000014879 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000014882 | PLP-025-000014883 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014885 | PLP-025-000014885 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014887 | PLP-025-000014889 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014893 | PLP-025-000014896 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014899 | PLP-025-000014904 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014906 | PLP-025-000014910 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014912 | PLP-025-000014912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000014914 | PLP-025-000014914 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014916 | PLP-025-000014922 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014924 | PLP-025-000014928 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014930 | PLP-025-000014942 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014945 | PLP-025-000014951 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014953 | PLP-025-000014958 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014960 | PLP-025-000014962 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000014964 | PLP-025-000014968 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014970 | PLP-025-000014984 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014986 | PLP-025-000014990 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000014998 | PLP-025-000015008 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015010 | PLP-025-000015010 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015012 | PLP-025-000015013 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015015 | PLP-025-000015019 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000015023 | PLP-025-000015030 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015032 | PLP-025-000015056 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015059 | PLP-025-000015068 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015070 | PLP-025-000015072 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015075 | PLP-025-000015113 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015116 | PLP-025-000015119 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015122 | PLP-025-000015137 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000015141 | PLP-025-000015147 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015149 | PLP-025-000015168 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015177 | PLP-025-000015177 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015186 | PLP-025-000015186 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015188 | PLP-025-000015208 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015211 | PLP-025-000015211 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015215 | PLP-025-000015221 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000015223 | PLP-025-000015223 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015225 | PLP-025-000015225 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015227 | PLP-025-000015227 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015242 | PLP-025-000015242 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015244 | PLP-025-000015251 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015253 | PLP-025-000015257 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015259 | PLP-025-000015261 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000015264 | PLP-025-000015274 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015278 | PLP-025-000015285 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015288 | PLP-025-000015296 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015298 | PLP-025-000015304 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015322 | PLP-025-000015331 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015333 | PLP-025-000015336 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015338 | PLP-025-000015347 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000015351 | PLP-025-000015353 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015356 | PLP-025-000015358 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015361 | PLP-025-000015361 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015366 | PLP-025-000015366 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015369 | PLP-025-000015369 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015371 | PLP-025-000015386 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015388 | PLP-025-000015391 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000015395 | PLP-025-000015398 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015400 | PLP-025-000015403 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015405 | PLP-025-000015405 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015407 | PLP-025-000015408 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015414 | PLP-025-000015416 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015418 | PLP-025-000015422 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015439 | PLP-025-000015450 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000015452 | PLP-025-000015457 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015459 | PLP-025-000015472 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015474 | PLP-025-000015475 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015479 | PLP-025-000015489 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015491 | PLP-025-000015497 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015499 | PLP-025-000015500 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015509 | PLP-025-000015523 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000015526 | PLP-025-000015529 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015531 | PLP-025-000015548 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015550 | PLP-025-000015554 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015556 | PLP-025-000015565 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015568 | PLP-025-000015568 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015570 | PLP-025-000015571 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015574 | PLP-025-000015575 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000015577 | PLP-025-000015592 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015594 | PLP-025-000015599 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015601 | PLP-025-000015606 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015608 | PLP-025-000015621 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015623 | PLP-025-000015624 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015628 | PLP-025-000015628 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015632 | PLP-025-000015633 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000015636 | PLP-025-000015636 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015640 | PLP-025-000015651 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015654 | PLP-025-000015658 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015661 | PLP-025-000015664 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015667 | PLP-025-000015675 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015678 | PLP-025-000015678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015682 | PLP-025-000015687 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000015689 | PLP-025-000015691 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015695 | PLP-025-000015697 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015700 | PLP-025-000015701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015704 | PLP-025-000015706 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015709 | PLP-025-000015725 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015728 | PLP-025-000015728 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015732 | PLP-025-000015746 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000015748 | PLP-025-000015749 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015751 | PLP-025-000015751 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015756 | PLP-025-000015756 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015758 | PLP-025-000015758 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015761 | PLP-025-000015761 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015763 | PLP-025-000015763 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015765 | PLP-025-000015770 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000015772 | PLP-025-000015783 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015785 | PLP-025-000015786 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015788 | PLP-025-000015793 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015797 | PLP-025-000015802 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015804 | PLP-025-000015806 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015810 | PLP-025-000015819 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015822 | PLP-025-000015826 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000015828 | PLP-025-000015847 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015851 | PLP-025-000015856 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015858 | PLP-025-000015860 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015862 | PLP-025-000015862 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015866 | PLP-025-000015870 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015873 | PLP-025-000015878 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015881 | PLP-025-000015889 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000015891 | PLP-025-000015892 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015894 | PLP-025-000015902 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015905 | PLP-025-000015909 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015913 | PLP-025-000015920 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015922 | PLP-025-000015927 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015931 | PLP-025-000015931 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015934 | PLP-025-000015935 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000015937 | PLP-025-000015937 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015939 | PLP-025-000015945 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015961 | PLP-025-000015961 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015968 | PLP-025-000015970 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015972 | PLP-025-000015976 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015982 | PLP-025-000015983 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015985 | PLP-025-000015985 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000015988 | PLP-025-000015991 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015994 | PLP-025-000015996 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000015998 | PLP-025-000016000 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016002 | PLP-025-000016020 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016022 | PLP-025-000016022 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016024 | PLP-025-000016027 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016029 | PLP-025-000016031 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000016033 | PLP-025-000016034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016036 | PLP-025-000016036 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016038 | PLP-025-000016042 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016044 | PLP-025-000016047 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016050 | PLP-025-000016056 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016074 | PLP-025-000016074 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016076 | PLP-025-000016079 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000016081 | PLP-025-000016083 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016085 | PLP-025-000016088 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016090 | PLP-025-000016097 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016099 | PLP-025-000016102 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016107 | PLP-025-000016107 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016109 | PLP-025-000016111 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016119 | PLP-025-000016119 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000016122 | PLP-025-000016152 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016154 | PLP-025-000016160 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016164 | PLP-025-000016175 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016179 | PLP-025-000016186 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016189 | PLP-025-000016190 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016195 | PLP-025-000016203 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016208 | PLP-025-000016214 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000016216 | PLP-025-000016231 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016236 | PLP-025-000016240 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016244 | PLP-025-000016247 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016251 | PLP-025-000016251 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016254 | PLP-025-000016260 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016264 | PLP-025-000016281 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016284 | PLP-025-000016293 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000016299 | PLP-025-000016299 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016301 | PLP-025-000016302 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016304 | PLP-025-000016319 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016326 | PLP-025-000016342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016346 | PLP-025-000016354 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016356 | PLP-025-000016357 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016360 | PLP-025-000016363 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000016366 | PLP-025-000016384 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016386 | PLP-025-000016386 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016388 | PLP-025-000016391 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016406 | PLP-025-000016407 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016409 | PLP-025-000016411 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016426 | PLP-025-000016430 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016432 | PLP-025-000016433 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000016435 | PLP-025-000016436 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016441 | PLP-025-000016460 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016462 | PLP-025-000016477 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016479 | PLP-025-000016483 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016485 | PLP-025-000016491 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016496 | PLP-025-000016497 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016499 | PLP-025-000016502 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000016517 | PLP-025-000016520 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016522 | PLP-025-000016537 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016540 | PLP-025-000016552 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016554 | PLP-025-000016557 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016559 | PLP-025-000016561 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016563 | PLP-025-000016564 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016567 | PLP-025-000016567 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000016569 | PLP-025-000016571 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016575 | PLP-025-000016575 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016577 | PLP-025-000016581 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016583 | PLP-025-000016595 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016601 | PLP-025-000016602 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016605 | PLP-025-000016606 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016608 | PLP-025-000016614 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000016616 | PLP-025-000016616 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016620 | PLP-025-000016621 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016623 | PLP-025-000016623 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016626 | PLP-025-000016626 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016630 | PLP-025-000016633 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016637 | PLP-025-000016641 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016646 | PLP-025-000016664 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000016667 | PLP-025-000016669 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016671 | PLP-025-000016679 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016685 | PLP-025-000016705 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016708 | PLP-025-000016715 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016717 | PLP-025-000016742 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016783 | PLP-025-000016785 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016788 | PLP-025-000016795 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000016798 | PLP-025-000016801 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016806 | PLP-025-000016807 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016809 | PLP-025-000016814 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016816 | PLP-025-000016817 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016819 | PLP-025-000016826 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016834 | PLP-025-000016838 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016840 | PLP-025-000016842 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000016844 | PLP-025-000016846 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016848 | PLP-025-000016851 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016853 | PLP-025-000016853 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016857 | PLP-025-000016858 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016863 | PLP-025-000016864 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016867 | PLP-025-000016869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016871 | PLP-025-000016884 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000016911 | PLP-025-000016911 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016913 | PLP-025-000016926 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016930 | PLP-025-000016930 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016935 | PLP-025-000016956 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016959 | PLP-025-000016967 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016970 | PLP-025-000016970 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016972 | PLP-025-000016972 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000016975 | PLP-025-000016975 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016977 | PLP-025-000016989 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016991 | PLP-025-000016991 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000016995 | PLP-025-000016995 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017009 | PLP-025-000017024 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017028 | PLP-025-000017035 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017037 | PLP-025-000017041 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000017043 | PLP-025-000017052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017060 | PLP-025-000017060 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017065 | PLP-025-000017082 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017086 | PLP-025-000017101 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017103 | PLP-025-000017103 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017105 | PLP-025-000017111 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017113 | PLP-025-000017118 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000017122 | PLP-025-000017123 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017129 | PLP-025-000017132 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017135 | PLP-025-000017143 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017148 | PLP-025-000017153 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017155 | PLP-025-000017155 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017157 | PLP-025-000017159 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017163 | PLP-025-000017167 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000017169 | PLP-025-000017179 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017183 | PLP-025-000017187 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017189 | PLP-025-000017194 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017197 | PLP-025-000017203 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017206 | PLP-025-000017213 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017216 | PLP-025-000017236 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017238 | PLP-025-000017239 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000017243 | PLP-025-000017251 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017254 | PLP-025-000017256 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017261 | PLP-025-000017289 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017292 | PLP-025-000017292 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017294 | PLP-025-000017296 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017298 | PLP-025-000017298 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017300 | PLP-025-000017305 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000017308 | PLP-025-000017314 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017317 | PLP-025-000017331 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017338 | PLP-025-000017341 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017346 | PLP-025-000017346 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017348 | PLP-025-000017348 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017352 | PLP-025-000017356 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017358 | PLP-025-000017358 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000017361 | PLP-025-000017363 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017365 | PLP-025-000017372 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017378 | PLP-025-000017379 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017381 | PLP-025-000017384 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017391 | PLP-025-000017391 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017393 | PLP-025-000017393 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017429 | PLP-025-000017430 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000017436 | PLP-025-000017437 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017441 | PLP-025-000017442 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017446 | PLP-025-000017465 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017467 | PLP-025-000017474 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017482 | PLP-025-000017482 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017485 | PLP-025-000017485 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017488 | PLP-025-000017495 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000017501 | PLP-025-000017502 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017505 | PLP-025-000017517 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017523 | PLP-025-000017529 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017540 | PLP-025-000017563 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017565 | PLP-025-000017571 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017573 | PLP-025-000017596 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017600 | PLP-025-000017600 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000017602 | PLP-025-000017602 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017613 | PLP-025-000017613 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017615 | PLP-025-000017618 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017624 | PLP-025-000017626 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017630 | PLP-025-000017630 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017633 | PLP-025-000017633 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017637 | PLP-025-000017642 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000017645 | PLP-025-000017646 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017649 | PLP-025-000017654 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017656 | PLP-025-000017673 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017677 | PLP-025-000017678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017680 | PLP-025-000017701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017704 | PLP-025-000017716 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017721 | PLP-025-000017722 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000017726 | PLP-025-000017727 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017731 | PLP-025-000017745 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017747 | PLP-025-000017747 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017749 | PLP-025-000017749 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017753 | PLP-025-000017757 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017759 | PLP-025-000017761 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017763 | PLP-025-000017763 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000017766 | PLP-025-000017771 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017773 | PLP-025-000017774 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017780 | PLP-025-000017781 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017783 | PLP-025-000017784 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017788 | PLP-025-000017815 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017817 | PLP-025-000017818 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017820 | PLP-025-000017821 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000017826 | PLP-025-000017831 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017833 | PLP-025-000017839 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017841 | PLP-025-000017844 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017846 | PLP-025-000017847 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017849 | PLP-025-000017850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017852 | PLP-025-000017861 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017865 | PLP-025-000017870 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000017872 | PLP-025-000017873 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017878 | PLP-025-000017878 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017885 | PLP-025-000017888 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017891 | PLP-025-000017905 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017907 | PLP-025-000017907 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017909 | PLP-025-000017912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017914 | PLP-025-000017917 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000017919 | PLP-025-000017924 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017927 | PLP-025-000017954 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017959 | PLP-025-000017961 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017963 | PLP-025-000017963 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017965 | PLP-025-000017966 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017968 | PLP-025-000017968 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017970 | PLP-025-000017983 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000017985 | PLP-025-000017986 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017988 | PLP-025-000017991 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000017995 | PLP-025-000018000 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018003 | PLP-025-000018017 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018019 | PLP-025-000018022 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018024 | PLP-025-000018032 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018036 | PLP-025-000018037 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000018039 | PLP-025-000018051 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018053 | PLP-025-000018054 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018056 | PLP-025-000018068 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018071 | PLP-025-000018079 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018081 | PLP-025-000018082 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018084 | PLP-025-000018088 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018091 | PLP-025-000018098 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000018100 | PLP-025-000018122 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018126 | PLP-025-000018130 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018138 | PLP-025-000018141 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018148 | PLP-025-000018164 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018167 | PLP-025-000018169 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018172 | PLP-025-000018172 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018174 | PLP-025-000018192 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000018194 | PLP-025-000018194 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018204 | PLP-025-000018209 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018216 | PLP-025-000018216 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018221 | PLP-025-000018224 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018228 | PLP-025-000018238 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018243 | PLP-025-000018243 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018247 | PLP-025-000018251 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000018253 | PLP-025-000018255 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018257 | PLP-025-000018291 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018293 | PLP-025-000018313 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018315 | PLP-025-000018320 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018324 | PLP-025-000018327 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018330 | PLP-025-000018342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018345 | PLP-025-000018356 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000018358 | PLP-025-000018391 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018400 | PLP-025-000018411 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018413 | PLP-025-000018422 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018424 | PLP-025-000018432 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018436 | PLP-025-000018437 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018449 | PLP-025-000018449 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018451 | PLP-025-000018455 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000018458 | PLP-025-000018458 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018461 | PLP-025-000018461 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018468 | PLP-025-000018468 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018475 | PLP-025-000018475 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018478 | PLP-025-000018482 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018490 | PLP-025-000018494 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018496 | PLP-025-000018496 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000018498 | PLP-025-000018499 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018502 | PLP-025-000018505 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018507 | PLP-025-000018511 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018513 | PLP-025-000018514 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018518 | PLP-025-000018518 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018520 | PLP-025-000018520 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018524 | PLP-025-000018524 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000018534 | PLP-025-000018534 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018538 | PLP-025-000018539 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018541 | PLP-025-000018542 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018544 | PLP-025-000018547 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018549 | PLP-025-000018553 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018560 | PLP-025-000018569 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018574 | PLP-025-000018579 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000018581 | PLP-025-000018581 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018588 | PLP-025-000018588 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018592 | PLP-025-000018596 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018598 | PLP-025-000018598 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018603 | PLP-025-000018607 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018609 | PLP-025-000018612 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018614 | PLP-025-000018614 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000018620 | PLP-025-000018621 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018623 | PLP-025-000018624 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018629 | PLP-025-000018633 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018639 | PLP-025-000018644 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018646 | PLP-025-000018648 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018655 | PLP-025-000018657 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018659 | PLP-025-000018671 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000018677 | PLP-025-000018679 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018681 | PLP-025-000018682 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018691 | PLP-025-000018693 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018695 | PLP-025-000018701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018705 | PLP-025-000018705 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018707 | PLP-025-000018710 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018712 | PLP-025-000018712 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000018715 | PLP-025-000018715 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018733 | PLP-025-000018735 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018763 | PLP-025-000018763 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018777 | PLP-025-000018778 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018783 | PLP-025-000018783 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018786 | PLP-025-000018791 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018798 | PLP-025-000018802 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000018805 | PLP-025-000018805 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018815 | PLP-025-000018816 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018818 | PLP-025-000018824 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018826 | PLP-025-000018834 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018836 | PLP-025-000018837 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018841 | PLP-025-000018855 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018857 | PLP-025-000018857 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000018860 | PLP-025-000018860 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018862 | PLP-025-000018863 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018870 | PLP-025-000018871 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018888 | PLP-025-000018890 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018897 | PLP-025-000018897 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018899 | PLP-025-000018900 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018902 | PLP-025-000018903 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000018906 | PLP-025-000018911 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018913 | PLP-025-000018917 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018925 | PLP-025-000018925 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018929 | PLP-025-000018937 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018957 | PLP-025-000018972 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018975 | PLP-025-000018976 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018979 | PLP-025-000018979 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000018981 | PLP-025-000018982 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018988 | PLP-025-000018995 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018997 | PLP-025-000018997 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000018999 | PLP-025-000018999 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019003 | PLP-025-000019003 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019018 | PLP-025-000019019 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019023 | PLP-025-000019034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000019054 | PLP-025-000019055 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019057 | PLP-025-000019058 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019060 | PLP-025-000019073 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019084 | PLP-025-000019085 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019089 | PLP-025-000019090 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019092 | PLP-025-000019100 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019103 | PLP-025-000019111 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000019113 | PLP-025-000019113 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019116 | PLP-025-000019117 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019119 | PLP-025-000019119 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019121 | PLP-025-000019124 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019126 | PLP-025-000019127 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019131 | PLP-025-000019135 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019138 | PLP-025-000019139 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000019141 | PLP-025-000019141 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019145 | PLP-025-000019145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019151 | PLP-025-000019151 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019153 | PLP-025-000019157 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019159 | PLP-025-000019161 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019163 | PLP-025-000019167 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019169 | PLP-025-000019175 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000019178 | PLP-025-000019179 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019186 | PLP-025-000019186 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019191 | PLP-025-000019191 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019193 | PLP-025-000019203 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019224 | PLP-025-000019235 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019237 | PLP-025-000019245 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019248 | PLP-025-000019253 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000019256 | PLP-025-000019258 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019260 | PLP-025-000019260 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019262 | PLP-025-000019266 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019270 | PLP-025-000019270 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019284 | PLP-025-000019289 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019291 | PLP-025-000019291 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019293 | PLP-025-000019300 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000019302 | PLP-025-000019304 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019306 | PLP-025-000019318 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019320 | PLP-025-000019322 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019325 | PLP-025-000019334 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019336 | PLP-025-000019339 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019348 | PLP-025-000019348 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019354 | PLP-025-000019356 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000019369 | PLP-025-000019369 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019372 | PLP-025-000019385 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019401 | PLP-025-000019401 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019405 | PLP-025-000019408 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019410 | PLP-025-000019410 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019415 | PLP-025-000019419 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019423 | PLP-025-000019436 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000019438 | PLP-025-000019439 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019442 | PLP-025-000019448 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019451 | PLP-025-000019451 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019473 | PLP-025-000019477 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019488 | PLP-025-000019489 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019492 | PLP-025-000019493 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019495 | PLP-025-000019508 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000019510 | PLP-025-000019514 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019516 | PLP-025-000019517 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019519 | PLP-025-000019537 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019539 | PLP-025-000019556 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019558 | PLP-025-000019559 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019561 | PLP-025-000019561 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019567 | PLP-025-000019569 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000019574 | PLP-025-000019575 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019577 | PLP-025-000019577 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019579 | PLP-025-000019588 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019591 | PLP-025-000019595 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019597 | PLP-025-000019600 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019603 | PLP-025-000019624 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019627 | PLP-025-000019627 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000019629 | PLP-025-000019652 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019654 | PLP-025-000019662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019666 | PLP-025-000019668 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019674 | PLP-025-000019691 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019699 | PLP-025-000019699 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019701 | PLP-025-000019701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019704 | PLP-025-000019716 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000019720 | PLP-025-000019731 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019735 | PLP-025-000019738 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019741 | PLP-025-000019746 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019755 | PLP-025-000019756 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019758 | PLP-025-000019770 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019776 | PLP-025-000019776 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019783 | PLP-025-000019797 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000019799 | PLP-025-000019802 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019804 | PLP-025-000019805 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019808 | PLP-025-000019808 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019810 | PLP-025-000019816 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019820 | PLP-025-000019824 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019826 | PLP-025-000019830 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019835 | PLP-025-000019835 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000019839 | PLP-025-000019851 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019856 | PLP-025-000019858 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019861 | PLP-025-000019861 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019863 | PLP-025-000019867 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019869 | PLP-025-000019869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019874 | PLP-025-000019875 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019885 | PLP-025-000019886 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000019889 | PLP-025-000019889 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019892 | PLP-025-000019896 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019902 | PLP-025-000019903 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019906 | PLP-025-000019937 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019943 | PLP-025-000019943 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019946 | PLP-025-000019946 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019955 | PLP-025-000019955 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000019959 | PLP-025-000019964 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019968 | PLP-025-000019968 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019973 | PLP-025-000019973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019975 | PLP-025-000019975 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019978 | PLP-025-000019980 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019987 | PLP-025-000019989 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000019994 | PLP-025-000020005 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000020007 | PLP-025-000020008 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020011 | PLP-025-000020011 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020015 | PLP-025-000020015 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020020 | PLP-025-000020024 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020027 | PLP-025-000020027 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020031 | PLP-025-000020034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020036 | PLP-025-000020040 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000020043 | PLP-025-000020045 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020048 | PLP-025-000020048 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020050 | PLP-025-000020051 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020058 | PLP-025-000020061 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020063 | PLP-025-000020067 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020071 | PLP-025-000020076 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020078 | PLP-025-000020079 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000020081 | PLP-025-000020081 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020083 | PLP-025-000020083 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020091 | PLP-025-000020094 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020096 | PLP-025-000020096 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020098 | PLP-025-000020100 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020105 | PLP-025-000020109 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020112 | PLP-025-000020112 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000020119 | PLP-025-000020123 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020127 | PLP-025-000020127 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020129 | PLP-025-000020130 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020132 | PLP-025-000020132 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020135 | PLP-025-000020135 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020138 | PLP-025-000020141 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020145 | PLP-025-000020145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000020148 | PLP-025-000020149 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020158 | PLP-025-000020158 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020174 | PLP-025-000020179 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020181 | PLP-025-000020181 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020184 | PLP-025-000020185 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020187 | PLP-025-000020187 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020192 | PLP-025-000020195 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000020199 | PLP-025-000020199 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020201 | PLP-025-000020206 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020210 | PLP-025-000020220 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020222 | PLP-025-000020228 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020233 | PLP-025-000020238 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020242 | PLP-025-000020244 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020246 | PLP-025-000020247 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000020252 | PLP-025-000020257 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020260 | PLP-025-000020262 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020272 | PLP-025-000020273 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020280 | PLP-025-000020281 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020283 | PLP-025-000020290 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020293 | PLP-025-000020294 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020296 | PLP-025-000020296 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000020298 | PLP-025-000020303 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020305 | PLP-025-000020305 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020318 | PLP-025-000020321 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020325 | PLP-025-000020325 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020327 | PLP-025-000020327 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020331 | PLP-025-000020337 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020339 | PLP-025-000020354 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000020356 | PLP-025-000020356 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020359 | PLP-025-000020359 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020361 | PLP-025-000020361 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020367 | PLP-025-000020368 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020372 | PLP-025-000020375 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020377 | PLP-025-000020379 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020383 | PLP-025-000020383 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000020385 | PLP-025-000020385 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020387 | PLP-025-000020396 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020398 | PLP-025-000020399 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020401 | PLP-025-000020404 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020406 | PLP-025-000020408 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020410 | PLP-025-000020413 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020417 | PLP-025-000020417 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000020419 | PLP-025-000020419 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020421 | PLP-025-000020421 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020423 | PLP-025-000020430 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020432 | PLP-025-000020432 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020436 | PLP-025-000020438 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020440 | PLP-025-000020440 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020444 | PLP-025-000020453 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000020457 | PLP-025-000020458 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020460 | PLP-025-000020461 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020465 | PLP-025-000020468 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020470 | PLP-025-000020487 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020490 | PLP-025-000020492 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020494 | PLP-025-000020494 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020497 | PLP-025-000020501 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000020516 | PLP-025-000020519 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020521 | PLP-025-000020522 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020526 | PLP-025-000020536 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020540 | PLP-025-000020541 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020543 | PLP-025-000020547 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020549 | PLP-025-000020586 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020588 | PLP-025-000020588 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000020591 | PLP-025-000020592 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020594 | PLP-025-000020595 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020598 | PLP-025-000020598 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020600 | PLP-025-000020603 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020607 | PLP-025-000020610 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020619 | PLP-025-000020622 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020627 | PLP-025-000020631 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000020641 | PLP-025-000020644 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020647 | PLP-025-000020647 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020656 | PLP-025-000020656 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020658 | PLP-025-000020676 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020678 | PLP-025-000020679 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020681 | PLP-025-000020686 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020689 | PLP-025-000020691 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000020693 | PLP-025-000020693 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020696 | PLP-025-000020705 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020709 | PLP-025-000020711 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020713 | PLP-025-000020718 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020720 | PLP-025-000020720 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020750 | PLP-025-000020751 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020753 | PLP-025-000020763 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000020765 | PLP-025-000020784 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020789 | PLP-025-000020791 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020795 | PLP-025-000020801 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020803 | PLP-025-000020803 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020805 | PLP-025-000020818 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020820 | PLP-025-000020821 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020823 | PLP-025-000020823 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000020825 | PLP-025-000020832 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020834 | PLP-025-000020835 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020837 | PLP-025-000020838 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020841 | PLP-025-000020844 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020855 | PLP-025-000020855 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020857 | PLP-025-000020859 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020866 | PLP-025-000020868 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000020870 | PLP-025-000020870 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020872 | PLP-025-000020872 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020874 | PLP-025-000020880 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020882 | PLP-025-000020886 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020888 | PLP-025-000020900 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020902 | PLP-025-000020906 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020909 | PLP-025-000020910 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000020912 | PLP-025-000020912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020914 | PLP-025-000020916 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020918 | PLP-025-000020919 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020927 | PLP-025-000020929 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020931 | PLP-025-000020940 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020961 | PLP-025-000020961 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000020971 | PLP-025-000020977 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000020979 | PLP-025-000020985 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021002 | PLP-025-000021003 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021005 | PLP-025-000021006 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021011 | PLP-025-000021032 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021035 | PLP-025-000021035 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021037 | PLP-025-000021041 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021044 | PLP-025-000021046 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000021048 | PLP-025-000021049 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021053 | PLP-025-000021064 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021066 | PLP-025-000021070 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021073 | PLP-025-000021080 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021083 | PLP-025-000021083 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021087 | PLP-025-000021092 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021100 | PLP-025-000021105 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000021114 | PLP-025-000021115 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021118 | PLP-025-000021122 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021127 | PLP-025-000021135 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021137 | PLP-025-000021150 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021152 | PLP-025-000021153 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021155 | PLP-025-000021156 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021159 | PLP-025-000021163 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000021167 | PLP-025-000021171 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021173 | PLP-025-000021174 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021176 | PLP-025-000021178 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021186 | PLP-025-000021186 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021192 | PLP-025-000021195 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021204 | PLP-025-000021217 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021219 | PLP-025-000021224 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000021228 | PLP-025-000021234 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021237 | PLP-025-000021239 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021244 | PLP-025-000021249 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021251 | PLP-025-000021275 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021281 | PLP-025-000021288 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021290 | PLP-025-000021291 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021293 | PLP-025-000021297 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000021299 | PLP-025-000021302 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021310 | PLP-025-000021316 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021322 | PLP-025-000021329 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021331 | PLP-025-000021349 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021355 | PLP-025-000021359 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021361 | PLP-025-000021362 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021365 | PLP-025-000021370 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000021372 | PLP-025-000021379 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021381 | PLP-025-000021384 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021388 | PLP-025-000021391 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021395 | PLP-025-000021403 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021406 | PLP-025-000021409 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021413 | PLP-025-000021441 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021443 | PLP-025-000021443 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000021445 | PLP-025-000021445 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021447 | PLP-025-000021447 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021450 | PLP-025-000021459 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021463 | PLP-025-000021465 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021468 | PLP-025-000021472 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021476 | PLP-025-000021479 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021483 | PLP-025-000021484 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000021495 | PLP-025-000021502 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021504 | PLP-025-000021504 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021507 | PLP-025-000021512 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021516 | PLP-025-000021522 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021529 | PLP-025-000021529 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021547 | PLP-025-000021547 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021549 | PLP-025-000021549 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000021551 | PLP-025-000021551 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021554 | PLP-025-000021556 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021559 | PLP-025-000021562 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021587 | PLP-025-000021587 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021613 | PLP-025-000021614 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021618 | PLP-025-000021633 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021637 | PLP-025-000021638 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000021641 | PLP-025-000021641 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021645 | PLP-025-000021662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021669 | PLP-025-000021675 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021677 | PLP-025-000021694 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021696 | PLP-025-000021696 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021698 | PLP-025-000021703 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021705 | PLP-025-000021709 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000021712 | PLP-025-000021713 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021715 | PLP-025-000021718 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021720 | PLP-025-000021727 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021729 | PLP-025-000021729 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021734 | PLP-025-000021737 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021739 | PLP-025-000021753 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021755 | PLP-025-000021792 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000021803 | PLP-025-000021823 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021834 | PLP-025-000021848 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021850 | PLP-025-000021850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021855 | PLP-025-000021855 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021877 | PLP-025-000021877 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021886 | PLP-025-000021896 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021902 | PLP-025-000021904 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000021906 | PLP-025-000021909 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021913 | PLP-025-000021922 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021924 | PLP-025-000021938 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021943 | PLP-025-000021943 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021960 | PLP-025-000021967 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021969 | PLP-025-000021970 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000021975 | PLP-025-000022003 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000022006 | PLP-025-000022009 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022013 | PLP-025-000022016 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022018 | PLP-025-000022020 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022026 | PLP-025-000022026 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022028 | PLP-025-000022088 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022090 | PLP-025-000022096 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022098 | PLP-025-000022099 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000022101 | PLP-025-000022107 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022112 | PLP-025-000022117 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022119 | PLP-025-000022131 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022137 | PLP-025-000022140 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022142 | PLP-025-000022178 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022184 | PLP-025-000022185 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022189 | PLP-025-000022198 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000022201 | PLP-025-000022209 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022212 | PLP-025-000022218 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022220 | PLP-025-000022230 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022234 | PLP-025-000022234 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022237 | PLP-025-000022240 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022242 | PLP-025-000022255 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022257 | PLP-025-000022257 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000022259 | PLP-025-000022260 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022262 | PLP-025-000022264 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022266 | PLP-025-000022270 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022272 | PLP-025-000022279 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022281 | PLP-025-000022295 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022297 | PLP-025-000022313 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022315 | PLP-025-000022318 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000022321 | PLP-025-000022329 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022331 | PLP-025-000022332 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022334 | PLP-025-000022366 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022370 | PLP-025-000022381 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022383 | PLP-025-000022399 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022401 | PLP-025-000022406 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022412 | PLP-025-000022413 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000022415 | PLP-025-000022421 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022424 | PLP-025-000022432 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022434 | PLP-025-000022437 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022439 | PLP-025-000022471 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022474 | PLP-025-000022474 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022477 | PLP-025-000022488 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022490 | PLP-025-000022504 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000022506 | PLP-025-000022507 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022509 | PLP-025-000022509 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022511 | PLP-025-000022511 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022514 | PLP-025-000022514 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022516 | PLP-025-000022525 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022527 | PLP-025-000022528 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022532 | PLP-025-000022546 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000022553 | PLP-025-000022557 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022572 | PLP-025-000022574 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022576 | PLP-025-000022582 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022586 | PLP-025-000022586 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022588 | PLP-025-000022589 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022591 | PLP-025-000022599 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022606 | PLP-025-000022607 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000022611 | PLP-025-000022612 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022614 | PLP-025-000022617 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022621 | PLP-025-000022632 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022634 | PLP-025-000022634 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022636 | PLP-025-000022646 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022651 | PLP-025-000022653 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022656 | PLP-025-000022658 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000022661 | PLP-025-000022662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022664 | PLP-025-000022664 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022666 | PLP-025-000022666 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022669 | PLP-025-000022669 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022671 | PLP-025-000022674 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022677 | PLP-025-000022677 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022679 | PLP-025-000022680 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000022685 | PLP-025-000022706 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022710 | PLP-025-000022727 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022729 | PLP-025-000022746 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022749 | PLP-025-000022750 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022756 | PLP-025-000022761 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022766 | PLP-025-000022772 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022781 | PLP-025-000022783 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000022786 | PLP-025-000022791 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022793 | PLP-025-000022794 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022796 | PLP-025-000022797 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022799 | PLP-025-000022800 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022810 | PLP-025-000022814 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022816 | PLP-025-000022824 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022826 | PLP-025-000022828 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000022830 | PLP-025-000022831 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022850 | PLP-025-000022850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022853 | PLP-025-000022853 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022857 | PLP-025-000022864 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022866 | PLP-025-000022868 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022872 | PLP-025-000022876 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022878 | PLP-025-000022882 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000022884 | PLP-025-000022885 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022893 | PLP-025-000022896 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022898 | PLP-025-000022898 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022900 | PLP-025-000022909 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022912 | PLP-025-000022915 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022917 | PLP-025-000022917 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022920 | PLP-025-000022927 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000022930 | PLP-025-000022931 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022933 | PLP-025-000022942 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022947 | PLP-025-000022961 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022967 | PLP-025-000022983 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022985 | PLP-025-000022987 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022989 | PLP-025-000022991 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000022994 | PLP-025-000023009 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000023015 | PLP-025-000023018 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023020 | PLP-025-000023020 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023024 | PLP-025-000023034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023036 | PLP-025-000023050 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023069 | PLP-025-000023078 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023080 | PLP-025-000023081 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023084 | PLP-025-000023084 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000023086 | PLP-025-000023087 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023090 | PLP-025-000023090 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023093 | PLP-025-000023095 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023098 | PLP-025-000023109 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023111 | PLP-025-000023111 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023113 | PLP-025-000023113 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023115 | PLP-025-000023115 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000023119 | PLP-025-000023119 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023121 | PLP-025-000023121 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023123 | PLP-025-000023133 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023147 | PLP-025-000023147 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023153 | PLP-025-000023155 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023157 | PLP-025-000023162 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023164 | PLP-025-000023189 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000023191 | PLP-025-000023209 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023211 | PLP-025-000023218 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023220 | PLP-025-000023236 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023240 | PLP-025-000023254 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023256 | PLP-025-000023257 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023260 | PLP-025-000023260 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023262 | PLP-025-000023264 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000023267 | PLP-025-000023279 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023282 | PLP-025-000023301 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023303 | PLP-025-000023317 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023319 | PLP-025-000023331 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023335 | PLP-025-000023338 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023340 | PLP-025-000023355 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023357 | PLP-025-000023363 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000023368 | PLP-025-000023373 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023375 | PLP-025-000023377 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023379 | PLP-025-000023383 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023389 | PLP-025-000023390 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023395 | PLP-025-000023396 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023398 | PLP-025-000023404 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023409 | PLP-025-000023417 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000023421 | PLP-025-000023421 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023424 | PLP-025-000023425 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023430 | PLP-025-000023431 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023433 | PLP-025-000023440 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023443 | PLP-025-000023445 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023458 | PLP-025-000023459 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023461 | PLP-025-000023461 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000023464 | PLP-025-000023477 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023480 | PLP-025-000023480 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023483 | PLP-025-000023486 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023489 | PLP-025-000023489 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023492 | PLP-025-000023495 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023498 | PLP-025-000023498 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023500 | PLP-025-000023500 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000023504 | PLP-025-000023506 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023508 | PLP-025-000023512 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023515 | PLP-025-000023515 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023519 | PLP-025-000023519 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023521 | PLP-025-000023523 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023525 | PLP-025-000023529 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023531 | PLP-025-000023531 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000023533 | PLP-025-000023542 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023544 | PLP-025-000023545 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023549 | PLP-025-000023549 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023552 | PLP-025-000023556 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023558 | PLP-025-000023564 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023569 | PLP-025-000023577 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023579 | PLP-025-000023586 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000023592 | PLP-025-000023597 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023601 | PLP-025-000023602 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023605 | PLP-025-000023612 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023615 | PLP-025-000023619 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023622 | PLP-025-000023627 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023629 | PLP-025-000023634 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023636 | PLP-025-000023646 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000023658 | PLP-025-000023658 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023662 | PLP-025-000023664 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023666 | PLP-025-000023667 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023671 | PLP-025-000023671 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023673 | PLP-025-000023691 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023693 | PLP-025-000023693 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023695 | PLP-025-000023696 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000023699 | PLP-025-000023711 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023717 | PLP-025-000023718 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023722 | PLP-025-000023724 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023730 | PLP-025-000023737 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023739 | PLP-025-000023742 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023744 | PLP-025-000023776 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023778 | PLP-025-000023778 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000023780 | PLP-025-000023786 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023792 | PLP-025-000023792 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023795 | PLP-025-000023795 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023797 | PLP-025-000023823 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023826 | PLP-025-000023862 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023865 | PLP-025-000023881 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023883 | PLP-025-000023889 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000023894 | PLP-025-000023901 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023903 | PLP-025-000023903 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023905 | PLP-025-000023913 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023915 | PLP-025-000023923 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023926 | PLP-025-000023927 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023929 | PLP-025-000023934 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023938 | PLP-025-000023938 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000023940 | PLP-025-000023940 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023942 | PLP-025-000023946 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023951 | PLP-025-000023962 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023964 | PLP-025-000023971 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023974 | PLP-025-000023984 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000023987 | PLP-025-000024004 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024006 | PLP-025-000024009 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000024012 | PLP-025-000024014 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024016 | PLP-025-000024016 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024023 | PLP-025-000024030 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024041 | PLP-025-000024043 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024045 | PLP-025-000024046 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024049 | PLP-025-000024058 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024060 | PLP-025-000024066 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000024071 | PLP-025-000024083 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024086 | PLP-025-000024087 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024089 | PLP-025-000024104 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024106 | PLP-025-000024115 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024117 | PLP-025-000024122 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024124 | PLP-025-000024137 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024139 | PLP-025-000024143 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000024145 | PLP-025-000024170 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024172 | PLP-025-000024173 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024175 | PLP-025-000024181 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024184 | PLP-025-000024190 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024193 | PLP-025-000024194 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024201 | PLP-025-000024202 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024204 | PLP-025-000024206 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000024208 | PLP-025-000024219 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024221 | PLP-025-000024229 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024232 | PLP-025-000024241 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024243 | PLP-025-000024249 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024251 | PLP-025-000024276 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024278 | PLP-025-000024291 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024293 | PLP-025-000024298 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000024301 | PLP-025-000024301 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024304 | PLP-025-000024311 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024313 | PLP-025-000024322 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024325 | PLP-025-000024328 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024330 | PLP-025-000024330 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024332 | PLP-025-000024334 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024336 | PLP-025-000024336 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000024338 | PLP-025-000024339 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024341 | PLP-025-000024342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024344 | PLP-025-000024353 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024355 | PLP-025-000024363 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024368 | PLP-025-000024369 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024371 | PLP-025-000024373 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024376 | PLP-025-000024376 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000024378 | PLP-025-000024387 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024401 | PLP-025-000024401 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024403 | PLP-025-000024410 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024415 | PLP-025-000024447 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024449 | PLP-025-000024460 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024462 | PLP-025-000024466 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024469 | PLP-025-000024481 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000024484 | PLP-025-000024497 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024509 | PLP-025-000024509 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024514 | PLP-025-000024517 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024520 | PLP-025-000024520 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024522 | PLP-025-000024527 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024529 | PLP-025-000024532 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024534 | PLP-025-000024535 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000024537 | PLP-025-000024537 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024539 | PLP-025-000024546 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024551 | PLP-025-000024581 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024584 | PLP-025-000024595 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024597 | PLP-025-000024599 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024601 | PLP-025-000024618 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024620 | PLP-025-000024628 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000024630 | PLP-025-000024641 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024643 | PLP-025-000024662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024665 | PLP-025-000024693 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024695 | PLP-025-000024701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024706 | PLP-025-000024706 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024708 | PLP-025-000024738 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024741 | PLP-025-000024758 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000024762 | PLP-025-000024785 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024787 | PLP-025-000024801 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024809 | PLP-025-000024819 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024823 | PLP-025-000024842 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024844 | PLP-025-000024849 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024852 | PLP-025-000024853 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024855 | PLP-025-000024855 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000024858 | PLP-025-000024863 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024866 | PLP-025-000024866 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024868 | PLP-025-000024875 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024877 | PLP-025-000024877 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024880 | PLP-025-000024880 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024882 | PLP-025-000024911 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024913 | PLP-025-000024934 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000024936 | PLP-025-000024961 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024964 | PLP-025-000024972 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024975 | PLP-025-000024981 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024983 | PLP-025-000024989 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024992 | PLP-025-000024994 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000024996 | PLP-025-000024998 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025000 | PLP-025-000025006 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000025008 | PLP-025-000025015 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025017 | PLP-025-000025020 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025022 | PLP-025-000025029 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025031 | PLP-025-000025035 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025037 | PLP-025-000025042 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025044 | PLP-025-000025063 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025071 | PLP-025-000025083 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000025086 | PLP-025-000025118 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025120 | PLP-025-000025137 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025142 | PLP-025-000025142 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025152 | PLP-025-000025154 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025156 | PLP-025-000025173 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025175 | PLP-025-000025175 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025177 | PLP-025-000025190 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000025192 | PLP-025-000025239 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025241 | PLP-025-000025251 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025254 | PLP-025-000025292 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025294 | PLP-025-000025294 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025296 | PLP-025-000025296 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025298 | PLP-025-000025316 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025318 | PLP-025-000025384 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000025387 | PLP-025-000025392 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025395 | PLP-025-000025454 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025456 | PLP-025-000025456 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025458 | PLP-025-000025509 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025511 | PLP-025-000025512 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025516 | PLP-025-000025516 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025518 | PLP-025-000025518 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000025521 | PLP-025-000025526 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025528 | PLP-025-000025549 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025551 | PLP-025-000025551 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025553 | PLP-025-000025553 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025558 | PLP-025-000025560 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025562 | PLP-025-000025572 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025584 | PLP-025-000025586 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000025588 | PLP-025-000025588 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025590 | PLP-025-000025612 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025614 | PLP-025-000025615 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025617 | PLP-025-000025628 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025631 | PLP-025-000025631 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025633 | PLP-025-000025640 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025642 | PLP-025-000025644 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000025646 | PLP-025-000025663 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025666 | PLP-025-000025668 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025670 | PLP-025-000025672 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025674 | PLP-025-000025682 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025684 | PLP-025-000025684 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025687 | PLP-025-000025690 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025694 | PLP-025-000025695 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000025699 | PLP-025-000025735 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025738 | PLP-025-000025752 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025757 | PLP-025-000025773 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025775 | PLP-025-000025787 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025789 | PLP-025-000025802 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025804 | PLP-025-000025805 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025812 | PLP-025-000025815 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000025817 | PLP-025-000025825 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025828 | PLP-025-000025830 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025832 | PLP-025-000025834 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025836 | PLP-025-000025842 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025846 | PLP-025-000025848 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025850 | PLP-025-000025869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025871 | PLP-025-000025873 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000025875 | PLP-025-000025876 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025878 | PLP-025-000025879 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025882 | PLP-025-000025918 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025920 | PLP-025-000025920 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025922 | PLP-025-000025926 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025928 | PLP-025-000025931 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025933 | PLP-025-000025944 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000025947 | PLP-025-000025951 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025956 | PLP-025-000025961 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025963 | PLP-025-000025964 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025967 | PLP-025-000025968 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025970 | PLP-025-000025977 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025979 | PLP-025-000025986 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000025990 | PLP-025-000025997 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000026000 | PLP-025-000026003 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026005 | PLP-025-000026010 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026012 | PLP-025-000026019 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026021 | PLP-025-000026021 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026023 | PLP-025-000026026 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026030 | PLP-025-000026042 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026047 | PLP-025-000026048 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000026058 | PLP-025-000026061 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026067 | PLP-025-000026068 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026070 | PLP-025-000026071 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026073 | PLP-025-000026080 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026082 | PLP-025-000026082 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026085 | PLP-025-000026085 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026087 | PLP-025-000026090 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000026093 | PLP-025-000026095 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026099 | PLP-025-000026102 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026106 | PLP-025-000026112 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026118 | PLP-025-000026142 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026144 | PLP-025-000026157 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026161 | PLP-025-000026166 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026168 | PLP-025-000026168 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000026172 | PLP-025-000026175 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026178 | PLP-025-000026190 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026192 | PLP-025-000026199 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026205 | PLP-025-000026205 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026207 | PLP-025-000026207 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026209 | PLP-025-000026213 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026215 | PLP-025-000026215 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000026218 | PLP-025-000026218 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026220 | PLP-025-000026224 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026227 | PLP-025-000026227 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026229 | PLP-025-000026229 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026231 | PLP-025-000026235 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026237 | PLP-025-000026237 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026239 | PLP-025-000026239 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000026241 | PLP-025-000026246 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026248 | PLP-025-000026271 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026273 | PLP-025-000026277 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026279 | PLP-025-000026284 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026286 | PLP-025-000026286 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026291 | PLP-025-000026291 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026297 | PLP-025-000026310 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000026312 | PLP-025-000026322 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026343 | PLP-025-000026347 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026350 | PLP-025-000026354 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026373 | PLP-025-000026387 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026390 | PLP-025-000026391 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026393 | PLP-025-000026397 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026399 | PLP-025-000026409 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000026411 | PLP-025-000026411 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026420 | PLP-025-000026431 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026435 | PLP-025-000026442 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026447 | PLP-025-000026450 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026452 | PLP-025-000026457 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026462 | PLP-025-000026467 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026469 | PLP-025-000026469 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000026477 | PLP-025-000026477 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026481 | PLP-025-000026481 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026483 | PLP-025-000026490 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026500 | PLP-025-000026507 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026509 | PLP-025-000026509 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026511 | PLP-025-000026520 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026523 | PLP-025-000026523 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000026525 | PLP-025-000026531 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026533 | PLP-025-000026534 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026545 | PLP-025-000026545 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026555 | PLP-025-000026557 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026559 | PLP-025-000026560 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026571 | PLP-025-000026572 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026584 | PLP-025-000026586 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000026591 | PLP-025-000026591 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026612 | PLP-025-000026618 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026620 | PLP-025-000026624 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026653 | PLP-025-000026657 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026664 | PLP-025-000026664 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026684 | PLP-025-000026685 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026695 | PLP-025-000026698 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000026700 | PLP-025-000026702 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026734 | PLP-025-000026739 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026741 | PLP-025-000026748 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026752 | PLP-025-000026754 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026756 | PLP-025-000026756 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026770 | PLP-025-000026774 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026791 | PLP-025-000026813 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000026831 | PLP-025-000026836 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026839 | PLP-025-000026842 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026858 | PLP-025-000026862 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026865 | PLP-025-000026868 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026870 | PLP-025-000026877 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026879 | PLP-025-000026887 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026905 | PLP-025-000026906 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000026909 | PLP-025-000026909 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026912 | PLP-025-000026920 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026926 | PLP-025-000026928 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026931 | PLP-025-000026940 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026942 | PLP-025-000026945 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026948 | PLP-025-000026948 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026950 | PLP-025-000026952 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000026954 | PLP-025-000026961 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026963 | PLP-025-000026963 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026966 | PLP-025-000026974 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026978 | PLP-025-000026979 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026981 | PLP-025-000026982 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026989 | PLP-025-000026989 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000026992 | PLP-025-000026994 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000026996 | PLP-025-000026996 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027004 | PLP-025-000027004 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027007 | PLP-025-000027008 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027010 | PLP-025-000027010 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027017 | PLP-025-000027018 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027021 | PLP-025-000027022 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027026 | PLP-025-000027027 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000027029 | PLP-025-000027035 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027037 | PLP-025-000027038 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027040 | PLP-025-000027040 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027042 | PLP-025-000027045 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027048 | PLP-025-000027049 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027051 | PLP-025-000027051 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027054 | PLP-025-000027064 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000027066 | PLP-025-000027066 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027068 | PLP-025-000027068 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027071 | PLP-025-000027078 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027080 | PLP-025-000027092 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027097 | PLP-025-000027103 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027105 | PLP-025-000027113 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027126 | PLP-025-000027126 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000027131 | PLP-025-000027137 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027143 | PLP-025-000027143 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027148 | PLP-025-000027149 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027162 | PLP-025-000027163 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027165 | PLP-025-000027165 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027169 | PLP-025-000027170 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027176 | PLP-025-000027178 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000027182 | PLP-025-000027190 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027204 | PLP-025-000027210 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027218 | PLP-025-000027218 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027220 | PLP-025-000027220 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027222 | PLP-025-000027222 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027225 | PLP-025-000027226 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027231 | PLP-025-000027231 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000027234 | PLP-025-000027243 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027246 | PLP-025-000027254 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027257 | PLP-025-000027264 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027267 | PLP-025-000027272 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027276 | PLP-025-000027276 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027282 | PLP-025-000027284 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027288 | PLP-025-000027288 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000027290 | PLP-025-000027290 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027292 | PLP-025-000027295 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027299 | PLP-025-000027300 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027302 | PLP-025-000027316 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027318 | PLP-025-000027320 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027322 | PLP-025-000027325 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027328 | PLP-025-000027328 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000027331 | PLP-025-000027341 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027344 | PLP-025-000027344 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027346 | PLP-025-000027348 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027350 | PLP-025-000027352 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027356 | PLP-025-000027367 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027369 | PLP-025-000027371 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027373 | PLP-025-000027375 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000027381 | PLP-025-000027396 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027400 | PLP-025-000027400 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027402 | PLP-025-000027408 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027415 | PLP-025-000027420 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027422 | PLP-025-000027429 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027431 | PLP-025-000027432 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027434 | PLP-025-000027435 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000027441 | PLP-025-000027443 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027445 | PLP-025-000027445 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027452 | PLP-025-000027461 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027463 | PLP-025-000027463 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027465 | PLP-025-000027467 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027470 | PLP-025-000027474 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027478 | PLP-025-000027478 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000027480 | PLP-025-000027480 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027484 | PLP-025-000027488 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027491 | PLP-025-000027491 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027493 | PLP-025-000027501 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027510 | PLP-025-000027510 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027512 | PLP-025-000027512 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027524 | PLP-025-000027533 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000027536 | PLP-025-000027537 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027545 | PLP-025-000027545 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027547 | PLP-025-000027548 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027550 | PLP-025-000027556 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027559 | PLP-025-000027559 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027569 | PLP-025-000027569 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027572 | PLP-025-000027573 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000027580 | PLP-025-000027581 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027584 | PLP-025-000027590 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027593 | PLP-025-000027593 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027595 | PLP-025-000027599 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027603 | PLP-025-000027603 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027609 | PLP-025-000027615 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027617 | PLP-025-000027617 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000027620 | PLP-025-000027627 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027635 | PLP-025-000027646 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027649 | PLP-025-000027649 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027655 | PLP-025-000027655 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027657 | PLP-025-000027659 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027663 | PLP-025-000027667 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027669 | PLP-025-000027674 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000027678 | PLP-025-000027678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027680 | PLP-025-000027680 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027682 | PLP-025-000027682 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027684 | PLP-025-000027689 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027691 | PLP-025-000027699 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027702 | PLP-025-000027702 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027704 | PLP-025-000027708 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000027710 | PLP-025-000027711 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027713 | PLP-025-000027713 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027715 | PLP-025-000027716 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027718 | PLP-025-000027721 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027723 | PLP-025-000027724 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027726 | PLP-025-000027731 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027734 | PLP-025-000027739 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000027741 | PLP-025-000027741 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027743 | PLP-025-000027747 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027749 | PLP-025-000027753 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027756 | PLP-025-000027757 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027760 | PLP-025-000027763 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027766 | PLP-025-000027766 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027769 | PLP-025-000027769 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000027771 | PLP-025-000027776 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027786 | PLP-025-000027789 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027791 | PLP-025-000027802 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027805 | PLP-025-000027806 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027810 | PLP-025-000027810 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027812 | PLP-025-000027814 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027816 | PLP-025-000027835 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000027837 | PLP-025-000027839 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027841 | PLP-025-000027851 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027853 | PLP-025-000027857 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027859 | PLP-025-000027865 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027874 | PLP-025-000027875 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027877 | PLP-025-000027877 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027880 | PLP-025-000027880 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000027882 | PLP-025-000027882 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027888 | PLP-025-000027899 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027901 | PLP-025-000027902 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027904 | PLP-025-000027906 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027908 | PLP-025-000027909 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027912 | PLP-025-000027912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027914 | PLP-025-000027914 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000027916 | PLP-025-000027916 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027918 | PLP-025-000027918 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027920 | PLP-025-000027924 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027926 | PLP-025-000027929 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027937 | PLP-025-000027939 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027943 | PLP-025-000027958 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027960 | PLP-025-000027961 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000027963 | PLP-025-000027984 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027986 | PLP-025-000027986 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000027988 | PLP-025-000027996 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028000 | PLP-025-000028009 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028012 | PLP-025-000028012 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028019 | PLP-025-000028019 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028022 | PLP-025-000028022 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000028025 | PLP-025-000028025 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028027 | PLP-025-000028027 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028029 | PLP-025-000028029 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028031 | PLP-025-000028032 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028034 | PLP-025-000028039 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028041 | PLP-025-000028050 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028052 | PLP-025-000028053 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000028059 | PLP-025-000028074 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028085 | PLP-025-000028085 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028087 | PLP-025-000028087 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028093 | PLP-025-000028093 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028103 | PLP-025-000028103 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028136 | PLP-025-000028138 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028146 | PLP-025-000028146 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000028149 | PLP-025-000028149 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028153 | PLP-025-000028160 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028170 | PLP-025-000028170 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028177 | PLP-025-000028179 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028198 | PLP-025-000028236 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028238 | PLP-025-000028240 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028243 | PLP-025-000028245 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000028249 | PLP-025-000028250 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028252 | PLP-025-000028253 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028260 | PLP-025-000028293 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028295 | PLP-025-000028301 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028308 | PLP-025-000028314 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028319 | PLP-025-000028325 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028327 | PLP-025-000028332 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000028334 | PLP-025-000028341 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028345 | PLP-025-000028345 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028353 | PLP-025-000028353 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028359 | PLP-025-000028360 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028364 | PLP-025-000028371 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028373 | PLP-025-000028378 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028380 | PLP-025-000028388 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000028390 | PLP-025-000028393 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028399 | PLP-025-000028401 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028405 | PLP-025-000028405 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028408 | PLP-025-000028408 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028422 | PLP-025-000028423 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028428 | PLP-025-000028428 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028431 | PLP-025-000028432 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000028436 | PLP-025-000028436 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028439 | PLP-025-000028440 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028484 | PLP-025-000028484 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028487 | PLP-025-000028489 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028494 | PLP-025-000028500 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028502 | PLP-025-000028502 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028505 | PLP-025-000028523 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000028527 | PLP-025-000028532 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028534 | PLP-025-000028537 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028541 | PLP-025-000028542 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028546 | PLP-025-000028560 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028563 | PLP-025-000028563 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028565 | PLP-025-000028566 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028571 | PLP-025-000028572 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000028577 | PLP-025-000028577 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028579 | PLP-025-000028612 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028617 | PLP-025-000028617 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028619 | PLP-025-000028630 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028636 | PLP-025-000028636 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028640 | PLP-025-000028640 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028642 | PLP-025-000028652 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000028661 | PLP-025-000028666 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028668 | PLP-025-000028669 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028671 | PLP-025-000028671 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028674 | PLP-025-000028677 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028679 | PLP-025-000028680 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028686 | PLP-025-000028687 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028690 | PLP-025-000028690 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000028693 | PLP-025-000028697 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028704 | PLP-025-000028715 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028720 | PLP-025-000028721 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028724 | PLP-025-000028726 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028731 | PLP-025-000028748 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028754 | PLP-025-000028756 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028759 | PLP-025-000028761 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000028763 | PLP-025-000028769 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028771 | PLP-025-000028773 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028776 | PLP-025-000028776 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028778 | PLP-025-000028778 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028783 | PLP-025-000028787 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028789 | PLP-025-000028796 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028798 | PLP-025-000028810 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000028813 | PLP-025-000028813 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028815 | PLP-025-000028819 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028821 | PLP-025-000028870 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028872 | PLP-025-000028883 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028885 | PLP-025-000028908 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028910 | PLP-025-000028911 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028914 | PLP-025-000028918 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000028920 | PLP-025-000028920 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028923 | PLP-025-000028924 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028929 | PLP-025-000028940 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028942 | PLP-025-000028946 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028949 | PLP-025-000028949 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028951 | PLP-025-000028954 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028956 | PLP-025-000028956 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000028958 | PLP-025-000028958 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028961 | PLP-025-000028967 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028969 | PLP-025-000028969 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028971 | PLP-025-000028971 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028974 | PLP-025-000028974 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028976 | PLP-025-000028977 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028979 | PLP-025-000028982 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000028984 | PLP-025-000028984 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028989 | PLP-025-000028995 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000028997 | PLP-025-000029015 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029019 | PLP-025-000029019 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029022 | PLP-025-000029039 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029041 | PLP-025-000029046 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029048 | PLP-025-000029053 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000029055 | PLP-025-000029070 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029072 | PLP-025-000029073 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029075 | PLP-025-000029076 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029078 | PLP-025-000029121 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029123 | PLP-025-000029137 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029139 | PLP-025-000029141 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029143 | PLP-025-000029161 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000029164 | PLP-025-000029164 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029166 | PLP-025-000029166 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029168 | PLP-025-000029175 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029177 | PLP-025-000029177 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029179 | PLP-025-000029182 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029184 | PLP-025-000029211 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029213 | PLP-025-000029239 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000029241 | PLP-025-000029266 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029268 | PLP-025-000029269 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029271 | PLP-025-000029274 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029276 | PLP-025-000029284 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029286 | PLP-025-000029294 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029297 | PLP-025-000029320 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029322 | PLP-025-000029327 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000029329 | PLP-025-000029337 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029340 | PLP-025-000029352 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029356 | PLP-025-000029361 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029363 | PLP-025-000029364 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029367 | PLP-025-000029370 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029372 | PLP-025-000029374 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029376 | PLP-025-000029379 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000029382 | PLP-025-000029382 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029384 | PLP-025-000029400 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029402 | PLP-025-000029408 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029410 | PLP-025-000029421 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029423 | PLP-025-000029424 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029426 | PLP-025-000029437 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029439 | PLP-025-000029447 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000029450 | PLP-025-000029450 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029452 | PLP-025-000029477 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029482 | PLP-025-000029483 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029485 | PLP-025-000029489 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029491 | PLP-025-000029491 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029493 | PLP-025-000029523 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029525 | PLP-025-000029527 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000029529 | PLP-025-000029529 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029531 | PLP-025-000029534 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029536 | PLP-025-000029539 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029541 | PLP-025-000029547 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029549 | PLP-025-000029561 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029564 | PLP-025-000029564 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029566 | PLP-025-000029568 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000029573 | PLP-025-000029578 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029580 | PLP-025-000029581 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029583 | PLP-025-000029597 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029600 | PLP-025-000029613 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029615 | PLP-025-000029621 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029623 | PLP-025-000029624 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029626 | PLP-025-000029626 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000029629 | PLP-025-000029662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029664 | PLP-025-000029678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029680 | PLP-025-000029684 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029686 | PLP-025-000029692 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029694 | PLP-025-000029695 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029703 | PLP-025-000029707 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029709 | PLP-025-000029709 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000029711 | PLP-025-000029720 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029722 | PLP-025-000029737 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029739 | PLP-025-000029742 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029744 | PLP-025-000029744 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029747 | PLP-025-000029747 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029749 | PLP-025-000029750 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029752 | PLP-025-000029754 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000029758 | PLP-025-000029759 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029761 | PLP-025-000029762 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029765 | PLP-025-000029766 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029770 | PLP-025-000029776 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029778 | PLP-025-000029794 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029796 | PLP-025-000029810 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029813 | PLP-025-000029814 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000029816 | PLP-025-000029816 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029818 | PLP-025-000029820 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029822 | PLP-025-000029826 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029828 | PLP-025-000029851 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029853 | PLP-025-000029853 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029855 | PLP-025-000029857 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029859 | PLP-025-000029870 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000029874 | PLP-025-000029884 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029886 | PLP-025-000029888 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029891 | PLP-025-000029893 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029895 | PLP-025-000029934 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029936 | PLP-025-000029936 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029938 | PLP-025-000029944 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029946 | PLP-025-000029946 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000029948 | PLP-025-000029968 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029970 | PLP-025-000029973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029975 | PLP-025-000029975 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029977 | PLP-025-000029979 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029981 | PLP-025-000029981 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029983 | PLP-025-000029990 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000029992 | PLP-025-000030032 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000030034 | PLP-025-000030037 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030039 | PLP-025-000030055 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030058 | PLP-025-000030065 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030067 | PLP-025-000030080 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030082 | PLP-025-000030082 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030086 | PLP-025-000030088 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030090 | PLP-025-000030106 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000030108 | PLP-025-000030114 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030121 | PLP-025-000030125 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030127 | PLP-025-000030128 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030130 | PLP-025-000030138 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030140 | PLP-025-000030175 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030177 | PLP-025-000030184 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030186 | PLP-025-000030187 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000030189 | PLP-025-000030197 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030199 | PLP-025-000030204 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030206 | PLP-025-000030208 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030210 | PLP-025-000030210 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030212 | PLP-025-000030216 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030218 | PLP-025-000030220 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030223 | PLP-025-000030232 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000030234 | PLP-025-000030235 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030238 | PLP-025-000030247 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030250 | PLP-025-000030252 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030254 | PLP-025-000030254 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030256 | PLP-025-000030266 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030268 | PLP-025-000030273 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030275 | PLP-025-000030278 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000030281 | PLP-025-000030305 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030307 | PLP-025-000030325 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030327 | PLP-025-000030328 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030330 | PLP-025-000030333 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030335 | PLP-025-000030338 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030340 | PLP-025-000030355 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030357 | PLP-025-000030361 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000030363 | PLP-025-000030363 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030365 | PLP-025-000030365 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030367 | PLP-025-000030368 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030370 | PLP-025-000030371 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030373 | PLP-025-000030375 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030377 | PLP-025-000030382 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030385 | PLP-025-000030387 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000030389 | PLP-025-000030392 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030395 | PLP-025-000030400 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030402 | PLP-025-000030403 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030405 | PLP-025-000030409 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030411 | PLP-025-000030411 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030413 | PLP-025-000030413 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030417 | PLP-025-000030417 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000030421 | PLP-025-000030421 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030423 | PLP-025-000030438 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030440 | PLP-025-000030441 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030443 | PLP-025-000030445 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030448 | PLP-025-000030459 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030461 | PLP-025-000030463 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030465 | PLP-025-000030467 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000030469 | PLP-025-000030473 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030475 | PLP-025-000030475 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030477 | PLP-025-000030487 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030490 | PLP-025-000030500 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030502 | PLP-025-000030506 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030508 | PLP-025-000030512 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030514 | PLP-025-000030516 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000030518 | PLP-025-000030525 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030527 | PLP-025-000030532 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030534 | PLP-025-000030534 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030537 | PLP-025-000030537 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030539 | PLP-025-000030545 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030547 | PLP-025-000030559 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030561 | PLP-025-000030563 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000030565 | PLP-025-000030565 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030567 | PLP-025-000030574 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030576 | PLP-025-000030583 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030585 | PLP-025-000030587 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030591 | PLP-025-000030592 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030594 | PLP-025-000030594 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030596 | PLP-025-000030597 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000030599 | PLP-025-000030599 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030604 | PLP-025-000030615 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030618 | PLP-025-000030627 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030629 | PLP-025-000030629 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030631 | PLP-025-000030641 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030643 | PLP-025-000030643 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030645 | PLP-025-000030646 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000030648 | PLP-025-000030650 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030652 | PLP-025-000030658 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030660 | PLP-025-000030674 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030676 | PLP-025-000030677 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030679 | PLP-025-000030680 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030682 | PLP-025-000030682 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030684 | PLP-025-000030685 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000030687 | PLP-025-000030691 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030693 | PLP-025-000030703 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030708 | PLP-025-000030708 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030710 | PLP-025-000030711 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030713 | PLP-025-000030714 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030717 | PLP-025-000030717 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030723 | PLP-025-000030723 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000030725 | PLP-025-000030726 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030728 | PLP-025-000030731 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030734 | PLP-025-000030734 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030737 | PLP-025-000030737 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030739 | PLP-025-000030740 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030742 | PLP-025-000030743 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030745 | PLP-025-000030757 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000030759 | PLP-025-000030771 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030773 | PLP-025-000030774 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030776 | PLP-025-000030788 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030790 | PLP-025-000030799 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030801 | PLP-025-000030801 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030803 | PLP-025-000030805 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030807 | PLP-025-000030812 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000030814 | PLP-025-000030815 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030817 | PLP-025-000030820 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030822 | PLP-025-000030837 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030839 | PLP-025-000030839 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030841 | PLP-025-000030848 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030850 | PLP-025-000030850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030852 | PLP-025-000030853 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000030856 | PLP-025-000030858 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030861 | PLP-025-000030880 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030883 | PLP-025-000030888 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030890 | PLP-025-000030893 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030895 | PLP-025-000030895 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030898 | PLP-025-000030900 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030902 | PLP-025-000030910 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000030912 | PLP-025-000030915 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030917 | PLP-025-000030927 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030930 | PLP-025-000030936 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030938 | PLP-025-000030940 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030942 | PLP-025-000030951 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030953 | PLP-025-000030964 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030966 | PLP-025-000030971 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000030973 | PLP-025-000030977 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030979 | PLP-025-000030983 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030985 | PLP-025-000030991 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000030993 | PLP-025-000030999 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031001 | PLP-025-000031002 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031004 | PLP-025-000031007 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031009 | PLP-025-000031011 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000031013 | PLP-025-000031018 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031020 | PLP-025-000031023 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031027 | PLP-025-000031028 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031030 | PLP-025-000031030 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031032 | PLP-025-000031035 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031037 | PLP-025-000031039 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031041 | PLP-025-000031042 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000031045 | PLP-025-000031045 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031047 | PLP-025-000031049 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031051 | PLP-025-000031056 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031058 | PLP-025-000031070 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031072 | PLP-025-000031081 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031084 | PLP-025-000031086 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031090 | PLP-025-000031094 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000031096 | PLP-025-000031102 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031104 | PLP-025-000031105 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031107 | PLP-025-000031117 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031119 | PLP-025-000031134 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031138 | PLP-025-000031138 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031140 | PLP-025-000031148 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031151 | PLP-025-000031156 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000031159 | PLP-025-000031162 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031164 | PLP-025-000031168 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031170 | PLP-025-000031177 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031179 | PLP-025-000031186 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031188 | PLP-025-000031208 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031211 | PLP-025-000031211 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031213 | PLP-025-000031222 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000031224 | PLP-025-000031224 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031228 | PLP-025-000031228 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031232 | PLP-025-000031234 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031236 | PLP-025-000031239 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031241 | PLP-025-000031243 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031245 | PLP-025-000031245 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031249 | PLP-025-000031251 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000031253 | PLP-025-000031255 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031258 | PLP-025-000031269 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031271 | PLP-025-000031281 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031284 | PLP-025-000031284 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031287 | PLP-025-000031298 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031300 | PLP-025-000031306 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031308 | PLP-025-000031337 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000031339 | PLP-025-000031342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031344 | PLP-025-000031348 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031350 | PLP-025-000031353 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031357 | PLP-025-000031362 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031364 | PLP-025-000031366 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031370 | PLP-025-000031375 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031377 | PLP-025-000031398 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000031400 | PLP-025-000031400 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031402 | PLP-025-000031405 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031416 | PLP-025-000031416 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031418 | PLP-025-000031422 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031426 | PLP-025-000031449 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031453 | PLP-025-000031464 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031466 | PLP-025-000031466 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000031468 | PLP-025-000031469 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031471 | PLP-025-000031471 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031473 | PLP-025-000031473 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031475 | PLP-025-000031483 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031488 | PLP-025-000031490 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031492 | PLP-025-000031495 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031497 | PLP-025-000031516 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000031518 | PLP-025-000031531 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031534 | PLP-025-000031538 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031541 | PLP-025-000031549 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031551 | PLP-025-000031554 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031558 | PLP-025-000031559 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031561 | PLP-025-000031581 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031583 | PLP-025-000031590 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000031594 | PLP-025-000031594 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031596 | PLP-025-000031596 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031598 | PLP-025-000031598 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031600 | PLP-025-000031601 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031603 | PLP-025-000031605 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031608 | PLP-025-000031610 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031612 | PLP-025-000031616 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000031618 | PLP-025-000031628 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031630 | PLP-025-000031638 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031640 | PLP-025-000031645 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031647 | PLP-025-000031655 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031657 | PLP-025-000031664 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031666 | PLP-025-000031667 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031669 | PLP-025-000031670 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000031672 | PLP-025-000031683 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031685 | PLP-025-000031685 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031687 | PLP-025-000031689 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031691 | PLP-025-000031697 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031699 | PLP-025-000031706 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031708 | PLP-025-000031708 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031710 | PLP-025-000031710 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000031712 | PLP-025-000031712 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031716 | PLP-025-000031724 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031726 | PLP-025-000031726 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031728 | PLP-025-000031732 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031734 | PLP-025-000031739 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031742 | PLP-025-000031742 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031744 | PLP-025-000031750 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000031753 | PLP-025-000031763 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031765 | PLP-025-000031769 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031772 | PLP-025-000031778 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031780 | PLP-025-000031781 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031783 | PLP-025-000031783 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031785 | PLP-025-000031785 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031787 | PLP-025-000031803 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000031805 | PLP-025-000031812 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031814 | PLP-025-000031814 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031816 | PLP-025-000031817 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031819 | PLP-025-000031832 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031834 | PLP-025-000031844 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031846 | PLP-025-000031865 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031867 | PLP-025-000031873 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000031876 | PLP-025-000031878 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031880 | PLP-025-000031884 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031886 | PLP-025-000031893 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031895 | PLP-025-000031895 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031897 | PLP-025-000031958 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031960 | PLP-025-000031973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000031975 | PLP-025-000031983 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000031985 | PLP-025-000031997 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032000 | PLP-025-000032006 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032008 | PLP-025-000032027 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032030 | PLP-025-000032031 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032033 | PLP-025-000032034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032038 | PLP-025-000032039 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032042 | PLP-025-000032046 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000032049 | PLP-025-000032049 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032052 | PLP-025-000032068 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032070 | PLP-025-000032070 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032072 | PLP-025-000032087 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032089 | PLP-025-000032089 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032091 | PLP-025-000032091 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032093 | PLP-025-000032093 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000032096 | PLP-025-000032101 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032103 | PLP-025-000032111 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032113 | PLP-025-000032114 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032116 | PLP-025-000032127 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032129 | PLP-025-000032133 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032135 | PLP-025-000032137 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032139 | PLP-025-000032141 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000032145 | PLP-025-000032145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032147 | PLP-025-000032148 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032157 | PLP-025-000032157 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032159 | PLP-025-000032160 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032164 | PLP-025-000032175 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032179 | PLP-025-000032194 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032198 | PLP-025-000032210 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000032212 | PLP-025-000032220 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032222 | PLP-025-000032247 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032249 | PLP-025-000032252 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032254 | PLP-025-000032286 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032288 | PLP-025-000032292 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032294 | PLP-025-000032296 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032298 | PLP-025-000032340 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000032343 | PLP-025-000032343 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032345 | PLP-025-000032348 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032350 | PLP-025-000032354 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032357 | PLP-025-000032359 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032361 | PLP-025-000032390 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032392 | PLP-025-000032395 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032397 | PLP-025-000032398 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000032400 | PLP-025-000032401 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032403 | PLP-025-000032435 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032437 | PLP-025-000032443 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032445 | PLP-025-000032450 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032452 | PLP-025-000032465 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032467 | PLP-025-000032473 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032475 | PLP-025-000032475 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000032478 | PLP-025-000032481 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032483 | PLP-025-000032485 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032487 | PLP-025-000032488 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032490 | PLP-025-000032494 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032496 | PLP-025-000032501 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032503 | PLP-025-000032507 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032509 | PLP-025-000032510 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000032513 | PLP-025-000032513 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032517 | PLP-025-000032517 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032519 | PLP-025-000032523 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032526 | PLP-025-000032526 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032528 | PLP-025-000032534 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032536 | PLP-025-000032548 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032550 | PLP-025-000032563 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000032566 | PLP-025-000032567 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032569 | PLP-025-000032573 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032575 | PLP-025-000032577 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032579 | PLP-025-000032589 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032593 | PLP-025-000032600 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032605 | PLP-025-000032605 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032607 | PLP-025-000032694 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000032696 | PLP-025-000032697 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032699 | PLP-025-000032699 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032702 | PLP-025-000032702 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032704 | PLP-025-000032714 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032718 | PLP-025-000032718 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032720 | PLP-025-000032721 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032724 | PLP-025-000032737 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000032739 | PLP-025-000032741 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032743 | PLP-025-000032748 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032752 | PLP-025-000032760 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032762 | PLP-025-000032775 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032777 | PLP-025-000032777 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032779 | PLP-025-000032779 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032781 | PLP-025-000032781 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000032783 | PLP-025-000032786 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032790 | PLP-025-000032844 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032846 | PLP-025-000032870 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032872 | PLP-025-000032877 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032880 | PLP-025-000032880 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032882 | PLP-025-000032910 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032912 | PLP-025-000032933 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000032935 | PLP-025-000032938 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032943 | PLP-025-000032947 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032949 | PLP-025-000032959 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032961 | PLP-025-000032962 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032965 | PLP-025-000032970 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000032972 | PLP-025-000033015 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033018 | PLP-025-000033019 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000033021 | PLP-025-000033021 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033023 | PLP-025-000033024 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033026 | PLP-025-000033030 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033033 | PLP-025-000033033 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033035 | PLP-025-000033044 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033046 | PLP-025-000033049 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033051 | PLP-025-000033051 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000033053 | PLP-025-000033055 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033058 | PLP-025-000033058 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033060 | PLP-025-000033069 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033072 | PLP-025-000033078 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033080 | PLP-025-000033080 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033082 | PLP-025-000033115 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033118 | PLP-025-000033118 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000033121 | PLP-025-000033133 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033135 | PLP-025-000033140 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033142 | PLP-025-000033149 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033151 | PLP-025-000033168 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033170 | PLP-025-000033170 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033172 | PLP-025-000033172 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033174 | PLP-025-000033175 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000033177 | PLP-025-000033181 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033183 | PLP-025-000033183 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033185 | PLP-025-000033185 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033191 | PLP-025-000033192 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033194 | PLP-025-000033194 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033196 | PLP-025-000033198 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033200 | PLP-025-000033217 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000033219 | PLP-025-000033223 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033225 | PLP-025-000033231 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033233 | PLP-025-000033236 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033238 | PLP-025-000033239 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033242 | PLP-025-000033246 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033248 | PLP-025-000033274 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033277 | PLP-025-000033279 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000033281 | PLP-025-000033293 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033295 | PLP-025-000033301 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033303 | PLP-025-000033305 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033307 | PLP-025-000033309 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033311 | PLP-025-000033311 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033313 | PLP-025-000033314 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033316 | PLP-025-000033322 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000033324 | PLP-025-000033333 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033335 | PLP-025-000033342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033344 | PLP-025-000033346 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033348 | PLP-025-000033356 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033358 | PLP-025-000033405 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033407 | PLP-025-000033411 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033413 | PLP-025-000033421 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000033423 | PLP-025-000033452 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033454 | PLP-025-000033470 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033472 | PLP-025-000033473 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033475 | PLP-025-000033492 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033494 | PLP-025-000033516 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033518 | PLP-025-000033528 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033530 | PLP-025-000033574 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000033576 | PLP-025-000033581 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033583 | PLP-025-000033589 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033591 | PLP-025-000033598 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033600 | PLP-025-000033602 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033604 | PLP-025-000033604 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033606 | PLP-025-000033607 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033609 | PLP-025-000033620 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000033622 | PLP-025-000033638 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033640 | PLP-025-000033650 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033652 | PLP-025-000033656 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033658 | PLP-025-000033659 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033661 | PLP-025-000033662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033664 | PLP-025-000033674 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033676 | PLP-025-000033681 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000033683 | PLP-025-000033692 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033694 | PLP-025-000033709 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033711 | PLP-025-000033716 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033721 | PLP-025-000033724 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033726 | PLP-025-000033727 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033729 | PLP-025-000033735 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033737 | PLP-025-000033738 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000033740 | PLP-025-000033740 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033742 | PLP-025-000033742 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033744 | PLP-025-000033748 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033750 | PLP-025-000033765 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033769 | PLP-025-000033782 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033784 | PLP-025-000033785 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033787 | PLP-025-000033791 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000033793 | PLP-025-000033795 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033798 | PLP-025-000033850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033852 | PLP-025-000033888 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033890 | PLP-025-000033907 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033909 | PLP-025-000033917 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033919 | PLP-025-000033925 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033927 | PLP-025-000033942 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000033944 | PLP-025-000033949 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033951 | PLP-025-000033955 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033958 | PLP-025-000033961 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033963 | PLP-025-000033973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033978 | PLP-025-000033983 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033985 | PLP-025-000033986 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000033988 | PLP-025-000033991 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000033994 | PLP-025-000034012 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034015 | PLP-025-000034020 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034022 | PLP-025-000034033 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034035 | PLP-025-000034046 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034050 | PLP-025-000034050 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034059 | PLP-025-000034059 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034061 | PLP-025-000034070 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000034072 | PLP-025-000034079 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034082 | PLP-025-000034086 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034088 | PLP-025-000034107 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034110 | PLP-025-000034113 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034116 | PLP-025-000034140 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034143 | PLP-025-000034148 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034153 | PLP-025-000034163 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000034167 | PLP-025-000034167 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034169 | PLP-025-000034175 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034177 | PLP-025-000034183 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034185 | PLP-025-000034185 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034187 | PLP-025-000034188 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034190 | PLP-025-000034197 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034200 | PLP-025-000034200 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000034202 | PLP-025-000034205 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034207 | PLP-025-000034239 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034241 | PLP-025-000034262 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034264 | PLP-025-000034274 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034277 | PLP-025-000034282 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034286 | PLP-025-000034299 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034306 | PLP-025-000034306 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000034308 | PLP-025-000034308 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034310 | PLP-025-000034320 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034324 | PLP-025-000034337 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034342 | PLP-025-000034342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034344 | PLP-025-000034366 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034368 | PLP-025-000034375 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034377 | PLP-025-000034384 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000034389 | PLP-025-000034419 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034423 | PLP-025-000034476 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034478 | PLP-025-000034478 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034480 | PLP-025-000034486 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034490 | PLP-025-000034503 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034506 | PLP-025-000034512 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034517 | PLP-025-000034522 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000034524 | PLP-025-000034524 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034526 | PLP-025-000034579 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034581 | PLP-025-000034583 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034585 | PLP-025-000034592 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034612 | PLP-025-000034612 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034615 | PLP-025-000034615 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034617 | PLP-025-000034617 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000034620 | PLP-025-000034620 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034622 | PLP-025-000034622 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034626 | PLP-025-000034632 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034634 | PLP-025-000034634 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034636 | PLP-025-000034645 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034647 | PLP-025-000034650 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034655 | PLP-025-000034659 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000034662 | PLP-025-000034667 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034669 | PLP-025-000034684 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034686 | PLP-025-000034689 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034692 | PLP-025-000034695 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034709 | PLP-025-000034709 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034717 | PLP-025-000034723 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034725 | PLP-025-000034732 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000034734 | PLP-025-000034741 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034743 | PLP-025-000034750 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034752 | PLP-025-000034752 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034754 | PLP-025-000034754 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034760 | PLP-025-000034762 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034765 | PLP-025-000034795 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034798 | PLP-025-000034798 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000034800 | PLP-025-000034802 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034804 | PLP-025-000034814 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034817 | PLP-025-000034817 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034819 | PLP-025-000034826 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034829 | PLP-025-000034830 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034832 | PLP-025-000034834 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034836 | PLP-025-000034838 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000034840 | PLP-025-000034846 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034848 | PLP-025-000034848 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034851 | PLP-025-000034853 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034856 | PLP-025-000034865 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034867 | PLP-025-000034876 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034878 | PLP-025-000034885 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034887 | PLP-025-000034889 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000034891 | PLP-025-000034893 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034897 | PLP-025-000034897 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034906 | PLP-025-000034906 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034913 | PLP-025-000034914 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034916 | PLP-025-000034935 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034937 | PLP-025-000034937 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034941 | PLP-025-000034968 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000034970 | PLP-025-000034983 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034985 | PLP-025-000034989 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034992 | PLP-025-000034992 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000034997 | PLP-025-000034997 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035000 | PLP-025-000035000 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035002 | PLP-025-000035002 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035004 | PLP-025-000035004 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000035006 | PLP-025-000035006 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035011 | PLP-025-000035011 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035013 | PLP-025-000035013 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035020 | PLP-025-000035035 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035037 | PLP-025-000035052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035054 | PLP-025-000035056 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035060 | PLP-025-000035060 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000035063 | PLP-025-000035069 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035076 | PLP-025-000035077 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035079 | PLP-025-000035092 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035094 | PLP-025-000035109 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035111 | PLP-025-000035162 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035164 | PLP-025-000035166 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035168 | PLP-025-000035170 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000035174 | PLP-025-000035174 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035187 | PLP-025-000035189 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035193 | PLP-025-000035195 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035208 | PLP-025-000035212 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035215 | PLP-025-000035215 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035227 | PLP-025-000035231 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035233 | PLP-025-000035240 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000035242 | PLP-025-000035250 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035253 | PLP-025-000035256 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035258 | PLP-025-000035258 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035261 | PLP-025-000035264 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035266 | PLP-025-000035266 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035268 | PLP-025-000035272 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035276 | PLP-025-000035288 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000035290 | PLP-025-000035302 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035304 | PLP-025-000035307 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035309 | PLP-025-000035313 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035315 | PLP-025-000035321 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035323 | PLP-025-000035355 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035370 | PLP-025-000035371 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035375 | PLP-025-000035375 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000035385 | PLP-025-000035386 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035393 | PLP-025-000035400 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035403 | PLP-025-000035405 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035411 | PLP-025-000035415 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035419 | PLP-025-000035438 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035444 | PLP-025-000035448 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035452 | PLP-025-000035454 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000035456 | PLP-025-000035456 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035461 | PLP-025-000035465 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035467 | PLP-025-000035472 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035476 | PLP-025-000035483 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035485 | PLP-025-000035497 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035499 | PLP-025-000035499 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035501 | PLP-025-000035510 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000035514 | PLP-025-000035558 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035560 | PLP-025-000035561 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035564 | PLP-025-000035574 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035576 | PLP-025-000035576 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035578 | PLP-025-000035593 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035595 | PLP-025-000035595 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035597 | PLP-025-000035597 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000035600 | PLP-025-000035600 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035602 | PLP-025-000035602 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035604 | PLP-025-000035606 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035611 | PLP-025-000035663 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035665 | PLP-025-000035694 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035697 | PLP-025-000035697 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035704 | PLP-025-000035704 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000035706 | PLP-025-000035708 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035710 | PLP-025-000035730 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035732 | PLP-025-000035732 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035734 | PLP-025-000035735 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035739 | PLP-025-000035741 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035744 | PLP-025-000035750 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035752 | PLP-025-000035756 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000035759 | PLP-025-000035765 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035767 | PLP-025-000035785 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035787 | PLP-025-000035796 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035799 | PLP-025-000035799 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035801 | PLP-025-000035801 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035804 | PLP-025-000035832 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035834 | PLP-025-000035845 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000035848 | PLP-025-000035867 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035870 | PLP-025-000035881 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035883 | PLP-025-000035883 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035885 | PLP-025-000035885 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035887 | PLP-025-000035888 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035890 | PLP-025-000035891 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035894 | PLP-025-000035894 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000035896 | PLP-025-000035896 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035899 | PLP-025-000035899 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035901 | PLP-025-000035901 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035903 | PLP-025-000035904 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035906 | PLP-025-000035920 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035922 | PLP-025-000035963 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035967 | PLP-025-000035971 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000035973 | PLP-025-000035977 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035979 | PLP-025-000035985 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035989 | PLP-025-000035989 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035991 | PLP-025-000035992 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000035994 | PLP-025-000035999 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036001 | PLP-025-000036001 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036006 | PLP-025-000036018 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000036020 | PLP-025-000036020 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036022 | PLP-025-000036025 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036027 | PLP-025-000036027 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036030 | PLP-025-000036030 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036032 | PLP-025-000036032 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036034 | PLP-025-000036034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036036 | PLP-025-000036043 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000036047 | PLP-025-000036049 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036053 | PLP-025-000036055 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036057 | PLP-025-000036061 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036065 | PLP-025-000036065 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036068 | PLP-025-000036069 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036072 | PLP-025-000036075 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036077 | PLP-025-000036077 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000036079 | PLP-025-000036081 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036083 | PLP-025-000036086 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036090 | PLP-025-000036094 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036096 | PLP-025-000036099 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036115 | PLP-025-000036115 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036117 | PLP-025-000036117 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036122 | PLP-025-000036125 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000036127 | PLP-025-000036129 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036132 | PLP-025-000036132 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036134 | PLP-025-000036156 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036160 | PLP-025-000036167 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036169 | PLP-025-000036171 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036173 | PLP-025-000036191 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036193 | PLP-025-000036196 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000036198 | PLP-025-000036200 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036202 | PLP-025-000036212 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036214 | PLP-025-000036214 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036223 | PLP-025-000036224 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036226 | PLP-025-000036227 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036231 | PLP-025-000036231 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036233 | PLP-025-000036234 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000036236 | PLP-025-000036236 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036239 | PLP-025-000036239 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036241 | PLP-025-000036241 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036243 | PLP-025-000036243 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036246 | PLP-025-000036247 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036249 | PLP-025-000036250 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036252 | PLP-025-000036258 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000036260 | PLP-025-000036260 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036262 | PLP-025-000036262 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036266 | PLP-025-000036266 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036268 | PLP-025-000036286 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036288 | PLP-025-000036289 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036291 | PLP-025-000036291 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036294 | PLP-025-000036297 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000036300 | PLP-025-000036300 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036303 | PLP-025-000036303 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036312 | PLP-025-000036312 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036314 | PLP-025-000036314 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036319 | PLP-025-000036319 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036323 | PLP-025-000036331 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036334 | PLP-025-000036348 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000036350 | PLP-025-000036366 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036368 | PLP-025-000036368 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036370 | PLP-025-000036377 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036379 | PLP-025-000036386 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036388 | PLP-025-000036388 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036391 | PLP-025-000036391 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036394 | PLP-025-000036399 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000036401 | PLP-025-000036420 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036424 | PLP-025-000036424 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036434 | PLP-025-000036434 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036436 | PLP-025-000036440 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036442 | PLP-025-000036443 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036446 | PLP-025-000036446 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036448 | PLP-025-000036458 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000036460 | PLP-025-000036463 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036465 | PLP-025-000036494 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036496 | PLP-025-000036496 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036499 | PLP-025-000036502 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036504 | PLP-025-000036504 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036507 | PLP-025-000036515 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036517 | PLP-025-000036534 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000036536 | PLP-025-000036558 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036560 | PLP-025-000036571 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036573 | PLP-025-000036573 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036579 | PLP-025-000036579 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036581 | PLP-025-000036619 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036621 | PLP-025-000036627 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036629 | PLP-025-000036630 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000036634 | PLP-025-000036634 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036640 | PLP-025-000036644 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036648 | PLP-025-000036648 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036653 | PLP-025-000036656 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036658 | PLP-025-000036659 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036661 | PLP-025-000036669 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036672 | PLP-025-000036679 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000036681 | PLP-025-000036681 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036684 | PLP-025-000036684 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036686 | PLP-025-000036713 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036715 | PLP-025-000036719 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036726 | PLP-025-000036752 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036754 | PLP-025-000036760 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036763 | PLP-025-000036763 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000036765 | PLP-025-000036770 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036772 | PLP-025-000036773 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036775 | PLP-025-000036781 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036783 | PLP-025-000036784 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036786 | PLP-025-000036804 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036807 | PLP-025-000036808 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036813 | PLP-025-000036829 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000036832 | PLP-025-000036832 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036834 | PLP-025-000036843 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036845 | PLP-025-000036860 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036862 | PLP-025-000036867 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036871 | PLP-025-000036887 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036889 | PLP-025-000036898 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036901 | PLP-025-000036927 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000036929 | PLP-025-000036937 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036939 | PLP-025-000036940 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036944 | PLP-025-000036944 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036946 | PLP-025-000036949 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036951 | PLP-025-000036954 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036957 | PLP-025-000036957 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036960 | PLP-025-000036960 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000036962 | PLP-025-000036962 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036966 | PLP-025-000036966 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036975 | PLP-025-000036975 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036984 | PLP-025-000036984 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036987 | PLP-025-000036987 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036990 | PLP-025-000036993 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000036998 | PLP-025-000037032 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000037034 | PLP-025-000037052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037054 | PLP-025-000037066 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037068 | PLP-025-000037079 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037093 | PLP-025-000037093 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037095 | PLP-025-000037095 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037105 | PLP-025-000037105 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037107 | PLP-025-000037138 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000037140 | PLP-025-000037140 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037143 | PLP-025-000037143 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037145 | PLP-025-000037145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037147 | PLP-025-000037172 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037175 | PLP-025-000037181 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037183 | PLP-025-000037183 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037185 | PLP-025-000037193 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000037195 | PLP-025-000037195 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037197 | PLP-025-000037204 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037208 | PLP-025-000037245 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037247 | PLP-025-000037251 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037253 | PLP-025-000037259 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037261 | PLP-025-000037301 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037306 | PLP-025-000037306 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000037308 | PLP-025-000037308 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037310 | PLP-025-000037312 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037340 | PLP-025-000037340 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037350 | PLP-025-000037351 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037353 | PLP-025-000037353 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037355 | PLP-025-000037355 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037357 | PLP-025-000037359 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000037361 | PLP-025-000037365 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037367 | PLP-025-000037374 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037376 | PLP-025-000037387 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037393 | PLP-025-000037393 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037396 | PLP-025-000037424 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037426 | PLP-025-000037427 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037429 | PLP-025-000037444 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000037446 | PLP-025-000037458 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037460 | PLP-025-000037460 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037464 | PLP-025-000037475 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037477 | PLP-025-000037477 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037480 | PLP-025-000037490 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037493 | PLP-025-000037493 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037495 | PLP-025-000037497 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000037499 | PLP-025-000037502 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037504 | PLP-025-000037520 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037522 | PLP-025-000037528 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037530 | PLP-025-000037536 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037540 | PLP-025-000037569 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037571 | PLP-025-000037571 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037574 | PLP-025-000037574 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000037579 | PLP-025-000037579 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037582 | PLP-025-000037582 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037586 | PLP-025-000037587 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037590 | PLP-025-000037645 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037647 | PLP-025-000037682 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037684 | PLP-025-000037686 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037688 | PLP-025-000037740 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000037745 | PLP-025-000037758 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037760 | PLP-025-000037760 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037763 | PLP-025-000037771 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037773 | PLP-025-000037783 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037785 | PLP-025-000037796 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037798 | PLP-025-000037800 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037806 | PLP-025-000037807 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000037809 | PLP-025-000037809 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037811 | PLP-025-000037812 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037814 | PLP-025-000037816 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037818 | PLP-025-000037819 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037821 | PLP-025-000037825 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037828 | PLP-025-000037834 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037836 | PLP-025-000037842 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000037844 | PLP-025-000037852 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037854 | PLP-025-000037858 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037861 | PLP-025-000037870 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037874 | PLP-025-000037874 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037877 | PLP-025-000037877 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037881 | PLP-025-000037883 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037885 | PLP-025-000037893 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000037895 | PLP-025-000037904 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037919 | PLP-025-000037924 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037928 | PLP-025-000037937 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037939 | PLP-025-000037942 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037944 | PLP-025-000037954 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037956 | PLP-025-000037956 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037958 | PLP-025-000037961 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000037963 | PLP-025-000037963 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037966 | PLP-025-000037971 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037973 | PLP-025-000037974 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037979 | PLP-025-000037982 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037984 | PLP-025-000037986 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000037988 | PLP-025-000038023 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038026 | PLP-025-000038054 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000038056 | PLP-025-000038056 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038059 | PLP-025-000038063 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038065 | PLP-025-000038070 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038077 | PLP-025-000038079 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038081 | PLP-025-000038085 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038087 | PLP-025-000038091 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038093 | PLP-025-000038098 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000038100 | PLP-025-000038113 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038116 | PLP-025-000038120 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038131 | PLP-025-000038133 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038135 | PLP-025-000038140 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038143 | PLP-025-000038146 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038148 | PLP-025-000038199 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038202 | PLP-025-000038204 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000038209 | PLP-025-000038210 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038212 | PLP-025-000038214 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038216 | PLP-025-000038235 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038237 | PLP-025-000038246 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038248 | PLP-025-000038251 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038254 | PLP-025-000038265 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038267 | PLP-025-000038267 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000038269 | PLP-025-000038272 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038274 | PLP-025-000038290 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038292 | PLP-025-000038297 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038299 | PLP-025-000038299 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038302 | PLP-025-000038302 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038304 | PLP-025-000038304 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038308 | PLP-025-000038338 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000038344 | PLP-025-000038344 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038348 | PLP-025-000038349 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038352 | PLP-025-000038362 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038364 | PLP-025-000038379 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038381 | PLP-025-000038406 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038408 | PLP-025-000038429 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038431 | PLP-025-000038434 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000038436 | PLP-025-000038438 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038440 | PLP-025-000038455 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038460 | PLP-025-000038460 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038462 | PLP-025-000038479 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038481 | PLP-025-000038482 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038484 | PLP-025-000038494 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038497 | PLP-025-000038499 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000038501 | PLP-025-000038511 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038513 | PLP-025-000038517 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038520 | PLP-025-000038524 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038530 | PLP-025-000038561 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038563 | PLP-025-000038569 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038572 | PLP-025-000038578 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038580 | PLP-025-000038582 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000038584 | PLP-025-000038585 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038587 | PLP-025-000038588 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038594 | PLP-025-000038594 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038598 | PLP-025-000038598 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038600 | PLP-025-000038612 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038614 | PLP-025-000038639 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038642 | PLP-025-000038654 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000038656 | PLP-025-000038656 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038659 | PLP-025-000038665 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038667 | PLP-025-000038667 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038669 | PLP-025-000038680 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038682 | PLP-025-000038685 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038689 | PLP-025-000038691 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038695 | PLP-025-000038696 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000038703 | PLP-025-000038703 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038706 | PLP-025-000038706 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038709 | PLP-025-000038735 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038737 | PLP-025-000038737 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038739 | PLP-025-000038742 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038747 | PLP-025-000038747 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038754 | PLP-025-000038754 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000038756 | PLP-025-000038756 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038760 | PLP-025-000038772 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038775 | PLP-025-000038775 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038779 | PLP-025-000038779 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038781 | PLP-025-000038808 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038810 | PLP-025-000038811 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038814 | PLP-025-000038827 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000038829 | PLP-025-000038829 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038834 | PLP-025-000038906 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038908 | PLP-025-000038908 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038911 | PLP-025-000038919 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038922 | PLP-025-000038928 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038930 | PLP-025-000038946 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038949 | PLP-025-000038958 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000038961 | PLP-025-000038961 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038963 | PLP-025-000038973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000038977 | PLP-025-000038999 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039007 | PLP-025-000039008 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039010 | PLP-025-000039012 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039014 | PLP-025-000039014 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039016 | PLP-025-000039047 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000039053 | PLP-025-000039053 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039059 | PLP-025-000039059 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039061 | PLP-025-000039073 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039077 | PLP-025-000039086 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039089 | PLP-025-000039090 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039093 | PLP-025-000039098 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039100 | PLP-025-000039103 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000039108 | PLP-025-000039108 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039111 | PLP-025-000039111 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039113 | PLP-025-000039116 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039120 | PLP-025-000039122 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039125 | PLP-025-000039146 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039148 | PLP-025-000039149 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039154 | PLP-025-000039158 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000039167 | PLP-025-000039175 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039177 | PLP-025-000039178 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039180 | PLP-025-000039183 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039185 | PLP-025-000039188 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039190 | PLP-025-000039190 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039192 | PLP-025-000039196 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039199 | PLP-025-000039211 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000039215 | PLP-025-000039221 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039223 | PLP-025-000039227 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039229 | PLP-025-000039234 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039236 | PLP-025-000039238 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039241 | PLP-025-000039241 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039244 | PLP-025-000039244 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039247 | PLP-025-000039269 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000039271 | PLP-025-000039271 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039273 | PLP-025-000039277 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039289 | PLP-025-000039289 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039291 | PLP-025-000039292 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039316 | PLP-025-000039323 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039328 | PLP-025-000039333 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039335 | PLP-025-000039335 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000039337 | PLP-025-000039337 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039342 | PLP-025-000039342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039344 | PLP-025-000039358 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039362 | PLP-025-000039374 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039376 | PLP-025-000039380 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039382 | PLP-025-000039386 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039390 | PLP-025-000039393 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000039395 | PLP-025-000039399 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039405 | PLP-025-000039406 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039408 | PLP-025-000039408 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039419 | PLP-025-000039420 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039427 | PLP-025-000039429 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039432 | PLP-025-000039435 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039438 | PLP-025-000039438 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000039445 | PLP-025-000039447 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039450 | PLP-025-000039453 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039458 | PLP-025-000039464 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039466 | PLP-025-000039472 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039474 | PLP-025-000039476 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039479 | PLP-025-000039480 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039482 | PLP-025-000039552 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000039556 | PLP-025-000039556 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039561 | PLP-025-000039673 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039675 | PLP-025-000039680 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039683 | PLP-025-000039683 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039685 | PLP-025-000039689 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039691 | PLP-025-000039694 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039696 | PLP-025-000039696 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000039698 | PLP-025-000039700 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039702 | PLP-025-000039713 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039715 | PLP-025-000039719 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039724 | PLP-025-000039753 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039756 | PLP-025-000039759 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039762 | PLP-025-000039763 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039765 | PLP-025-000039765 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000039767 | PLP-025-000039767 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039769 | PLP-025-000039770 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039772 | PLP-025-000039773 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039775 | PLP-025-000039799 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039801 | PLP-025-000039801 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039803 | PLP-025-000039808 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039811 | PLP-025-000039812 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000039814 | PLP-025-000039816 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039818 | PLP-025-000039819 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039821 | PLP-025-000039825 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039827 | PLP-025-000039829 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039831 | PLP-025-000039835 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039839 | PLP-025-000039839 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039842 | PLP-025-000039844 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000039847 | PLP-025-000039858 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039860 | PLP-025-000039869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039871 | PLP-025-000039871 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039876 | PLP-025-000039878 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039880 | PLP-025-000039884 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039886 | PLP-025-000039886 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039888 | PLP-025-000039908 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000039910 | PLP-025-000039910 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039913 | PLP-025-000039913 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039915 | PLP-025-000039918 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039920 | PLP-025-000039922 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039924 | PLP-025-000039933 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039935 | PLP-025-000039940 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039942 | PLP-025-000039944 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000039946 | PLP-025-000039946 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039948 | PLP-025-000039958 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039962 | PLP-025-000039963 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039965 | PLP-025-000039968 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039970 | PLP-025-000039976 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039978 | PLP-025-000039991 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000039993 | PLP-025-000039995 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000039997 | PLP-025-000039999 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040001 | PLP-025-000040003 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040005 | PLP-025-000040022 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040025 | PLP-025-000040028 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040030 | PLP-025-000040041 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040043 | PLP-025-000040043 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040046 | PLP-025-000040060 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000040062 | PLP-025-000040064 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040066 | PLP-025-000040069 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040072 | PLP-025-000040085 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040087 | PLP-025-000040088 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040091 | PLP-025-000040093 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040095 | PLP-025-000040101 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040104 | PLP-025-000040114 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000040116 | PLP-025-000040122 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040124 | PLP-025-000040128 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040130 | PLP-025-000040137 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040139 | PLP-025-000040143 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040145 | PLP-025-000040145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040147 | PLP-025-000040150 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040153 | PLP-025-000040158 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000040160 | PLP-025-000040169 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040172 | PLP-025-000040182 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040184 | PLP-025-000040186 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040188 | PLP-025-000040191 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040193 | PLP-025-000040216 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040218 | PLP-025-000040218 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040220 | PLP-025-000040238 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000040241 | PLP-025-000040242 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040244 | PLP-025-000040259 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040261 | PLP-025-000040280 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040282 | PLP-025-000040282 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040284 | PLP-025-000040287 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040290 | PLP-025-000040290 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040292 | PLP-025-000040303 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000040306 | PLP-025-000040308 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040310 | PLP-025-000040310 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040312 | PLP-025-000040322 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040324 | PLP-025-000040324 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040326 | PLP-025-000040334 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040336 | PLP-025-000040360 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040362 | PLP-025-000040364 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000040366 | PLP-025-000040367 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040371 | PLP-025-000040380 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040385 | PLP-025-000040388 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040390 | PLP-025-000040390 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040394 | PLP-025-000040398 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040400 | PLP-025-000040407 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040409 | PLP-025-000040410 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000040412 | PLP-025-000040417 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040420 | PLP-025-000040424 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040426 | PLP-025-000040426 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040429 | PLP-025-000040441 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040443 | PLP-025-000040448 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040450 | PLP-025-000040450 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040452 | PLP-025-000040452 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000040455 | PLP-025-000040460 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040462 | PLP-025-000040462 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040464 | PLP-025-000040465 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040467 | PLP-025-000040467 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040472 | PLP-025-000040475 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040478 | PLP-025-000040487 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040490 | PLP-025-000040494 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000040499 | PLP-025-000040500 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040503 | PLP-025-000040517 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040519 | PLP-025-000040520 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040523 | PLP-025-000040535 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040537 | PLP-025-000040537 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040539 | PLP-025-000040546 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040548 | PLP-025-000040552 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000040555 | PLP-025-000040579 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040581 | PLP-025-000040582 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040588 | PLP-025-000040590 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040592 | PLP-025-000040592 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040594 | PLP-025-000040596 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040598 | PLP-025-000040600 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040603 | PLP-025-000040609 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000040614 | PLP-025-000040615 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040619 | PLP-025-000040629 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040632 | PLP-025-000040634 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040638 | PLP-025-000040638 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040640 | PLP-025-000040640 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040642 | PLP-025-000040644 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040646 | PLP-025-000040648 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000040651 | PLP-025-000040651 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040654 | PLP-025-000040659 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040661 | PLP-025-000040663 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040666 | PLP-025-000040687 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040689 | PLP-025-000040696 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040700 | PLP-025-000040707 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040709 | PLP-025-000040710 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000040712 | PLP-025-000040715 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040717 | PLP-025-000040723 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040725 | PLP-025-000040726 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040728 | PLP-025-000040741 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040743 | PLP-025-000040757 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040761 | PLP-025-000040766 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040768 | PLP-025-000040770 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000040773 | PLP-025-000040774 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040777 | PLP-025-000040781 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040783 | PLP-025-000040784 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040786 | PLP-025-000040789 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040791 | PLP-025-000040793 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040795 | PLP-025-000040795 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040800 | PLP-025-000040802 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000040804 | PLP-025-000040804 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040812 | PLP-025-000040812 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040815 | PLP-025-000040822 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040824 | PLP-025-000040834 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040836 | PLP-025-000040840 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040842 | PLP-025-000040846 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040852 | PLP-025-000040858 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000040860 | PLP-025-000040866 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040868 | PLP-025-000040869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040871 | PLP-025-000040871 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040873 | PLP-025-000040874 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040876 | PLP-025-000040880 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040886 | PLP-025-000040886 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040888 | PLP-025-000040889 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000040891 | PLP-025-000040892 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040895 | PLP-025-000040895 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040897 | PLP-025-000040898 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040902 | PLP-025-000040902 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040904 | PLP-025-000040908 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040910 | PLP-025-000040910 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040912 | PLP-025-000040913 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000040916 | PLP-025-000040917 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040920 | PLP-025-000040923 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040926 | PLP-025-000040928 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040934 | PLP-025-000040934 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040936 | PLP-025-000040937 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040939 | PLP-025-000040946 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040949 | PLP-025-000040949 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 25 | PLP-025-000040951 | PLP-025-000040953 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 25 | PLP-025-000040955 | PLP-025-000040960 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |