UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-263-000002668 | to | ELP-263-000002668 |
| ELP-263-000002670 | to | ELP-263-000002671 |
| ELP-263-000002674 | to | ELP-263-000002674 |
| ELP-263-000002678 | to | ELP-263-000002686 |
| ELP-263-000002688 | to | ELP-263-000002691 |
| ELP-263-000002694 | to | ELP-263-000002697 |
| ELP-263-000002700 | to | ELP-263-000002701 |
| ELP-263-000002704 | to | ELP-263-000002705 |
| ELP-263-000002708 | to | ELP-263-000002708 |
| ELP-263-000002711 | to | ELP-263-000002711 |
| ELP-263-000002713 | to | ELP-263-000002713 |
| ELP-263-000002715 | to | ELP-263-000002715 |
| ELP-263-000002718 | to | ELP-263-000002721 |
| ELP-263-000002728 | to | ELP-263-000002728 |
| ELP-263-000002732 | to | ELP-263-000002732 |
| ELP-263-000002735 | to | ELP-263-000002735 |
| ELP-263-000002737 | to | ELP-263-000002738 |
| ELP-263-000002742 | to | ELP-263-000002742 |
| ELP-263-000002745 | to | ELP-263-000002748 |
| ELP-263-000002750 | to | ELP-263-000002750 |
| ELP-263-000002752 | to | ELP-263-000002759 |
| ELP-263-000002767 | to | ELP-263-000002767 |
| ELP-263-000002772 | to | ELP-263-000002772 |
| ELP-263-000002775 | to | ELP-263-000002775 |
| ELP-263-000002781 | to | ELP-263-000002783 |
| ELP-263-000002785 | to | ELP-263-000002795 |
| ELP-263-000002797 | to | ELP-263-000002803 |
| ELP-263-000002807 | to | ELP-263-000002808 |
| ELP-263-000002811 | to | ELP-263-000002812 |
| ELP-263-000002817 | to | ELP-263-000002818 |
| ELP-263-000002824 | to | ELP-263-000002825 |
| ELP-263-000002827 | to | ELP-263-000002827 |
| ELP-263-000002829 | to | ELP-263-000002829 |
| ELP-263-000002833 | to | ELP-263-000002833 |
| ELP-263-000002841 | to | ELP-263-000002841 |
| ELP-263-000002844 | to | ELP-263-000002844 |
| ELP-263-000002848 | to | ELP-263-000002848 |
| ELP-263-000002850 | to | ELP-263-000002850 |
| ELP-263-000002852 | to | ELP-263-000002852 |
| ELP-263-000002855 | to | ELP-263-000002855 |
| ELP-263-000002857 | to | ELP-263-000002857 |
| ELP-263-000002864 | to | ELP-263-000002864 |
| ELP-263-000002868 | to | ELP-263-000002869 |
| ELP-263-000002871 | to | ELP-263-000002871 |

| | | |
|---|---|---|
| ELP-263-000002875 | to | ELP-263-000002875 |
| ELP-263-000002878 | to | ELP-263-000002879 |
| ELP-263-000002882 | to | ELP-263-000002882 |
| ELP-263-000002884 | to | ELP-263-000002884 |
| ELP-263-000002888 | to | ELP-263-000002888 |
| ELP-263-000002892 | to | ELP-263-000002893 |
| ELP-263-000002895 | to | ELP-263-000002895 |
| ELP-263-000002897 | to | ELP-263-000002898 |
| ELP-263-000002913 | to | ELP-263-000002913 |
| ELP-263-000002919 | to | ELP-263-000002922 |
| ELP-263-000002924 | to | ELP-263-000002925 |
| ELP-263-000002929 | to | ELP-263-000002929 |
| ELP-263-000002931 | to | ELP-263-000002935 |
| ELP-263-000002937 | to | ELP-263-000002942 |
| ELP-263-000002944 | to | ELP-263-000002948 |
| ELP-263-000002952 | to | ELP-263-000002959 |
| ELP-263-000002962 | to | ELP-263-000002962 |
| ELP-263-000002964 | to | ELP-263-000002965 |
| ELP-263-000002967 | to | ELP-263-000002973 |
| ELP-263-000002976 | to | ELP-263-000002981 |
| ELP-263-000002984 | to | ELP-263-000002984 |
| ELP-263-000002987 | to | ELP-263-000002987 |
| ELP-263-000002989 | to | ELP-263-000002991 |
| ELP-263-000002993 | to | ELP-263-000002993 |
| ELP-263-000002995 | to | ELP-263-000002997 |
| ELP-263-000002999 | to | ELP-263-000003000 |
| ELP-263-000003002 | to | ELP-263-000003003 |
| ELP-263-000003006 | to | ELP-263-000003009 |
| ELP-263-000003011 | to | ELP-263-000003013 |
| ELP-263-000003015 | to | ELP-263-000003018 |
| ELP-263-000003022 | to | ELP-263-000003022 |
| ELP-263-000003024 | to | ELP-263-000003032 |
| ELP-263-000003034 | to | ELP-263-000003042 |
| ELP-263-000003044 | to | ELP-263-000003054 |
| ELP-263-000003056 | to | ELP-263-000003056 |
| ELP-263-000003059 | to | ELP-263-000003070 |
| ELP-263-000003072 | to | ELP-263-000003074 |
| ELP-263-000003076 | to | ELP-263-000003077 |
| ELP-263-000003079 | to | ELP-263-000003080 |
| ELP-263-000003082 | to | ELP-263-000003082 |
| ELP-263-000003085 | to | ELP-263-000003085 |
| ELP-263-000003087 | to | ELP-263-000003087 |
| ELP-263-000003089 | to | ELP-263-000003094 |
| ELP-263-000003096 | to | ELP-263-000003100 |

| | | |
|---|---|---|
| ELP-263-000003103 | to | ELP-263-000003104 |
| ELP-263-000003106 | to | ELP-263-000003106 |
| ELP-263-000003108 | to | ELP-263-000003116 |
| ELP-263-000003118 | to | ELP-263-000003120 |
| ELP-263-000003122 | to | ELP-263-000003123 |
| ELP-263-000003125 | to | ELP-263-000003125 |
| ELP-263-000003127 | to | ELP-263-000003128 |
| ELP-263-000003130 | to | ELP-263-000003130 |
| ELP-263-000003133 | to | ELP-263-000003133 |
| ELP-263-000003136 | to | ELP-263-000003139 |
| ELP-263-000003141 | to | ELP-263-000003146 |
| ELP-263-000003148 | to | ELP-263-000003148 |
| ELP-263-000003150 | to | ELP-263-000003153 |
| ELP-263-000003155 | to | ELP-263-000003156 |
| ELP-263-000003161 | to | ELP-263-000003161 |
| ELP-263-000003163 | to | ELP-263-000003167 |
| ELP-263-000003169 | to | ELP-263-000003171 |
| ELP-263-000003173 | to | ELP-263-000003175 |
| ELP-263-000003177 | to | ELP-263-000003181 |
| ELP-263-000003183 | to | ELP-263-000003183 |
| ELP-263-000003187 | to | ELP-263-000003187 |
| ELP-263-000003190 | to | ELP-263-000003192 |
| ELP-263-000003195 | to | ELP-263-000003195 |
| ELP-263-000003197 | to | ELP-263-000003203 |
| ELP-263-000003205 | to | ELP-263-000003207 |
| ELP-263-000003209 | to | ELP-263-000003212 |
| ELP-263-000003214 | to | ELP-263-000003218 |
| ELP-263-000003222 | to | ELP-263-000003224 |
| ELP-263-000003226 | to | ELP-263-000003226 |
| ELP-263-000003228 | to | ELP-263-000003230 |
| ELP-263-000003232 | to | ELP-263-000003233 |
| ELP-263-000003235 | to | ELP-263-000003236 |
| ELP-263-000003238 | to | ELP-263-000003249 |
| ELP-263-000003251 | to | ELP-263-000003252 |
| ELP-263-000003254 | to | ELP-263-000003256 |
| ELP-263-000003258 | to | ELP-263-000003260 |
| ELP-263-000003265 | to | ELP-263-000003269 |
| ELP-263-000003273 | to | ELP-263-000003273 |
| ELP-263-000003275 | to | ELP-263-000003276 |
| ELP-263-000003278 | to | ELP-263-000003278 |
| ELP-263-000003280 | to | ELP-263-000003283 |
| ELP-263-000003286 | to | ELP-263-000003288 |
| ELP-263-000003290 | to | ELP-263-000003299 |
| ELP-263-000003301 | to | ELP-263-000003303 |

| | | |
|---|---|---|
| ELP-263-000003305 | to | ELP-263-000003305 |
| ELP-263-000003307 | to | ELP-263-000003309 |
| ELP-263-000003315 | to | ELP-263-000003316 |
| ELP-263-000003318 | to | ELP-263-000003324 |
| ELP-263-000003326 | to | ELP-263-000003326 |
| ELP-263-000003328 | to | ELP-263-000003328 |
| ELP-263-000003330 | to | ELP-263-000003330 |
| ELP-263-000003340 | to | ELP-263-000003342 |
| ELP-263-000003345 | to | ELP-263-000003345 |
| ELP-263-000003348 | to | ELP-263-000003349 |
| ELP-263-000003351 | to | ELP-263-000003351 |
| ELP-263-000003354 | to | ELP-263-000003359 |
| ELP-263-000003362 | to | ELP-263-000003363 |
| ELP-263-000003365 | to | ELP-263-000003365 |
| ELP-263-000003370 | to | ELP-263-000003372 |
| ELP-263-000003374 | to | ELP-263-000003376 |
| ELP-263-000003378 | to | ELP-263-000003378 |
| ELP-263-000003381 | to | ELP-263-000003381 |
| ELP-263-000003383 | to | ELP-263-000003383 |
| ELP-263-000003385 | to | ELP-263-000003386 |
| ELP-263-000003392 | to | ELP-263-000003392 |
| ELP-263-000003394 | to | ELP-263-000003400 |
| ELP-263-000003402 | to | ELP-263-000003402 |
| ELP-263-000003404 | to | ELP-263-000003410 |
| ELP-263-000003415 | to | ELP-263-000003415 |
| ELP-263-000003422 | to | ELP-263-000003422 |
| ELP-263-000003425 | to | ELP-263-000003425 |
| ELP-263-000003427 | to | ELP-263-000003427 |
| ELP-263-000003429 | to | ELP-263-000003430 |
| ELP-263-000003433 | to | ELP-263-000003435 |
| ELP-263-000003438 | to | ELP-263-000003438 |
| ELP-263-000003440 | to | ELP-263-000003440 |
| ELP-263-000003442 | to | ELP-263-000003442 |
| ELP-263-000003445 | to | ELP-263-000003446 |
| ELP-263-000003449 | to | ELP-263-000003449 |
| ELP-263-000003452 | to | ELP-263-000003452 |
| ELP-263-000003458 | to | ELP-263-000003458 |
| ELP-263-000003462 | to | ELP-263-000003463 |
| ELP-263-000003470 | to | ELP-263-000003470 |
| ELP-263-000003472 | to | ELP-263-000003472 |
| ELP-263-000003475 | to | ELP-263-000003475 |
| ELP-263-000003477 | to | ELP-263-000003480 |
| ELP-263-000003482 | to | ELP-263-000003482 |
| ELP-263-000003486 | to | ELP-263-000003489 |

5

| | | |
|---|---|---|
| ELP-263-000003492 | to | ELP-263-000003493 |
| ELP-263-000003495 | to | ELP-263-000003504 |
| ELP-263-000003506 | to | ELP-263-000003506 |
| ELP-263-000003508 | to | ELP-263-000003510 |
| ELP-263-000003512 | to | ELP-263-000003512 |
| ELP-263-000003514 | to | ELP-263-000003514 |
| ELP-263-000003519 | to | ELP-263-000003520 |
| ELP-263-000003522 | to | ELP-263-000003524 |
| ELP-263-000003526 | to | ELP-263-000003526 |
| ELP-263-000003528 | to | ELP-263-000003531 |
| ELP-263-000003533 | to | ELP-263-000003540 |
| ELP-263-000003543 | to | ELP-263-000003546 |
| ELP-263-000003548 | to | ELP-263-000003548 |
| ELP-263-000003550 | to | ELP-263-000003551 |
| ELP-263-000003553 | to | ELP-263-000003553 |
| ELP-263-000003555 | to | ELP-263-000003555 |
| ELP-263-000003558 | to | ELP-263-000003563 |
| ELP-263-000003565 | to | ELP-263-000003565 |
| ELP-263-000003567 | to | ELP-263-000003569 |
| ELP-263-000003571 | to | ELP-263-000003571 |
| ELP-263-000003575 | to | ELP-263-000003578 |
| ELP-263-000003580 | to | ELP-263-000003587 |
| ELP-263-000003590 | to | ELP-263-000003590 |
| ELP-263-000003596 | to | ELP-263-000003599 |
| ELP-263-000003602 | to | ELP-263-000003604 |
| ELP-263-000003606 | to | ELP-263-000003606 |
| ELP-263-000003609 | to | ELP-263-000003609 |
| ELP-263-000003611 | to | ELP-263-000003617 |
| ELP-263-000003619 | to | ELP-263-000003622 |
| ELP-263-000003624 | to | ELP-263-000003624 |
| ELP-263-000003626 | to | ELP-263-000003632 |
| ELP-263-000003634 | to | ELP-263-000003634 |
| ELP-263-000003636 | to | ELP-263-000003637 |
| ELP-263-000003639 | to | ELP-263-000003639 |
| ELP-263-000003641 | to | ELP-263-000003645 |
| ELP-263-000003647 | to | ELP-263-000003652 |
| ELP-263-000003654 | to | ELP-263-000003658 |
| ELP-263-000003660 | to | ELP-263-000003662 |
| ELP-263-000003664 | to | ELP-263-000003670 |
| ELP-263-000003673 | to | ELP-263-000003696 |
| ELP-263-000003701 | to | ELP-263-000003709 |
| ELP-263-000003711 | to | ELP-263-000003714 |
| ELP-263-000003716 | to | ELP-263-000003718 |
| ELP-263-000003721 | to | ELP-263-000003721 |

| | | |
|---|---|---|
| ELP-263-000003723 | to | ELP-263-000003733 |
| ELP-263-000003737 | to | ELP-263-000003743 |
| ELP-263-000003748 | to | ELP-263-000003749 |
| ELP-263-000003752 | to | ELP-263-000003752 |
| ELP-263-000003756 | to | ELP-263-000003758 |
| ELP-263-000003761 | to | ELP-263-000003762 |
| ELP-263-000003764 | to | ELP-263-000003765 |
| ELP-263-000003767 | to | ELP-263-000003773 |
| ELP-263-000003775 | to | ELP-263-000003777 |
| ELP-263-000003779 | to | ELP-263-000003785 |
| ELP-263-000003787 | to | ELP-263-000003793 |
| ELP-263-000003795 | to | ELP-263-000003801 |
| ELP-263-000003803 | to | ELP-263-000003803 |
| ELP-263-000003805 | to | ELP-263-000003807 |
| ELP-263-000003810 | to | ELP-263-000003811 |
| ELP-263-000003813 | to | ELP-263-000003826 |
| ELP-263-000003829 | to | ELP-263-000003829 |
| ELP-263-000003833 | to | ELP-263-000003833 |
| ELP-263-000003835 | to | ELP-263-000003855 |
| ELP-263-000003857 | to | ELP-263-000003895 |
| ELP-263-000003897 | to | ELP-263-000003914 |
| ELP-263-000003916 | to | ELP-263-000003938 |
| ELP-263-000003940 | to | ELP-263-000003945 |
| ELP-263-000003948 | to | ELP-263-000003964 |
| ELP-263-000003966 | to | ELP-263-000003973 |
| ELP-263-000003975 | to | ELP-263-000003977 |
| ELP-263-000003981 | to | ELP-263-000003984 |
| ELP-263-000003986 | to | ELP-263-000003986 |
| ELP-263-000003988 | to | ELP-263-000004008 |
| ELP-263-000004010 | to | ELP-263-000004011 |
| ELP-263-000004013 | to | ELP-263-000004015 |
| ELP-263-000004017 | to | ELP-263-000004042 |
| ELP-263-000004045 | to | ELP-263-000004046 |
| ELP-263-000004048 | to | ELP-263-000004052 |
| ELP-263-000004055 | to | ELP-263-000004057 |
| ELP-263-000004059 | to | ELP-263-000004059 |
| ELP-263-000004064 | to | ELP-263-000004080 |
| ELP-263-000004082 | to | ELP-263-000004103 |
| ELP-263-000004106 | to | ELP-263-000004112 |
| ELP-263-000004114 | to | ELP-263-000004124 |
| ELP-263-000004127 | to | ELP-263-000004128 |
| ELP-263-000004131 | to | ELP-263-000004144 |
| ELP-263-000004146 | to | ELP-263-000004146 |
| ELP-263-000004148 | to | ELP-263-000004150 |

| | | |
|---|---|---|
| ELP-263-000004153 | to | ELP-263-000004153 |
| ELP-263-000004155 | to | ELP-263-000004156 |
| ELP-263-000004158 | to | ELP-263-000004164 |
| ELP-263-000004166 | to | ELP-263-000004169 |
| ELP-263-000004172 | to | ELP-263-000004172 |
| ELP-263-000004177 | to | ELP-263-000004177 |
| ELP-263-000004181 | to | ELP-263-000004185 |
| ELP-263-000004187 | to | ELP-263-000004188 |
| ELP-263-000004192 | to | ELP-263-000004192 |
| ELP-263-000004195 | to | ELP-263-000004198 |
| ELP-263-000004200 | to | ELP-263-000004210 |
| ELP-263-000004212 | to | ELP-263-000004219 |
| ELP-263-000004221 | to | ELP-263-000004221 |
| ELP-263-000004223 | to | ELP-263-000004224 |
| ELP-263-000004226 | to | ELP-263-000004247 |
| ELP-263-000004249 | to | ELP-263-000004249 |
| ELP-263-000004251 | to | ELP-263-000004251 |
| ELP-263-000004257 | to | ELP-263-000004257 |
| ELP-263-000004262 | to | ELP-263-000004263 |
| ELP-263-000004266 | to | ELP-263-000004278 |
| ELP-263-000004280 | to | ELP-263-000004281 |
| ELP-263-000004286 | to | ELP-263-000004286 |
| ELP-263-000004291 | to | ELP-263-000004291 |
| ELP-263-000004294 | to | ELP-263-000004297 |
| ELP-263-000004299 | to | ELP-263-000004299 |
| ELP-263-000004301 | to | ELP-263-000004301 |
| ELP-263-000004304 | to | ELP-263-000004305 |
| ELP-263-000004308 | to | ELP-263-000004311 |
| ELP-263-000004313 | to | ELP-263-000004320 |
| ELP-263-000004322 | to | ELP-263-000004324 |
| ELP-263-000004326 | to | ELP-263-000004330 |
| ELP-263-000004332 | to | ELP-263-000004333 |
| ELP-263-000004335 | to | ELP-263-000004336 |
| ELP-263-000004338 | to | ELP-263-000004340 |
| ELP-263-000004345 | to | ELP-263-000004345 |
| ELP-263-000004380 | to | ELP-263-000004386 |
| ELP-263-000004388 | to | ELP-263-000004389 |
| ELP-263-000004393 | to | ELP-263-000004394 |
| ELP-263-000004396 | to | ELP-263-000004401 |
| ELP-263-000004403 | to | ELP-263-000004409 |
| ELP-263-000004415 | to | ELP-263-000004416 |
| ELP-263-000004418 | to | ELP-263-000004418 |
| ELP-263-000004423 | to | ELP-263-000004428 |
| ELP-263-000004431 | to | ELP-263-000004440 |

| | | |
|---|---|---|
| ELP-263-000004443 | to | ELP-263-000004450 |
| ELP-263-000004453 | to | ELP-263-000004453 |
| ELP-263-000004455 | to | ELP-263-000004455 |
| ELP-263-000004466 | to | ELP-263-000004469 |
| ELP-263-000004471 | to | ELP-263-000004486 |
| ELP-263-000004489 | to | ELP-263-000004492 |
| ELP-263-000004494 | to | ELP-263-000004494 |
| ELP-263-000004500 | to | ELP-263-000004501 |
| ELP-263-000004504 | to | ELP-263-000004505 |
| ELP-263-000004507 | to | ELP-263-000004513 |
| ELP-263-000004518 | to | ELP-263-000004518 |
| ELP-263-000004522 | to | ELP-263-000004522 |
| ELP-263-000004525 | to | ELP-263-000004525 |
| ELP-263-000004527 | to | ELP-263-000004527 |
| ELP-263-000004530 | to | ELP-263-000004530 |
| ELP-263-000004532 | to | ELP-263-000004534 |
| ELP-263-000004547 | to | ELP-263-000004548 |
| ELP-263-000004552 | to | ELP-263-000004552 |
| ELP-263-000004554 | to | ELP-263-000004554 |
| ELP-263-000004557 | to | ELP-263-000004557 |
| ELP-263-000004559 | to | ELP-263-000004562 |
| ELP-263-000004564 | to | ELP-263-000004564 |
| ELP-263-000004566 | to | ELP-263-000004568 |
| ELP-263-000004573 | to | ELP-263-000004577 |
| ELP-263-000004582 | to | ELP-263-000004582 |
| ELP-263-000004584 | to | ELP-263-000004587 |
| ELP-263-000004589 | to | ELP-263-000004590 |
| ELP-263-000004593 | to | ELP-263-000004593 |
| ELP-263-000004596 | to | ELP-263-000004598 |
| ELP-263-000004600 | to | ELP-263-000004602 |
| ELP-263-000004604 | to | ELP-263-000004604 |
| ELP-263-000004607 | to | ELP-263-000004609 |
| ELP-263-000004614 | to | ELP-263-000004618 |
| ELP-263-000004620 | to | ELP-263-000004620 |
| ELP-263-000004622 | to | ELP-263-000004624 |
| ELP-263-000004626 | to | ELP-263-000004626 |
| ELP-263-000004628 | to | ELP-263-000004628 |
| ELP-263-000004630 | to | ELP-263-000004635 |
| ELP-263-000004641 | to | ELP-263-000004643 |
| ELP-263-000004645 | to | ELP-263-000004645 |
| ELP-263-000004647 | to | ELP-263-000004648 |
| ELP-263-000004650 | to | ELP-263-000004652 |
| ELP-263-000004654 | to | ELP-263-000004655 |
| ELP-263-000004658 | to | ELP-263-000004663 |

| | | |
|---|---|---|
| ELP-263-000004698 | to | ELP-263-000004699 |
| ELP-263-000004701 | to | ELP-263-000004702 |
| ELP-263-000004717 | to | ELP-263-000004719 |
| ELP-263-000004723 | to | ELP-263-000004726 |
| ELP-263-000004728 | to | ELP-263-000004729 |
| ELP-263-000004731 | to | ELP-263-000004735 |
| ELP-263-000004737 | to | ELP-263-000004741 |
| ELP-263-000004743 | to | ELP-263-000004743 |
| ELP-263-000004745 | to | ELP-263-000004746 |
| ELP-263-000004748 | to | ELP-263-000004748 |
| ELP-263-000004750 | to | ELP-263-000004752 |
| ELP-263-000004759 | to | ELP-263-000004761 |
| ELP-263-000004765 | to | ELP-263-000004771 |
| ELP-263-000004773 | to | ELP-263-000004783 |
| ELP-263-000004785 | to | ELP-263-000004787 |
| ELP-263-000004790 | to | ELP-263-000004791 |
| ELP-263-000004794 | to | ELP-263-000004794 |
| ELP-263-000004796 | to | ELP-263-000004800 |
| ELP-263-000004803 | to | ELP-263-000004806 |
| ELP-263-000004808 | to | ELP-263-000004810 |
| ELP-263-000004812 | to | ELP-263-000004814 |
| ELP-263-000004816 | to | ELP-263-000004817 |
| ELP-263-000004820 | to | ELP-263-000004826 |
| ELP-263-000004828 | to | ELP-263-000004828 |
| ELP-263-000004830 | to | ELP-263-000004830 |
| ELP-263-000004833 | to | ELP-263-000004835 |
| ELP-263-000004837 | to | ELP-263-000004839 |
| ELP-263-000004842 | to | ELP-263-000004843 |
| ELP-263-000004845 | to | ELP-263-000004845 |
| ELP-263-000004847 | to | ELP-263-000004848 |
| ELP-263-000004850 | to | ELP-263-000004853 |
| ELP-263-000004859 | to | ELP-263-000004861 |
| ELP-263-000004863 | to | ELP-263-000004863 |
| ELP-263-000004865 | to | ELP-263-000004866 |
| ELP-263-000004871 | to | ELP-263-000004871 |
| ELP-263-000004874 | to | ELP-263-000004874 |
| ELP-263-000004876 | to | ELP-263-000004879 |
| ELP-263-000004883 | to | ELP-263-000004887 |
| ELP-263-000004892 | to | ELP-263-000004892 |
| ELP-263-000004895 | to | ELP-263-000004898 |
| ELP-263-000004900 | to | ELP-263-000004905 |
| ELP-263-000004909 | to | ELP-263-000004910 |
| ELP-263-000004912 | to | ELP-263-000004915 |
| ELP-263-000004919 | to | ELP-263-000004919 |

| | | |
|---|---|---|
| ELP-263-000004921 | to | ELP-263-000004925 |
| ELP-263-000004927 | to | ELP-263-000004930 |
| ELP-263-000004932 | to | ELP-263-000004933 |
| ELP-263-000004937 | to | ELP-263-000004939 |
| ELP-263-000004941 | to | ELP-263-000004948 |
| ELP-263-000004950 | to | ELP-263-000004953 |
| ELP-263-000004955 | to | ELP-263-000004961 |
| ELP-263-000004965 | to | ELP-263-000004968 |
| ELP-263-000004970 | to | ELP-263-000004970 |
| ELP-263-000004972 | to | ELP-263-000004980 |
| ELP-263-000004983 | to | ELP-263-000004986 |
| ELP-263-000004988 | to | ELP-263-000004997 |
| ELP-263-000005001 | to | ELP-263-000005001 |
| ELP-263-000005003 | to | ELP-263-000005007 |
| ELP-263-000005009 | to | ELP-263-000005012 |
| ELP-263-000005014 | to | ELP-263-000005014 |
| ELP-263-000005016 | to | ELP-263-000005019 |
| ELP-263-000005021 | to | ELP-263-000005021 |
| ELP-263-000005025 | to | ELP-263-000005026 |
| ELP-263-000005028 | to | ELP-263-000005032 |
| ELP-263-000005034 | to | ELP-263-000005034 |
| ELP-263-000005036 | to | ELP-263-000005039 |
| ELP-263-000005041 | to | ELP-263-000005043 |
| ELP-263-000005045 | to | ELP-263-000005045 |
| ELP-263-000005047 | to | ELP-263-000005060 |
| ELP-263-000005066 | to | ELP-263-000005069 |
| ELP-263-000005071 | to | ELP-263-000005073 |
| ELP-263-000005075 | to | ELP-263-000005084 |
| ELP-263-000005086 | to | ELP-263-000005093 |
| ELP-263-000005095 | to | ELP-263-000005102 |
| ELP-263-000005105 | to | ELP-263-000005106 |
| ELP-263-000005108 | to | ELP-263-000005109 |
| ELP-263-000005111 | to | ELP-263-000005115 |
| ELP-263-000005118 | to | ELP-263-000005119 |
| ELP-263-000005121 | to | ELP-263-000005121 |
| ELP-263-000005123 | to | ELP-263-000005127 |
| ELP-263-000005130 | to | ELP-263-000005138 |
| ELP-263-000005140 | to | ELP-263-000005148 |
| ELP-263-000005150 | to | ELP-263-000005150 |
| ELP-263-000005152 | to | ELP-263-000005154 |
| ELP-263-000005157 | to | ELP-263-000005158 |
| ELP-263-000005160 | to | ELP-263-000005164 |
| ELP-263-000005166 | to | ELP-263-000005167 |
| ELP-263-000005171 | to | ELP-263-000005180 |

| | | |
|---|---|---|
| ELP-263-000005182 | to | ELP-263-000005185 |
| ELP-263-000005188 | to | ELP-263-000005189 |
| ELP-263-000005191 | to | ELP-263-000005196 |
| ELP-263-000005198 | to | ELP-263-000005198 |
| ELP-263-000005200 | to | ELP-263-000005217 |
| ELP-263-000005221 | to | ELP-263-000005223 |
| ELP-263-000005225 | to | ELP-263-000005233 |
| ELP-263-000005235 | to | ELP-263-000005238 |
| ELP-263-000005241 | to | ELP-263-000005241 |
| ELP-263-000005247 | to | ELP-263-000005264 |
| ELP-263-000005266 | to | ELP-263-000005272 |
| ELP-263-000005275 | to | ELP-263-000005281 |
| ELP-263-000005283 | to | ELP-263-000005297 |
| ELP-263-000005299 | to | ELP-263-000005301 |
| ELP-263-000005304 | to | ELP-263-000005320 |
| ELP-263-000005324 | to | ELP-263-000005332 |
| ELP-263-000005334 | to | ELP-263-000005337 |
| ELP-263-000005339 | to | ELP-263-000005342 |
| ELP-263-000005345 | to | ELP-263-000005345 |
| ELP-263-000005347 | to | ELP-263-000005347 |
| ELP-263-000005353 | to | ELP-263-000005355 |
| ELP-263-000005357 | to | ELP-263-000005357 |
| ELP-263-000005359 | to | ELP-263-000005359 |
| ELP-263-000005363 | to | ELP-263-000005367 |
| ELP-263-000005371 | to | ELP-263-000005374 |
| ELP-263-000005376 | to | ELP-263-000005382 |
| ELP-263-000005389 | to | ELP-263-000005389 |
| ELP-263-000005391 | to | ELP-263-000005392 |
| ELP-263-000005398 | to | ELP-263-000005399 |
| ELP-263-000005402 | to | ELP-263-000005403 |
| ELP-263-000005405 | to | ELP-263-000005405 |
| ELP-263-000005438 | to | ELP-263-000005439 |
| ELP-263-000005441 | to | ELP-263-000005441 |
| ELP-263-000005444 | to | ELP-263-000005448 |
| ELP-263-000005465 | to | ELP-263-000005471 |
| ELP-263-000005474 | to | ELP-263-000005475 |
| ELP-263-000005477 | to | ELP-263-000005482 |
| ELP-263-000005484 | to | ELP-263-000005500 |
| ELP-263-000005502 | to | ELP-263-000005539 |
| ELP-263-000005541 | to | ELP-263-000005546 |
| ELP-263-000005551 | to | ELP-263-000005551 |
| ELP-263-000005553 | to | ELP-263-000005564 |
| ELP-263-000005566 | to | ELP-263-000005569 |
| ELP-263-000005571 | to | ELP-263-000005585 |

| | | |
|---|---|---|
| ELP-263-000005587 | to | ELP-263-000005591 |
| ELP-263-000005593 | to | ELP-263-000005618 |
| ELP-263-000005621 | to | ELP-263-000005621 |
| ELP-263-000005624 | to | ELP-263-000005631 |
| ELP-263-000005633 | to | ELP-263-000005636 |
| ELP-263-000005638 | to | ELP-263-000005641 |
| ELP-263-000005643 | to | ELP-263-000005644 |
| ELP-263-000005646 | to | ELP-263-000005647 |
| ELP-263-000005650 | to | ELP-263-000005650 |
| ELP-263-000005652 | to | ELP-263-000005662 |
| ELP-263-000005665 | to | ELP-263-000005665 |
| ELP-263-000005668 | to | ELP-263-000005677 |
| ELP-263-000005680 | to | ELP-263-000005680 |
| ELP-263-000005692 | to | ELP-263-000005692 |
| ELP-263-000005694 | to | ELP-263-000005694 |
| ELP-263-000005696 | to | ELP-263-000005696 |
| ELP-263-000005699 | to | ELP-263-000005699 |
| ELP-263-000005701 | to | ELP-263-000005702 |
| ELP-263-000005704 | to | ELP-263-000005704 |
| ELP-263-000005709 | to | ELP-263-000005710 |
| ELP-263-000005715 | to | ELP-263-000005719 |
| ELP-263-000005723 | to | ELP-263-000005723 |
| ELP-263-000005728 | to | ELP-263-000005730 |
| ELP-263-000005733 | to | ELP-263-000005740 |
| ELP-263-000005742 | to | ELP-263-000005742 |
| ELP-263-000005744 | to | ELP-263-000005747 |
| ELP-263-000005749 | to | ELP-263-000005751 |
| ELP-263-000005754 | to | ELP-263-000005758 |
| ELP-263-000005760 | to | ELP-263-000005761 |
| ELP-263-000005763 | to | ELP-263-000005768 |
| ELP-263-000005770 | to | ELP-263-000005774 |
| ELP-263-000005776 | to | ELP-263-000005780 |
| ELP-263-000005783 | to | ELP-263-000005796 |
| ELP-263-000005798 | to | ELP-263-000005810 |
| ELP-263-000005813 | to | ELP-263-000005815 |
| ELP-263-000005817 | to | ELP-263-000005828 |
| ELP-263-000005832 | to | ELP-263-000005832 |
| ELP-263-000005834 | to | ELP-263-000005841 |
| ELP-263-000005843 | to | ELP-263-000005854 |
| ELP-263-000005856 | to | ELP-263-000005865 |
| ELP-263-000005868 | to | ELP-263-000005885 |
| ELP-263-000005889 | to | ELP-263-000005890 |
| ELP-263-000005894 | to | ELP-263-000005897 |
| ELP-263-000005899 | to | ELP-263-000005906 |

| | | |
|---|---|---|
| ELP-263-000005908 | to | ELP-263-000005910 |
| ELP-263-000005912 | to | ELP-263-000005918 |
| ELP-263-000005920 | to | ELP-263-000005921 |
| ELP-263-000005923 | to | ELP-263-000005923 |
| ELP-263-000005927 | to | ELP-263-000005927 |
| ELP-263-000005930 | to | ELP-263-000005930 |
| ELP-263-000005933 | to | ELP-263-000005933 |
| ELP-263-000005935 | to | ELP-263-000005936 |
| ELP-263-000005940 | to | ELP-263-000005949 |
| ELP-263-000005951 | to | ELP-263-000005954 |
| ELP-263-000005956 | to | ELP-263-000005970 |
| ELP-263-000005972 | to | ELP-263-000005973 |
| ELP-263-000005975 | to | ELP-263-000005975 |
| ELP-263-000005977 | to | ELP-263-000005981 |
| ELP-263-000005983 | to | ELP-263-000005989 |
| ELP-263-000005991 | to | ELP-263-000006000 |
| ELP-263-000006003 | to | ELP-263-000006007 |
| ELP-263-000006009 | to | ELP-263-000006010 |
| ELP-263-000006013 | to | ELP-263-000006016 |
| ELP-263-000006018 | to | ELP-263-000006020 |
| ELP-263-000006023 | to | ELP-263-000006025 |
| ELP-263-000006027 | to | ELP-263-000006029 |
| ELP-263-000006031 | to | ELP-263-000006031 |
| ELP-263-000006033 | to | ELP-263-000006038 |
| ELP-263-000006040 | to | ELP-263-000006060 |
| ELP-263-000006063 | to | ELP-263-000006067 |
| ELP-263-000006069 | to | ELP-263-000006071 |
| ELP-263-000006073 | to | ELP-263-000006073 |
| ELP-263-000006075 | to | ELP-263-000006078 |
| ELP-263-000006081 | to | ELP-263-000006084 |
| ELP-263-000006086 | to | ELP-263-000006086 |
| ELP-263-000006089 | to | ELP-263-000006104 |
| ELP-263-000006108 | to | ELP-263-000006114 |
| ELP-263-000006116 | to | ELP-263-000006132 |
| ELP-263-000006134 | to | ELP-263-000006144 |
| ELP-263-000006146 | to | ELP-263-000006154 |
| ELP-263-000006156 | to | ELP-263-000006156 |
| ELP-263-000006159 | to | ELP-263-000006166 |
| ELP-263-000006170 | to | ELP-263-000006170 |
| ELP-263-000006172 | to | ELP-263-000006176 |
| ELP-263-000006179 | to | ELP-263-000006183 |
| ELP-263-000006185 | to | ELP-263-000006196 |
| ELP-263-000006198 | to | ELP-263-000006199 |
| ELP-263-000006203 | to | ELP-263-000006208 |

| | | |
|---|---|---|
| ELP-263-000006210 | to | ELP-263-000006213 |
| ELP-263-000006215 | to | ELP-263-000006219 |
| ELP-263-000006221 | to | ELP-263-000006223 |
| ELP-263-000006225 | to | ELP-263-000006229 |
| ELP-263-000006232 | to | ELP-263-000006239 |
| ELP-263-000006242 | to | ELP-263-000006242 |
| ELP-263-000006244 | to | ELP-263-000006261 |
| ELP-263-000006265 | to | ELP-263-000006266 |
| ELP-263-000006268 | to | ELP-263-000006270 |
| ELP-263-000006272 | to | ELP-263-000006272 |
| ELP-263-000006275 | to | ELP-263-000006276 |
| ELP-263-000006278 | to | ELP-263-000006283 |
| ELP-263-000006285 | to | ELP-263-000006286 |
| ELP-263-000006289 | to | ELP-263-000006292 |
| ELP-263-000006294 | to | ELP-263-000006298 |
| ELP-263-000006300 | to | ELP-263-000006300 |
| ELP-263-000006302 | to | ELP-263-000006303 |
| ELP-263-000006305 | to | ELP-263-000006307 |
| ELP-263-000006310 | to | ELP-263-000006323 |
| ELP-263-000006325 | to | ELP-263-000006327 |
| ELP-263-000006329 | to | ELP-263-000006329 |
| ELP-263-000006331 | to | ELP-263-000006332 |
| ELP-263-000006334 | to | ELP-263-000006347 |
| ELP-263-000006349 | to | ELP-263-000006351 |
| ELP-263-000006353 | to | ELP-263-000006360 |
| ELP-263-000006362 | to | ELP-263-000006366 |
| ELP-263-000006370 | to | ELP-263-000006371 |
| ELP-263-000006373 | to | ELP-263-000006382 |
| ELP-263-000006384 | to | ELP-263-000006384 |
| ELP-263-000006386 | to | ELP-263-000006392 |
| ELP-263-000006394 | to | ELP-263-000006394 |
| ELP-263-000006398 | to | ELP-263-000006403 |
| ELP-263-000006405 | to | ELP-263-000006407 |
| ELP-263-000006412 | to | ELP-263-000006412 |
| ELP-263-000006415 | to | ELP-263-000006415 |
| ELP-263-000006417 | to | ELP-263-000006422 |
| ELP-263-000006424 | to | ELP-263-000006424 |
| ELP-263-000006427 | to | ELP-263-000006428 |
| ELP-263-000006431 | to | ELP-263-000006431 |
| ELP-263-000006433 | to | ELP-263-000006438 |
| ELP-263-000006440 | to | ELP-263-000006441 |
| ELP-263-000006443 | to | ELP-263-000006445 |
| ELP-263-000006447 | to | ELP-263-000006448 |
| ELP-263-000006450 | to | ELP-263-000006450 |

| | | |
|---|---|---|
| ELP-263-000006452 | to | ELP-263-000006453 |
| ELP-263-000006455 | to | ELP-263-000006462 |
| ELP-263-000006464 | to | ELP-263-000006468 |
| ELP-263-000006471 | to | ELP-263-000006473 |
| ELP-263-000006475 | to | ELP-263-000006479 |
| ELP-263-000006481 | to | ELP-263-000006483 |
| ELP-263-000006485 | to | ELP-263-000006488 |
| ELP-263-000006490 | to | ELP-263-000006493 |
| ELP-263-000006495 | to | ELP-263-000006496 |
| ELP-263-000006499 | to | ELP-263-000006500 |
| ELP-263-000006502 | to | ELP-263-000006505 |
| ELP-263-000006507 | to | ELP-263-000006508 |
| ELP-263-000006510 | to | ELP-263-000006514 |
| ELP-263-000006518 | to | ELP-263-000006518 |
| ELP-263-000006521 | to | ELP-263-000006522 |
| ELP-263-000006524 | to | ELP-263-000006525 |
| ELP-263-000006527 | to | ELP-263-000006527 |
| ELP-263-000006530 | to | ELP-263-000006530 |
| ELP-263-000006533 | to | ELP-263-000006539 |
| ELP-263-000006541 | to | ELP-263-000006541 |
| ELP-263-000006546 | to | ELP-263-000006547 |
| ELP-263-000006551 | to | ELP-263-000006551 |
| ELP-263-000006554 | to | ELP-263-000006555 |
| ELP-263-000006562 | to | ELP-263-000006563 |
| ELP-263-000006566 | to | ELP-263-000006567 |
| ELP-263-000006571 | to | ELP-263-000006571 |
| ELP-263-000006574 | to | ELP-263-000006574 |
| ELP-263-000006577 | to | ELP-263-000006598 |
| ELP-263-000006601 | to | ELP-263-000006601 |
| ELP-263-000006603 | to | ELP-263-000006603 |
| ELP-263-000006609 | to | ELP-263-000006609 |
| ELP-263-000006612 | to | ELP-263-000006619 |
| ELP-263-000006622 | to | ELP-263-000006643 |
| ELP-263-000006645 | to | ELP-263-000006652 |
| ELP-263-000006654 | to | ELP-263-000006672 |
| ELP-263-000006674 | to | ELP-263-000006674 |
| ELP-263-000006676 | to | ELP-263-000006678 |
| ELP-263-000006680 | to | ELP-263-000006686 |
| ELP-263-000006688 | to | ELP-263-000006697 |
| ELP-263-000006699 | to | ELP-263-000006703 |
| ELP-263-000006705 | to | ELP-263-000006710 |
| ELP-263-000006712 | to | ELP-263-000006712 |
| ELP-263-000006714 | to | ELP-263-000006714 |
| ELP-263-000006716 | to | ELP-263-000006719 |

| | | |
|---|---|---|
| ELP-263-000006721 | to | ELP-263-000006721 |
| ELP-263-000006723 | to | ELP-263-000006736 |
| ELP-263-000006739 | to | ELP-263-000006741 |
| ELP-263-000006743 | to | ELP-263-000006744 |
| ELP-263-000006746 | to | ELP-263-000006746 |
| ELP-263-000006749 | to | ELP-263-000006750 |
| ELP-263-000006754 | to | ELP-263-000006754 |
| ELP-263-000006757 | to | ELP-263-000006757 |
| ELP-263-000006763 | to | ELP-263-000006763 |
| ELP-263-000006767 | to | ELP-263-000006767 |
| ELP-263-000006769 | to | ELP-263-000006769 |
| ELP-263-000006776 | to | ELP-263-000006776 |
| ELP-263-000006778 | to | ELP-263-000006779 |
| ELP-263-000006781 | to | ELP-263-000006781 |
| ELP-263-000006786 | to | ELP-263-000006788 |
| ELP-263-000006792 | to | ELP-263-000006796 |
| ELP-263-000006800 | to | ELP-263-000006800 |
| ELP-263-000006803 | to | ELP-263-000006803 |
| ELP-263-000006805 | to | ELP-263-000006807 |
| ELP-263-000006810 | to | ELP-263-000006811 |
| ELP-263-000006814 | to | ELP-263-000006816 |
| ELP-263-000006818 | to | ELP-263-000006819 |
| ELP-263-000006824 | to | ELP-263-000006824 |
| ELP-263-000006828 | to | ELP-263-000006828 |
| ELP-263-000006836 | to | ELP-263-000006836 |
| ELP-263-000006840 | to | ELP-263-000006840 |
| ELP-263-000006846 | to | ELP-263-000006846 |
| ELP-263-000006849 | to | ELP-263-000006850 |
| ELP-263-000006852 | to | ELP-263-000006852 |
| ELP-263-000006858 | to | ELP-263-000006858 |
| ELP-263-000006860 | to | ELP-263-000006860 |
| ELP-263-000006862 | to | ELP-263-000006864 |
| ELP-263-000006867 | to | ELP-263-000006867 |
| ELP-263-000006873 | to | ELP-263-000006874 |
| ELP-263-000006877 | to | ELP-263-000006878 |
| ELP-263-000006882 | to | ELP-263-000006882 |
| ELP-263-000006886 | to | ELP-263-000006886 |
| ELP-263-000006889 | to | ELP-263-000006890 |
| ELP-263-000006892 | to | ELP-263-000006894 |
| ELP-263-000006898 | to | ELP-263-000006899 |
| ELP-263-000006901 | to | ELP-263-000006903 |
| ELP-263-000006905 | to | ELP-263-000006905 |
| ELP-263-000006908 | to | ELP-263-000006908 |
| ELP-263-000006910 | to | ELP-263-000006911 |

17

| | | |
|---|---|---|
| ELP-263-000006914 | to | ELP-263-000006944 |
| ELP-263-000006946 | to | ELP-263-000006960 |
| ELP-263-000006962 | to | ELP-263-000006963 |
| ELP-263-000006966 | to | ELP-263-000006979 |
| ELP-263-000006981 | to | ELP-263-000006981 |
| ELP-263-000006983 | to | ELP-263-000006983 |
| ELP-263-000006985 | to | ELP-263-000006985 |
| ELP-263-000006987 | to | ELP-263-000006988 |
| ELP-263-000006993 | to | ELP-263-000006997 |
| ELP-263-000007000 | to | ELP-263-000007000 |
| ELP-263-000007003 | to | ELP-263-000007008 |
| ELP-263-000007010 | to | ELP-263-000007016 |
| ELP-263-000007019 | to | ELP-263-000007019 |
| ELP-263-000007024 | to | ELP-263-000007024 |
| ELP-263-000007028 | to | ELP-263-000007036 |
| ELP-263-000007039 | to | ELP-263-000007039 |
| ELP-263-000007041 | to | ELP-263-000007043 |
| ELP-263-000007045 | to | ELP-263-000007045 |
| ELP-263-000007049 | to | ELP-263-000007049 |
| ELP-263-000007051 | to | ELP-263-000007052 |
| ELP-263-000007054 | to | ELP-263-000007057 |
| ELP-263-000007059 | to | ELP-263-000007074 |
| ELP-263-000007078 | to | ELP-263-000007078 |
| ELP-263-000007084 | to | ELP-263-000007085 |
| ELP-263-000007087 | to | ELP-263-000007087 |
| ELP-263-000007089 | to | ELP-263-000007097 |
| ELP-263-000007099 | to | ELP-263-000007101 |
| ELP-263-000007103 | to | ELP-263-000007106 |
| ELP-263-000007108 | to | ELP-263-000007111 |
| ELP-263-000007114 | to | ELP-263-000007115 |
| ELP-263-000007117 | to | ELP-263-000007117 |
| ELP-263-000007119 | to | ELP-263-000007119 |
| ELP-263-000007121 | to | ELP-263-000007122 |
| ELP-263-000007125 | to | ELP-263-000007127 |
| ELP-263-000007129 | to | ELP-263-000007141 |
| ELP-263-000007143 | to | ELP-263-000007147 |
| ELP-263-000007149 | to | ELP-263-000007152 |
| ELP-263-000007154 | to | ELP-263-000007155 |
| ELP-263-000007158 | to | ELP-263-000007158 |
| ELP-263-000007164 | to | ELP-263-000007165 |
| ELP-263-000007168 | to | ELP-263-000007169 |
| ELP-263-000007173 | to | ELP-263-000007173 |
| ELP-263-000007175 | to | ELP-263-000007178 |
| ELP-263-000007180 | to | ELP-263-000007195 |

| | | |
|---|---|---|
| ELP-263-000007197 | to | ELP-263-000007211 |
| ELP-263-000007222 | to | ELP-263-000007229 |
| ELP-263-000007231 | to | ELP-263-000007232 |
| ELP-263-000007239 | to | ELP-263-000007241 |
| ELP-263-000007245 | to | ELP-263-000007246 |
| ELP-263-000007249 | to | ELP-263-000007249 |
| ELP-263-000007253 | to | ELP-263-000007258 |
| ELP-263-000007260 | to | ELP-263-000007260 |
| ELP-263-000007264 | to | ELP-263-000007267 |
| ELP-263-000007270 | to | ELP-263-000007279 |
| ELP-263-000007281 | to | ELP-263-000007281 |
| ELP-263-000007283 | to | ELP-263-000007284 |
| ELP-263-000007287 | to | ELP-263-000007288 |
| ELP-263-000007290 | to | ELP-263-000007290 |
| ELP-263-000007292 | to | ELP-263-000007300 |
| ELP-263-000007303 | to | ELP-263-000007307 |
| ELP-263-000007309 | to | ELP-263-000007311 |
| ELP-263-000007313 | to | ELP-263-000007313 |
| ELP-263-000007316 | to | ELP-263-000007320 |
| ELP-263-000007327 | to | ELP-263-000007346 |
| ELP-263-000007348 | to | ELP-263-000007349 |
| ELP-263-000007351 | to | ELP-263-000007353 |
| ELP-263-000007355 | to | ELP-263-000007370 |
| ELP-263-000007372 | to | ELP-263-000007373 |
| ELP-263-000007375 | to | ELP-263-000007379 |
| ELP-263-000007382 | to | ELP-263-000007385 |
| ELP-263-000007387 | to | ELP-263-000007390 |
| ELP-263-000007392 | to | ELP-263-000007396 |
| ELP-263-000007398 | to | ELP-263-000007399 |
| ELP-263-000007401 | to | ELP-263-000007402 |
| ELP-263-000007404 | to | ELP-263-000007404 |
| ELP-263-000007409 | to | ELP-263-000007412 |
| ELP-263-000007414 | to | ELP-263-000007416 |
| ELP-263-000007426 | to | ELP-263-000007426 |
| ELP-263-000007432 | to | ELP-263-000007433 |
| ELP-263-000007436 | to | ELP-263-000007436 |
| ELP-263-000007438 | to | ELP-263-000007447 |
| ELP-263-000007450 | to | ELP-263-000007459 |
| ELP-263-000007461 | to | ELP-263-000007464 |
| ELP-263-000007466 | to | ELP-263-000007472 |
| ELP-263-000007474 | to | ELP-263-000007484 |
| ELP-263-000007486 | to | ELP-263-000007486 |
| ELP-263-000007488 | to | ELP-263-000007489 |
| ELP-263-000007491 | to | ELP-263-000007494 |

| | | |
|---|---|---|
| ELP-263-000007497 | to | ELP-263-000007497 |
| ELP-263-000007500 | to | ELP-263-000007504 |
| ELP-263-000007507 | to | ELP-263-000007512 |
| ELP-263-000007522 | to | ELP-263-000007523 |
| ELP-263-000007526 | to | ELP-263-000007527 |
| ELP-263-000007530 | to | ELP-263-000007531 |
| ELP-263-000007533 | to | ELP-263-000007535 |
| ELP-263-000007537 | to | ELP-263-000007539 |
| ELP-263-000007544 | to | ELP-263-000007544 |
| ELP-263-000007553 | to | ELP-263-000007553 |
| ELP-263-000007555 | to | ELP-263-000007560 |
| ELP-263-000007562 | to | ELP-263-000007562 |
| ELP-263-000007565 | to | ELP-263-000007566 |
| ELP-263-000007568 | to | ELP-263-000007575 |
| ELP-263-000007577 | to | ELP-263-000007577 |
| ELP-263-000007579 | to | ELP-263-000007580 |
| ELP-263-000007582 | to | ELP-263-000007582 |
| ELP-263-000007584 | to | ELP-263-000007608 |
| ELP-263-000007610 | to | ELP-263-000007610 |
| ELP-263-000007612 | to | ELP-263-000007612 |
| ELP-263-000007618 | to | ELP-263-000007618 |
| ELP-263-000007620 | to | ELP-263-000007621 |
| ELP-263-000007623 | to | ELP-263-000007633 |
| ELP-263-000007635 | to | ELP-263-000007638 |
| ELP-263-000007640 | to | ELP-263-000007640 |
| ELP-263-000007645 | to | ELP-263-000007650 |
| ELP-263-000007654 | to | ELP-263-000007662 |
| ELP-263-000007665 | to | ELP-263-000007665 |
| ELP-263-000007668 | to | ELP-263-000007670 |
| ELP-263-000007673 | to | ELP-263-000007674 |
| ELP-263-000007677 | to | ELP-263-000007677 |
| ELP-263-000007681 | to | ELP-263-000007681 |
| ELP-263-000007683 | to | ELP-263-000007691 |
| ELP-263-000007693 | to | ELP-263-000007719 |
| ELP-263-000007721 | to | ELP-263-000007727 |
| ELP-263-000007730 | to | ELP-263-000007730 |
| ELP-263-000007732 | to | ELP-263-000007743 |
| ELP-263-000007745 | to | ELP-263-000007751 |
| ELP-263-000007754 | to | ELP-263-000007757 |
| ELP-263-000007759 | to | ELP-263-000007759 |
| ELP-263-000007761 | to | ELP-263-000007779 |
| ELP-263-000007781 | to | ELP-263-000007786 |
| ELP-263-000007790 | to | ELP-263-000007790 |
| ELP-263-000007792 | to | ELP-263-000007792 |

| | | |
|---|---|---|
| ELP-263-000007794 | to | ELP-263-000007794 |
| ELP-263-000007796 | to | ELP-263-000007796 |
| ELP-263-000007799 | to | ELP-263-000007817 |
| ELP-263-000007821 | to | ELP-263-000007823 |
| ELP-263-000007825 | to | ELP-263-000007829 |
| ELP-263-000007831 | to | ELP-263-000007840 |
| ELP-263-000007842 | to | ELP-263-000007857 |
| ELP-263-000007867 | to | ELP-263-000007867 |
| ELP-263-000007870 | to | ELP-263-000007870 |
| ELP-263-000007872 | to | ELP-263-000007872 |
| ELP-263-000007877 | to | ELP-263-000007883 |
| ELP-263-000007885 | to | ELP-263-000007906 |
| ELP-263-000007928 | to | ELP-263-000007929 |
| ELP-263-000007937 | to | ELP-263-000007940 |
| ELP-263-000007944 | to | ELP-263-000007957 |
| ELP-263-000007960 | to | ELP-263-000007970 |
| ELP-263-000007972 | to | ELP-263-000007975 |
| ELP-263-000007977 | to | ELP-263-000007979 |
| ELP-263-000007983 | to | ELP-263-000008032 |
| ELP-263-000008037 | to | ELP-263-000008038 |
| ELP-263-000008040 | to | ELP-263-000008047 |
| ELP-263-000008050 | to | ELP-263-000008055 |
| ELP-263-000008057 | to | ELP-263-000008057 |
| ELP-263-000008063 | to | ELP-263-000008064 |
| ELP-263-000008066 | to | ELP-263-000008077 |
| ELP-263-000008085 | to | ELP-263-000008094 |
| ELP-263-000008096 | to | ELP-263-000008098 |
| ELP-263-000008103 | to | ELP-263-000008116 |
| ELP-263-000008118 | to | ELP-263-000008121 |
| ELP-263-000008123 | to | ELP-263-000008123 |
| ELP-263-000008125 | to | ELP-263-000008125 |
| ELP-263-000008132 | to | ELP-263-000008141 |
| ELP-263-000008146 | to | ELP-263-000008153 |
| ELP-263-000008155 | to | ELP-263-000008160 |
| ELP-263-000008162 | to | ELP-263-000008165 |
| ELP-263-000008167 | to | ELP-263-000008167 |
| ELP-263-000008170 | to | ELP-263-000008219 |
| ELP-263-000008221 | to | ELP-263-000008241 |
| ELP-263-000008243 | to | ELP-263-000008262 |
| ELP-263-000008264 | to | ELP-263-000008269 |
| ELP-263-000008271 | to | ELP-263-000008277 |
| ELP-263-000008280 | to | ELP-263-000008286 |
| ELP-263-000008288 | to | ELP-263-000008299 |
| ELP-263-000008302 | to | ELP-263-000008302 |

| | | |
|---|---|---|
| ELP-263-000008304 | to | ELP-263-000008310 |
| ELP-263-000008312 | to | ELP-263-000008315 |
| ELP-263-000008318 | to | ELP-263-000008323 |
| ELP-263-000008327 | to | ELP-263-000008331 |
| ELP-263-000008333 | to | ELP-263-000008345 |
| ELP-263-000008361 | to | ELP-263-000008361 |
| ELP-263-000008370 | to | ELP-263-000008372 |
| ELP-263-000008375 | to | ELP-263-000008375 |
| ELP-263-000008381 | to | ELP-263-000008384 |
| ELP-263-000008386 | to | ELP-263-000008392 |
| ELP-263-000008396 | to | ELP-263-000008397 |
| ELP-263-000008399 | to | ELP-263-000008400 |
| ELP-263-000008402 | to | ELP-263-000008405 |
| ELP-263-000008407 | to | ELP-263-000008412 |
| ELP-263-000008414 | to | ELP-263-000008416 |
| ELP-263-000008418 | to | ELP-263-000008420 |
| ELP-263-000008431 | to | ELP-263-000008437 |
| ELP-263-000008445 | to | ELP-263-000008448 |
| ELP-263-000008451 | to | ELP-263-000008452 |
| ELP-263-000008454 | to | ELP-263-000008461 |
| ELP-263-000008463 | to | ELP-263-000008468 |
| ELP-263-000008470 | to | ELP-263-000008470 |
| ELP-263-000008472 | to | ELP-263-000008482 |
| ELP-263-000008484 | to | ELP-263-000008484 |
| ELP-263-000008486 | to | ELP-263-000008486 |
| ELP-263-000008493 | to | ELP-263-000008497 |
| ELP-263-000008500 | to | ELP-263-000008501 |
| ELP-263-000008503 | to | ELP-263-000008509 |
| ELP-263-000008512 | to | ELP-263-000008512 |
| ELP-263-000008514 | to | ELP-263-000008514 |
| ELP-263-000008517 | to | ELP-263-000008523 |
| ELP-263-000008527 | to | ELP-263-000008527 |
| ELP-263-000008529 | to | ELP-263-000008530 |
| ELP-263-000008536 | to | ELP-263-000008539 |
| ELP-263-000008543 | to | ELP-263-000008544 |
| ELP-263-000008550 | to | ELP-263-000008550 |
| ELP-263-000008555 | to | ELP-263-000008555 |
| ELP-263-000008557 | to | ELP-263-000008557 |
| ELP-263-000008561 | to | ELP-263-000008563 |
| ELP-263-000008566 | to | ELP-263-000008568 |
| ELP-263-000008570 | to | ELP-263-000008572 |
| ELP-263-000008575 | to | ELP-263-000008579 |
| ELP-263-000008582 | to | ELP-263-000008584 |
| ELP-263-000008586 | to | ELP-263-000008586 |

| | | |
|---|---|---|
| ELP-263-000008588 | to | ELP-263-000008592 |
| ELP-263-000008594 | to | ELP-263-000008601 |
| ELP-263-000008604 | to | ELP-263-000008604 |
| ELP-263-000008606 | to | ELP-263-000008610 |
| ELP-263-000008612 | to | ELP-263-000008614 |
| ELP-263-000008620 | to | ELP-263-000008620 |
| ELP-263-000008622 | to | ELP-263-000008625 |
| ELP-263-000008628 | to | ELP-263-000008633 |
| ELP-263-000008635 | to | ELP-263-000008635 |
| ELP-263-000008638 | to | ELP-263-000008639 |
| ELP-263-000008641 | to | ELP-263-000008641 |
| ELP-263-000008646 | to | ELP-263-000008647 |
| ELP-263-000008650 | to | ELP-263-000008651 |
| ELP-263-000008653 | to | ELP-263-000008653 |
| ELP-263-000008656 | to | ELP-263-000008657 |
| ELP-263-000008660 | to | ELP-263-000008664 |
| ELP-263-000008666 | to | ELP-263-000008666 |
| ELP-263-000008670 | to | ELP-263-000008672 |
| ELP-263-000008678 | to | ELP-263-000008678 |
| ELP-263-000008681 | to | ELP-263-000008681 |
| ELP-263-000008685 | to | ELP-263-000008686 |
| ELP-263-000008688 | to | ELP-263-000008688 |
| ELP-263-000008690 | to | ELP-263-000008690 |
| ELP-263-000008693 | to | ELP-263-000008693 |
| ELP-263-000008696 | to | ELP-263-000008696 |
| ELP-263-000008706 | to | ELP-263-000008707 |
| ELP-263-000008709 | to | ELP-263-000008709 |
| ELP-263-000008715 | to | ELP-263-000008716 |
| ELP-263-000008719 | to | ELP-263-000008721 |
| ELP-263-000008728 | to | ELP-263-000008728 |
| ELP-263-000008743 | to | ELP-263-000008743 |
| ELP-263-000008751 | to | ELP-263-000008752 |
| ELP-263-000008756 | to | ELP-263-000008757 |
| ELP-263-000008763 | to | ELP-263-000008765 |
| ELP-263-000008767 | to | ELP-263-000008767 |
| ELP-263-000008778 | to | ELP-263-000008778 |
| ELP-263-000008793 | to | ELP-263-000008793 |
| ELP-263-000008796 | to | ELP-263-000008796 |
| ELP-263-000008798 | to | ELP-263-000008799 |
| ELP-263-000008802 | to | ELP-263-000008802 |
| ELP-263-000008805 | to | ELP-263-000008806 |
| ELP-263-000008810 | to | ELP-263-000008810 |
| ELP-263-000008813 | to | ELP-263-000008817 |
| ELP-263-000008820 | to | ELP-263-000008821 |

| | | |
|---|---|---|
| ELP-263-000008826 | to | ELP-263-000008826 |
| ELP-263-000008831 | to | ELP-263-000008834 |
| ELP-263-000008836 | to | ELP-263-000008836 |
| ELP-263-000008840 | to | ELP-263-000008841 |
| ELP-263-000008845 | to | ELP-263-000008845 |
| ELP-263-000008848 | to | ELP-263-000008849 |
| ELP-263-000008851 | to | ELP-263-000008852 |
| ELP-263-000008854 | to | ELP-263-000008855 |
| ELP-263-000008859 | to | ELP-263-000008862 |
| ELP-263-000008867 | to | ELP-263-000008867 |
| ELP-263-000008869 | to | ELP-263-000008869 |
| ELP-263-000008873 | to | ELP-263-000008873 |
| ELP-263-000008875 | to | ELP-263-000008877 |
| ELP-263-000008880 | to | ELP-263-000008880 |
| ELP-263-000008883 | to | ELP-263-000008884 |
| ELP-263-000008886 | to | ELP-263-000008886 |
| ELP-263-000008890 | to | ELP-263-000008890 |
| ELP-263-000008892 | to | ELP-263-000008893 |
| ELP-263-000008895 | to | ELP-263-000008897 |
| ELP-263-000008901 | to | ELP-263-000008901 |
| ELP-263-000008903 | to | ELP-263-000008903 |
| ELP-263-000008905 | to | ELP-263-000008905 |
| ELP-263-000008914 | to | ELP-263-000008920 |
| ELP-263-000008925 | to | ELP-263-000008926 |
| ELP-263-000008928 | to | ELP-263-000008931 |
| ELP-263-000008933 | to | ELP-263-000008938 |
| ELP-263-000008941 | to | ELP-263-000008944 |
| ELP-263-000008946 | to | ELP-263-000008947 |
| ELP-263-000008949 | to | ELP-263-000008949 |
| ELP-263-000008954 | to | ELP-263-000008956 |
| ELP-263-000008961 | to | ELP-263-000008961 |
| ELP-263-000008976 | to | ELP-263-000008980 |
| ELP-263-000008982 | to | ELP-263-000008983 |
| ELP-263-000008985 | to | ELP-263-000008985 |
| ELP-263-000008987 | to | ELP-263-000008988 |
| ELP-263-000008990 | to | ELP-263-000008997 |
| ELP-263-000008999 | to | ELP-263-000009003 |
| ELP-263-000009007 | to | ELP-263-000009009 |
| ELP-263-000009013 | to | ELP-263-000009019 |
| ELP-263-000009021 | to | ELP-263-000009029 |
| ELP-263-000009032 | to | ELP-263-000009035 |
| ELP-263-000009037 | to | ELP-263-000009038 |
| ELP-263-000009041 | to | ELP-263-000009045 |
| ELP-263-000009048 | to | ELP-263-000009053 |

| | | |
|---|---|---|
| ELP-263-000009061 | to | ELP-263-000009061 |
| ELP-263-000009063 | to | ELP-263-000009064 |
| ELP-263-000009066 | to | ELP-263-000009077 |
| ELP-263-000009079 | to | ELP-263-000009127 |
| ELP-263-000009134 | to | ELP-263-000009135 |
| ELP-263-000009140 | to | ELP-263-000009140 |
| ELP-263-000009146 | to | ELP-263-000009146 |
| ELP-263-000009148 | to | ELP-263-000009150 |
| ELP-263-000009153 | to | ELP-263-000009160 |
| ELP-263-000009162 | to | ELP-263-000009165 |
| ELP-263-000009167 | to | ELP-263-000009167 |
| ELP-263-000009170 | to | ELP-263-000009171 |
| ELP-263-000009173 | to | ELP-263-000009173 |
| ELP-263-000009176 | to | ELP-263-000009176 |
| ELP-263-000009179 | to | ELP-263-000009179 |
| ELP-263-000009181 | to | ELP-263-000009196 |
| ELP-263-000009200 | to | ELP-263-000009202 |
| ELP-263-000009208 | to | ELP-263-000009212 |
| ELP-263-000009216 | to | ELP-263-000009227 |
| ELP-263-000009232 | to | ELP-263-000009236 |
| ELP-263-000009240 | to | ELP-263-000009243 |
| ELP-263-000009246 | to | ELP-263-000009248 |
| ELP-263-000009251 | to | ELP-263-000009253 |
| ELP-263-000009261 | to | ELP-263-000009266 |
| ELP-263-000009270 | to | ELP-263-000009274 |
| ELP-263-000009279 | to | ELP-263-000009285 |
| ELP-263-000009288 | to | ELP-263-000009289 |
| ELP-263-000009291 | to | ELP-263-000009291 |
| ELP-263-000009293 | to | ELP-263-000009293 |
| ELP-263-000009295 | to | ELP-263-000009300 |
| ELP-263-000009304 | to | ELP-263-000009304 |
| ELP-263-000009306 | to | ELP-263-000009311 |
| ELP-263-000009315 | to | ELP-263-000009327 |
| ELP-263-000009329 | to | ELP-263-000009330 |
| ELP-263-000009332 | to | ELP-263-000009344 |
| ELP-263-000009348 | to | ELP-263-000009348 |
| ELP-263-000009352 | to | ELP-263-000009362 |
| ELP-263-000009365 | to | ELP-263-000009366 |
| ELP-263-000009370 | to | ELP-263-000009384 |
| ELP-263-000009388 | to | ELP-263-000009391 |
| ELP-263-000009396 | to | ELP-263-000009398 |
| ELP-263-000009404 | to | ELP-263-000009405 |
| ELP-263-000009407 | to | ELP-263-000009409 |
| ELP-263-000009413 | to | ELP-263-000009413 |

| | | |
|---|---|---|
| ELP-263-000009420 | to | ELP-263-000009420 |
| ELP-263-000009422 | to | ELP-263-000009422 |
| ELP-263-000009426 | to | ELP-263-000009426 |
| ELP-263-000009428 | to | ELP-263-000009431 |
| ELP-263-000009434 | to | ELP-263-000009436 |
| ELP-263-000009441 | to | ELP-263-000009441 |
| ELP-263-000009443 | to | ELP-263-000009446 |
| ELP-263-000009448 | to | ELP-263-000009455 |
| ELP-263-000009457 | to | ELP-263-000009462 |
| ELP-263-000009464 | to | ELP-263-000009465 |
| ELP-263-000009470 | to | ELP-263-000009476 |
| ELP-263-000009479 | to | ELP-263-000009499 |
| ELP-263-000009501 | to | ELP-263-000009524 |
| ELP-263-000009526 | to | ELP-263-000009547 |
| ELP-263-000009549 | to | ELP-263-000009567 |
| ELP-263-000009570 | to | ELP-263-000009578 |
| ELP-263-000009580 | to | ELP-263-000009593 |
| ELP-263-000009596 | to | ELP-263-000009627 |
| ELP-263-000009630 | to | ELP-263-000009630 |
| ELP-263-000009636 | to | ELP-263-000009641 |
| ELP-263-000009644 | to | ELP-263-000009644 |
| ELP-263-000009647 | to | ELP-263-000009647 |
| ELP-263-000009649 | to | ELP-263-000009659 |
| ELP-263-000009672 | to | ELP-263-000009673 |
| ELP-263-000009676 | to | ELP-263-000009676 |
| ELP-263-000009678 | to | ELP-263-000009678 |
| ELP-263-000009684 | to | ELP-263-000009685 |
| ELP-263-000009687 | to | ELP-263-000009691 |
| ELP-263-000009694 | to | ELP-263-000009696 |
| ELP-263-000009699 | to | ELP-263-000009705 |
| ELP-263-000009707 | to | ELP-263-000009720 |
| ELP-263-000009722 | to | ELP-263-000009729 |
| ELP-263-000009732 | to | ELP-263-000009736 |
| ELP-263-000009741 | to | ELP-263-000009746 |
| ELP-263-000009748 | to | ELP-263-000009748 |
| ELP-263-000009750 | to | ELP-263-000009750 |
| ELP-263-000009752 | to | ELP-263-000009752 |
| ELP-263-000009754 | to | ELP-263-000009760 |
| ELP-263-000009763 | to | ELP-263-000009765 |
| ELP-263-000009767 | to | ELP-263-000009767 |
| ELP-263-000009769 | to | ELP-263-000009772 |
| ELP-263-000009774 | to | ELP-263-000009778 |
| ELP-263-000009780 | to | ELP-263-000009788 |
| ELP-263-000009792 | to | ELP-263-000009792 |

| | | |
|---|---|---|
| ELP-263-000009795 | to | ELP-263-000009796 |
| ELP-263-000009801 | to | ELP-263-000009801 |
| ELP-263-000009804 | to | ELP-263-000009806 |
| ELP-263-000009811 | to | ELP-263-000009816 |
| ELP-263-000009823 | to | ELP-263-000009823 |
| ELP-263-000009826 | to | ELP-263-000009826 |
| ELP-263-000009828 | to | ELP-263-000009828 |
| ELP-263-000009831 | to | ELP-263-000009831 |
| ELP-263-000009833 | to | ELP-263-000009835 |
| ELP-263-000009837 | to | ELP-263-000009837 |
| ELP-263-000009839 | to | ELP-263-000009849 |
| ELP-263-000009851 | to | ELP-263-000009851 |
| ELP-263-000009853 | to | ELP-263-000009853 |
| ELP-263-000009855 | to | ELP-263-000009860 |
| ELP-263-000009864 | to | ELP-263-000009864 |
| ELP-263-000009866 | to | ELP-263-000009871 |
| ELP-263-000009873 | to | ELP-263-000009874 |
| ELP-263-000009886 | to | ELP-263-000009886 |
| ELP-263-000009888 | to | ELP-263-000009890 |
| ELP-263-000009892 | to | ELP-263-000009897 |
| ELP-263-000009900 | to | ELP-263-000009901 |
| ELP-263-000009903 | to | ELP-263-000009903 |
| ELP-263-000009908 | to | ELP-263-000009908 |
| ELP-263-000009910 | to | ELP-263-000009911 |
| ELP-263-000009913 | to | ELP-263-000009916 |
| ELP-263-000009918 | to | ELP-263-000009918 |
| ELP-263-000009921 | to | ELP-263-000009922 |
| ELP-263-000009924 | to | ELP-263-000009925 |
| ELP-263-000009934 | to | ELP-263-000009935 |
| ELP-263-000009940 | to | ELP-263-000009945 |
| ELP-263-000009947 | to | ELP-263-000009947 |
| ELP-263-000009949 | to | ELP-263-000009951 |
| ELP-263-000009953 | to | ELP-263-000009970 |
| ELP-263-000009972 | to | ELP-263-000009977 |
| ELP-263-000009979 | to | ELP-263-000009983 |
| ELP-263-000009985 | to | ELP-263-000009985 |
| ELP-263-000009989 | to | ELP-263-000009989 |
| ELP-263-000009993 | to | ELP-263-000009993 |
| ELP-263-000009997 | to | ELP-263-000010001 |
| ELP-263-000010004 | to | ELP-263-000010010 |
| ELP-263-000010013 | to | ELP-263-000010018 |
| ELP-263-000010020 | to | ELP-263-000010024 |
| ELP-263-000010027 | to | ELP-263-000010030 |
| ELP-263-000010035 | to | ELP-263-000010036 |

| | | |
|---|---|---|
| ELP-263-000010038 | to | ELP-263-000010040 |
| ELP-263-000010042 | to | ELP-263-000010042 |
| ELP-263-000010044 | to | ELP-263-000010048 |
| ELP-263-000010052 | to | ELP-263-000010052 |
| ELP-263-000010054 | to | ELP-263-000010054 |
| ELP-263-000010057 | to | ELP-263-000010057 |
| ELP-263-000010059 | to | ELP-263-000010060 |
| ELP-263-000010063 | to | ELP-263-000010063 |
| ELP-263-000010065 | to | ELP-263-000010071 |
| ELP-263-000010076 | to | ELP-263-000010078 |
| ELP-263-000010084 | to | ELP-263-000010084 |
| ELP-263-000010086 | to | ELP-263-000010088 |
| ELP-263-000010092 | to | ELP-263-000010095 |
| ELP-263-000010110 | to | ELP-263-000010113 |
| ELP-263-000010115 | to | ELP-263-000010120 |
| ELP-263-000010122 | to | ELP-263-000010122 |
| ELP-263-000010124 | to | ELP-263-000010126 |
| ELP-263-000010132 | to | ELP-263-000010136 |
| ELP-263-000010139 | to | ELP-263-000010139 |
| ELP-263-000010141 | to | ELP-263-000010141 |
| ELP-263-000010147 | to | ELP-263-000010149 |
| ELP-263-000010153 | to | ELP-263-000010154 |
| ELP-263-000010158 | to | ELP-263-000010164 |
| ELP-263-000010167 | to | ELP-263-000010167 |
| ELP-263-000010172 | to | ELP-263-000010173 |
| ELP-263-000010177 | to | ELP-263-000010178 |
| ELP-263-000010180 | to | ELP-263-000010180 |
| ELP-263-000010187 | to | ELP-263-000010187 |
| ELP-263-000010189 | to | ELP-263-000010189 |
| ELP-263-000010191 | to | ELP-263-000010195 |
| ELP-263-000010202 | to | ELP-263-000010202 |
| ELP-263-000010205 | to | ELP-263-000010206 |
| ELP-263-000010212 | to | ELP-263-000010216 |
| ELP-263-000010220 | to | ELP-263-000010220 |
| ELP-263-000010222 | to | ELP-263-000010223 |
| ELP-263-000010226 | to | ELP-263-000010227 |
| ELP-263-000010234 | to | ELP-263-000010239 |
| ELP-263-000010241 | to | ELP-263-000010242 |
| ELP-263-000010246 | to | ELP-263-000010247 |
| ELP-263-000010250 | to | ELP-263-000010253 |
| ELP-263-000010256 | to | ELP-263-000010259 |
| ELP-263-000010262 | to | ELP-263-000010263 |
| ELP-263-000010266 | to | ELP-263-000010267 |
| ELP-263-000010273 | to | ELP-263-000010274 |

| | | |
|---|---|---|
| ELP-263-000010276 | to | ELP-263-000010278 |
| ELP-263-000010284 | to | ELP-263-000010285 |
| ELP-263-000010287 | to | ELP-263-000010289 |
| ELP-263-000010293 | to | ELP-263-000010293 |
| ELP-263-000010295 | to | ELP-263-000010297 |
| ELP-263-000010300 | to | ELP-263-000010306 |
| ELP-263-000010308 | to | ELP-263-000010312 |
| ELP-263-000010315 | to | ELP-263-000010315 |
| ELP-263-000010318 | to | ELP-263-000010322 |
| ELP-263-000010324 | to | ELP-263-000010351 |
| ELP-263-000010354 | to | ELP-263-000010357 |
| ELP-263-000010359 | to | ELP-263-000010367 |
| ELP-263-000010369 | to | ELP-263-000010377 |
| ELP-263-000010379 | to | ELP-263-000010385 |
| ELP-263-000010387 | to | ELP-263-000010388 |
| ELP-263-000010390 | to | ELP-263-000010395 |
| ELP-263-000010399 | to | ELP-263-000010404 |
| ELP-263-000010406 | to | ELP-263-000010417 |
| ELP-263-000010419 | to | ELP-263-000010422 |
| ELP-263-000010424 | to | ELP-263-000010426 |
| ELP-263-000010429 | to | ELP-263-000010430 |
| ELP-263-000010436 | to | ELP-263-000010437 |
| ELP-263-000010439 | to | ELP-263-000010443 |
| ELP-263-000010447 | to | ELP-263-000010448 |
| ELP-263-000010450 | to | ELP-263-000010456 |
| ELP-263-000010461 | to | ELP-263-000010465 |
| ELP-263-000010468 | to | ELP-263-000010473 |
| ELP-263-000010476 | to | ELP-263-000010494 |
| ELP-263-000010502 | to | ELP-263-000010502 |
| ELP-263-000010504 | to | ELP-263-000010508 |
| ELP-263-000010510 | to | ELP-263-000010512 |
| ELP-263-000010514 | to | ELP-263-000010523 |
| ELP-263-000010525 | to | ELP-263-000010526 |
| ELP-263-000010528 | to | ELP-263-000010531 |
| ELP-263-000010534 | to | ELP-263-000010539 |
| ELP-263-000010541 | to | ELP-263-000010541 |
| ELP-263-000010545 | to | ELP-263-000010559 |
| ELP-263-000010561 | to | ELP-263-000010567 |
| ELP-263-000010569 | to | ELP-263-000010571 |
| ELP-263-000010574 | to | ELP-263-000010578 |
| ELP-263-000010581 | to | ELP-263-000010583 |
| ELP-263-000010585 | to | ELP-263-000010598 |
| ELP-263-000010601 | to | ELP-263-000010604 |
| ELP-263-000010606 | to | ELP-263-000010606 |

| | | |
|---|---|---|
| ELP-263-000010610 | to | ELP-263-000010610 |
| ELP-263-000010612 | to | ELP-263-000010616 |
| ELP-263-000010619 | to | ELP-263-000010620 |
| ELP-263-000010624 | to | ELP-263-000010625 |
| ELP-263-000010629 | to | ELP-263-000010639 |
| ELP-263-000010641 | to | ELP-263-000010641 |
| ELP-263-000010646 | to | ELP-263-000010646 |
| ELP-263-000010648 | to | ELP-263-000010648 |
| ELP-263-000010652 | to | ELP-263-000010659 |
| ELP-263-000010661 | to | ELP-263-000010661 |
| ELP-263-000010663 | to | ELP-263-000010664 |
| ELP-263-000010667 | to | ELP-263-000010667 |
| ELP-263-000010669 | to | ELP-263-000010669 |
| ELP-263-000010671 | to | ELP-263-000010671 |
| ELP-263-000010673 | to | ELP-263-000010677 |
| ELP-263-000010680 | to | ELP-263-000010681 |
| ELP-263-000010691 | to | ELP-263-000010692 |
| ELP-263-000010694 | to | ELP-263-000010695 |
| ELP-263-000010698 | to | ELP-263-000010698 |
| ELP-263-000010701 | to | ELP-263-000010701 |
| ELP-263-000010703 | to | ELP-263-000010703 |
| ELP-263-000010709 | to | ELP-263-000010709 |
| ELP-263-000010711 | to | ELP-263-000010713 |
| ELP-263-000010723 | to | ELP-263-000010726 |
| ELP-263-000010734 | to | ELP-263-000010735 |
| ELP-263-000010737 | to | ELP-263-000010743 |
| ELP-263-000010745 | to | ELP-263-000010748 |
| ELP-263-000010751 | to | ELP-263-000010752 |
| ELP-263-000010755 | to | ELP-263-000010756 |
| ELP-263-000010758 | to | ELP-263-000010763 |
| ELP-263-000010765 | to | ELP-263-000010766 |
| ELP-263-000010768 | to | ELP-263-000010769 |
| ELP-263-000010771 | to | ELP-263-000010776 |
| ELP-263-000010779 | to | ELP-263-000010787 |
| ELP-263-000010789 | to | ELP-263-000010792 |
| ELP-263-000010794 | to | ELP-263-000010795 |
| ELP-263-000010800 | to | ELP-263-000010802 |
| ELP-263-000010808 | to | ELP-263-000010810 |
| ELP-263-000010813 | to | ELP-263-000010819 |
| ELP-263-000010821 | to | ELP-263-000010827 |
| ELP-263-000010829 | to | ELP-263-000010831 |
| ELP-263-000010837 | to | ELP-263-000010841 |
| ELP-263-000010849 | to | ELP-263-000010849 |
| ELP-263-000010851 | to | ELP-263-000010851 |

| | | |
|---|---|---|
| ELP-263-000010855 | to | ELP-263-000010856 |
| ELP-263-000010858 | to | ELP-263-000010865 |
| ELP-263-000010867 | to | ELP-263-000010870 |
| ELP-263-000010875 | to | ELP-263-000010875 |
| ELP-263-000010879 | to | ELP-263-000010879 |
| ELP-263-000010881 | to | ELP-263-000010883 |
| ELP-263-000010898 | to | ELP-263-000010898 |
| ELP-263-000010904 | to | ELP-263-000010904 |
| ELP-263-000010906 | to | ELP-263-000010906 |
| ELP-263-000010908 | to | ELP-263-000010908 |
| ELP-263-000010912 | to | ELP-263-000010912 |
| ELP-263-000010919 | to | ELP-263-000010921 |
| ELP-263-000010924 | to | ELP-263-000010925 |
| ELP-263-000010927 | to | ELP-263-000010929 |
| ELP-263-000010931 | to | ELP-263-000010937 |
| ELP-263-000010940 | to | ELP-263-000010941 |
| ELP-263-000010943 | to | ELP-263-000010945 |
| ELP-263-000010948 | to | ELP-263-000010950 |
| ELP-263-000010964 | to | ELP-263-000010967 |
| ELP-263-000010969 | to | ELP-263-000010969 |
| ELP-263-000010972 | to | ELP-263-000010999 |
| ELP-263-000011002 | to | ELP-263-000011005 |
| ELP-263-000011014 | to | ELP-263-000011015 |
| ELP-263-000011017 | to | ELP-263-000011024 |
| ELP-263-000011029 | to | ELP-263-000011041 |
| ELP-263-000011043 | to | ELP-263-000011044 |
| ELP-263-000011048 | to | ELP-263-000011052 |
| ELP-263-000011055 | to | ELP-263-000011058 |
| ELP-263-000011062 | to | ELP-263-000011065 |
| ELP-263-000011072 | to | ELP-263-000011073 |
| ELP-263-000011076 | to | ELP-263-000011079 |
| ELP-263-000011083 | to | ELP-263-000011084 |
| ELP-263-000011086 | to | ELP-263-000011089 |
| ELP-263-000011091 | to | ELP-263-000011098 |
| ELP-263-000011102 | to | ELP-263-000011105 |
| ELP-263-000011107 | to | ELP-263-000011110 |
| ELP-263-000011112 | to | ELP-263-000011116 |
| ELP-263-000011119 | to | ELP-263-000011124 |
| ELP-263-000011128 | to | ELP-263-000011135 |
| ELP-263-000011137 | to | ELP-263-000011137 |
| ELP-263-000011139 | to | ELP-263-000011142 |
| ELP-263-000011145 | to | ELP-263-000011146 |
| ELP-263-000011149 | to | ELP-263-000011157 |
| ELP-263-000011159 | to | ELP-263-000011166 |

31

| | | |
|---|---|---|
| ELP-263-000011168 | to | ELP-263-000011168 |
| ELP-263-000011170 | to | ELP-263-000011174 |
| ELP-263-000011176 | to | ELP-263-000011179 |
| ELP-263-000011181 | to | ELP-263-000011181 |
| ELP-263-000011183 | to | ELP-263-000011183 |
| ELP-263-000011185 | to | ELP-263-000011187 |
| ELP-263-000011189 | to | ELP-263-000011190 |
| ELP-263-000011194 | to | ELP-263-000011194 |
| ELP-263-000011196 | to | ELP-263-000011197 |
| ELP-263-000011199 | to | ELP-263-000011199 |
| ELP-263-000011201 | to | ELP-263-000011206 |
| ELP-263-000011209 | to | ELP-263-000011210 |
| ELP-263-000011212 | to | ELP-263-000011215 |
| ELP-263-000011218 | to | ELP-263-000011226 |
| ELP-263-000011228 | to | ELP-263-000011229 |
| ELP-263-000011231 | to | ELP-263-000011231 |
| ELP-263-000011238 | to | ELP-263-000011255 |
| ELP-263-000011258 | to | ELP-263-000011259 |
| ELP-263-000011261 | to | ELP-263-000011264 |
| ELP-263-000011266 | to | ELP-263-000011266 |
| ELP-263-000011269 | to | ELP-263-000011272 |
| ELP-263-000011276 | to | ELP-263-000011281 |
| ELP-263-000011288 | to | ELP-263-000011291 |
| ELP-263-000011293 | to | ELP-263-000011298 |
| ELP-263-000011300 | to | ELP-263-000011301 |
| ELP-263-000011303 | to | ELP-263-000011304 |
| ELP-263-000011308 | to | ELP-263-000011309 |
| ELP-263-000011312 | to | ELP-263-000011312 |
| ELP-263-000011314 | to | ELP-263-000011315 |
| ELP-263-000011318 | to | ELP-263-000011318 |
| ELP-263-000011321 | to | ELP-263-000011323 |
| ELP-263-000011328 | to | ELP-263-000011328 |
| ELP-263-000011330 | to | ELP-263-000011330 |
| ELP-263-000011334 | to | ELP-263-000011335 |
| ELP-263-000011338 | to | ELP-263-000011340 |
| ELP-263-000011342 | to | ELP-263-000011348 |
| ELP-263-000011351 | to | ELP-263-000011354 |
| ELP-263-000011356 | to | ELP-263-000011356 |
| ELP-263-000011362 | to | ELP-263-000011367 |
| ELP-263-000011369 | to | ELP-263-000011370 |
| ELP-263-000011372 | to | ELP-263-000011373 |
| ELP-263-000011375 | to | ELP-263-000011377 |
| ELP-263-000011380 | to | ELP-263-000011387 |
| ELP-263-000011389 | to | ELP-263-000011401 |

| | | |
|---|---|---|
| ELP-263-000011403 | to | ELP-263-000011408 |
| ELP-263-000011410 | to | ELP-263-000011417 |
| ELP-263-000011419 | to | ELP-263-000011425 |
| ELP-263-000011427 | to | ELP-263-000011430 |
| ELP-263-000011432 | to | ELP-263-000011437 |
| ELP-263-000011439 | to | ELP-263-000011446 |
| ELP-263-000011450 | to | ELP-263-000011456 |
| ELP-263-000011458 | to | ELP-263-000011458 |
| ELP-263-000011461 | to | ELP-263-000011462 |
| ELP-263-000011464 | to | ELP-263-000011465 |
| ELP-263-000011467 | to | ELP-263-000011469 |
| ELP-263-000011473 | to | ELP-263-000011474 |
| ELP-263-000011476 | to | ELP-263-000011480 |
| ELP-263-000011483 | to | ELP-263-000011485 |
| ELP-263-000011491 | to | ELP-263-000011492 |
| ELP-263-000011496 | to | ELP-263-000011508 |
| ELP-263-000011510 | to | ELP-263-000011511 |
| ELP-263-000011514 | to | ELP-263-000011514 |
| ELP-263-000011520 | to | ELP-263-000011520 |
| ELP-263-000011522 | to | ELP-263-000011525 |
| ELP-263-000011527 | to | ELP-263-000011531 |
| ELP-263-000011537 | to | ELP-263-000011541 |
| ELP-263-000011543 | to | ELP-263-000011544 |
| ELP-263-000011549 | to | ELP-263-000011549 |
| ELP-263-000011554 | to | ELP-263-000011556 |
| ELP-263-000011561 | to | ELP-263-000011563 |
| ELP-263-000011568 | to | ELP-263-000011570 |
| ELP-263-000011572 | to | ELP-263-000011573 |
| ELP-263-000011575 | to | ELP-263-000011578 |
| ELP-263-000011580 | to | ELP-263-000011580 |
| ELP-263-000011584 | to | ELP-263-000011585 |
| ELP-263-000011587 | to | ELP-263-000011591 |
| ELP-263-000011593 | to | ELP-263-000011594 |
| ELP-263-000011598 | to | ELP-263-000011602 |
| ELP-263-000011608 | to | ELP-263-000011608 |
| ELP-263-000011611 | to | ELP-263-000011615 |
| ELP-263-000011617 | to | ELP-263-000011621 |
| ELP-263-000011629 | to | ELP-263-000011631 |
| ELP-263-000011633 | to | ELP-263-000011638 |
| ELP-263-000011645 | to | ELP-263-000011645 |
| ELP-263-000011652 | to | ELP-263-000011655 |
| ELP-263-000011658 | to | ELP-263-000011659 |
| ELP-263-000011663 | to | ELP-263-000011663 |
| ELP-263-000011667 | to | ELP-263-000011670 |

| | | |
|---|---|---|
| ELP-263-000011673 | to | ELP-263-000011674 |
| ELP-263-000011677 | to | ELP-263-000011677 |
| ELP-263-000011680 | to | ELP-263-000011683 |
| ELP-263-000011688 | to | ELP-263-000011688 |
| ELP-263-000011700 | to | ELP-263-000011700 |
| ELP-263-000011704 | to | ELP-263-000011704 |
| ELP-263-000011707 | to | ELP-263-000011711 |
| ELP-263-000011713 | to | ELP-263-000011713 |
| ELP-263-000011718 | to | ELP-263-000011719 |
| ELP-263-000011721 | to | ELP-263-000011723 |
| ELP-263-000011725 | to | ELP-263-000011732 |
| ELP-263-000011736 | to | ELP-263-000011739 |
| ELP-263-000011741 | to | ELP-263-000011746 |
| ELP-263-000011749 | to | ELP-263-000011751 |
| ELP-263-000011753 | to | ELP-263-000011755 |
| ELP-263-000011762 | to | ELP-263-000011860 |
| ELP-263-000011965 | to | ELP-263-000011979 |
| ELP-263-000012088 | to | ELP-263-000012091 |
| ELP-263-000012099 | to | ELP-263-000012100 |
| ELP-263-000012102 | to | ELP-263-000012114 |
| ELP-263-000012277 | to | ELP-263-000012285 |
| ELP-263-000012287 | to | ELP-263-000012319 |
| ELP-263-000012323 | to | ELP-263-000012334 |
| ELP-263-000012379 | to | ELP-263-000012379 |
| ELP-263-000012381 | to | ELP-263-000012381 |
| ELP-263-000012385 | to | ELP-263-000012388 |
| ELP-263-000012393 | to | ELP-263-000012393 |
| ELP-263-000012395 | to | ELP-263-000012395 |
| ELP-263-000012425 | to | ELP-263-000012440 |
| ELP-263-000012474 | to | ELP-263-000012474 |
| ELP-263-000012476 | to | ELP-263-000012478 |
| ELP-263-000012511 | to | ELP-263-000012514 |
| ELP-263-000012517 | to | ELP-263-000012518 |
| ELP-263-000012522 | to | ELP-263-000012566 |
| ELP-263-000012569 | to | ELP-263-000012570 |
| ELP-265-000000001 | to | ELP-265-000000008 |
| ELP-265-000000010 | to | ELP-265-000000015 |
| ELP-265-000000028 | to | ELP-265-000000033 |
| ELP-265-000000035 | to | ELP-265-000000035 |
| ELP-265-000000037 | to | ELP-265-000000037 |
| ELP-265-000000039 | to | ELP-265-000000040 |
| ELP-265-000000042 | to | ELP-265-000000048 |
| ELP-265-000000051 | to | ELP-265-000000051 |
| ELP-265-000000054 | to | ELP-265-000000055 |

| | | |
|---|---|---|
| ELP-265-000000057 | to | ELP-265-000000057 |
| ELP-265-000000060 | to | ELP-265-000000063 |
| ELP-265-000000067 | to | ELP-265-000000070 |
| ELP-265-000000073 | to | ELP-265-000000073 |
| ELP-265-000000077 | to | ELP-265-000000082 |
| ELP-265-000000084 | to | ELP-265-000000084 |
| ELP-265-000000086 | to | ELP-265-000000088 |
| ELP-265-000000090 | to | ELP-265-000000095 |
| ELP-265-000000098 | to | ELP-265-000000098 |
| ELP-265-000000102 | to | ELP-265-000000104 |
| ELP-265-000000106 | to | ELP-265-000000108 |
| ELP-265-000000111 | to | ELP-265-000000114 |
| ELP-265-000000116 | to | ELP-265-000000118 |
| ELP-265-000000120 | to | ELP-265-000000121 |
| ELP-265-000000123 | to | ELP-265-000000152 |
| ELP-265-000000154 | to | ELP-265-000000164 |
| ELP-265-000000166 | to | ELP-265-000000175 |
| ELP-265-000000177 | to | ELP-265-000000177 |
| ELP-265-000000180 | to | ELP-265-000000190 |
| ELP-265-000000193 | to | ELP-265-000000194 |
| ELP-265-000000196 | to | ELP-265-000000197 |
| ELP-265-000000199 | to | ELP-265-000000209 |
| ELP-265-000000211 | to | ELP-265-000000212 |
| ELP-265-000000214 | to | ELP-265-000000218 |
| ELP-265-000000220 | to | ELP-265-000000232 |
| ELP-265-000000234 | to | ELP-265-000000235 |
| ELP-265-000000237 | to | ELP-265-000000244 |
| ELP-265-000000246 | to | ELP-265-000000253 |
| ELP-265-000000255 | to | ELP-265-000000261 |
| ELP-265-000000263 | to | ELP-265-000000263 |
| ELP-265-000000266 | to | ELP-265-000000266 |
| ELP-265-000000268 | to | ELP-265-000000271 |
| ELP-265-000000275 | to | ELP-265-000000298 |
| ELP-265-000000301 | to | ELP-265-000000314 |
| ELP-265-000000316 | to | ELP-265-000000317 |
| ELP-265-000000319 | to | ELP-265-000000324 |
| ELP-265-000000326 | to | ELP-265-000000327 |
| ELP-265-000000329 | to | ELP-265-000000331 |
| ELP-265-000000333 | to | ELP-265-000000350 |
| ELP-265-000000352 | to | ELP-265-000000357 |
| ELP-265-000000359 | to | ELP-265-000000360 |
| ELP-265-000000362 | to | ELP-265-000000365 |
| ELP-265-000000367 | to | ELP-265-000000370 |
| ELP-265-000000374 | to | ELP-265-000000380 |

| | | |
|---|---|---|
| ELP-265-000000382 | to | ELP-265-000000383 |
| ELP-265-000000385 | to | ELP-265-000000404 |
| ELP-265-000000406 | to | ELP-265-000000468 |
| ELP-265-000000470 | to | ELP-265-000000470 |
| ELP-265-000000472 | to | ELP-265-000000477 |
| ELP-265-000000479 | to | ELP-265-000000492 |
| ELP-265-000000495 | to | ELP-265-000000497 |
| ELP-265-000000499 | to | ELP-265-000000510 |
| ELP-265-000000513 | to | ELP-265-000000514 |
| ELP-265-000000516 | to | ELP-265-000000517 |
| ELP-265-000000522 | to | ELP-265-000000523 |
| ELP-265-000000525 | to | ELP-265-000000525 |
| ELP-265-000000528 | to | ELP-265-000000530 |
| ELP-265-000000532 | to | ELP-265-000000532 |
| ELP-265-000000534 | to | ELP-265-000000547 |
| ELP-265-000000552 | to | ELP-265-000000560 |
| ELP-265-000000563 | to | ELP-265-000000572 |
| ELP-265-000000574 | to | ELP-265-000000581 |
| ELP-265-000000583 | to | ELP-265-000000583 |
| ELP-265-000000585 | to | ELP-265-000000585 |
| ELP-265-000000587 | to | ELP-265-000000589 |
| ELP-265-000000591 | to | ELP-265-000000591 |
| ELP-265-000000593 | to | ELP-265-000000595 |
| ELP-265-000000599 | to | ELP-265-000000601 |
| ELP-265-000000603 | to | ELP-265-000000604 |
| ELP-265-000000608 | to | ELP-265-000000609 |
| ELP-265-000000612 | to | ELP-265-000000612 |
| ELP-265-000000614 | to | ELP-265-000000616 |
| ELP-265-000000621 | to | ELP-265-000000621 |
| ELP-265-000000626 | to | ELP-265-000000626 |
| ELP-265-000000635 | to | ELP-265-000000642 |
| ELP-265-000000644 | to | ELP-265-000000646 |
| ELP-265-000000648 | to | ELP-265-000000649 |
| ELP-265-000000651 | to | ELP-265-000000653 |
| ELP-265-000000657 | to | ELP-265-000000657 |
| ELP-265-000000661 | to | ELP-265-000000671 |
| ELP-265-000000673 | to | ELP-265-000000674 |
| ELP-265-000000676 | to | ELP-265-000000681 |
| ELP-265-000000683 | to | ELP-265-000000684 |
| ELP-265-000000686 | to | ELP-265-000000691 |
| ELP-265-000000694 | to | ELP-265-000000695 |
| ELP-265-000000702 | to | ELP-265-000000702 |
| ELP-265-000000705 | to | ELP-265-000000707 |
| ELP-265-000000709 | to | ELP-265-000000710 |

| | | |
|---|---|---|
| ELP-265-000000712 | to | ELP-265-000000714 |
| ELP-265-000000717 | to | ELP-265-000000718 |
| ELP-265-000000722 | to | ELP-265-000000726 |
| ELP-265-000000730 | to | ELP-265-000000730 |
| ELP-265-000000733 | to | ELP-265-000000736 |
| ELP-265-000000738 | to | ELP-265-000000746 |
| ELP-265-000000748 | to | ELP-265-000000750 |
| ELP-265-000000752 | to | ELP-265-000000760 |
| ELP-265-000000763 | to | ELP-265-000000764 |
| ELP-265-000000767 | to | ELP-265-000000769 |
| ELP-265-000000772 | to | ELP-265-000000772 |
| ELP-265-000000774 | to | ELP-265-000000776 |
| ELP-265-000000778 | to | ELP-265-000000778 |
| ELP-265-000000780 | to | ELP-265-000000801 |
| ELP-265-000000807 | to | ELP-265-000000809 |
| ELP-265-000000811 | to | ELP-265-000000811 |
| ELP-265-000000813 | to | ELP-265-000000824 |
| ELP-265-000000827 | to | ELP-265-000000827 |
| ELP-265-000000829 | to | ELP-265-000000845 |
| ELP-265-000000847 | to | ELP-265-000000848 |
| ELP-265-000000850 | to | ELP-265-000000851 |
| ELP-265-000000854 | to | ELP-265-000000854 |
| ELP-265-000000856 | to | ELP-265-000000870 |
| ELP-265-000000872 | to | ELP-265-000000881 |
| ELP-265-000000883 | to | ELP-265-000000887 |
| ELP-265-000000889 | to | ELP-265-000000890 |
| ELP-265-000000892 | to | ELP-265-000000894 |
| ELP-265-000000897 | to | ELP-265-000000899 |
| ELP-265-000000901 | to | ELP-265-000000902 |
| ELP-265-000000904 | to | ELP-265-000000910 |
| ELP-265-000000912 | to | ELP-265-000000914 |
| ELP-265-000000918 | to | ELP-265-000000918 |
| ELP-265-000000920 | to | ELP-265-000000920 |
| ELP-265-000000925 | to | ELP-265-000000925 |
| ELP-265-000000928 | to | ELP-265-000000933 |
| ELP-265-000000935 | to | ELP-265-000000937 |
| ELP-265-000000939 | to | ELP-265-000000941 |
| ELP-265-000000943 | to | ELP-265-000000948 |
| ELP-265-000000952 | to | ELP-265-000000955 |
| ELP-265-000000957 | to | ELP-265-000000958 |
| ELP-265-000000961 | to | ELP-265-000000961 |
| ELP-265-000000963 | to | ELP-265-000000967 |
| ELP-265-000000969 | to | ELP-265-000000972 |
| ELP-265-000000974 | to | ELP-265-000000975 |

| | | |
|---|---|---|
| ELP-265-000000977 | to | ELP-265-000000980 |
| ELP-265-000000982 | to | ELP-265-000000993 |
| ELP-265-000000995 | to | ELP-265-000001006 |
| ELP-265-000001010 | to | ELP-265-000001028 |
| ELP-265-000001030 | to | ELP-265-000001032 |
| ELP-265-000001035 | to | ELP-265-000001045 |
| ELP-265-000001047 | to | ELP-265-000001066 |
| ELP-265-000001068 | to | ELP-265-000001068 |
| ELP-265-000001070 | to | ELP-265-000001071 |
| ELP-265-000001074 | to | ELP-265-000001076 |
| ELP-265-000001079 | to | ELP-265-000001083 |
| ELP-265-000001085 | to | ELP-265-000001095 |
| ELP-265-000001099 | to | ELP-265-000001100 |
| ELP-265-000001102 | to | ELP-265-000001102 |
| ELP-265-000001104 | to | ELP-265-000001106 |
| ELP-265-000001109 | to | ELP-265-000001110 |
| ELP-265-000001112 | to | ELP-265-000001118 |
| ELP-265-000001120 | to | ELP-265-000001122 |
| ELP-265-000001125 | to | ELP-265-000001127 |
| ELP-265-000001131 | to | ELP-265-000001131 |
| ELP-265-000001134 | to | ELP-265-000001147 |
| ELP-265-000001150 | to | ELP-265-000001172 |
| ELP-265-000001175 | to | ELP-265-000001186 |
| ELP-265-000001188 | to | ELP-265-000001190 |
| ELP-265-000001192 | to | ELP-265-000001243 |
| ELP-265-000001247 | to | ELP-265-000001261 |
| ELP-265-000001263 | to | ELP-265-000001264 |
| ELP-265-000001266 | to | ELP-265-000001342 |
| ELP-265-000001345 | to | ELP-265-000001345 |
| ELP-265-000001347 | to | ELP-265-000001367 |
| ELP-265-000001369 | to | ELP-265-000001370 |
| ELP-265-000001372 | to | ELP-265-000001373 |
| ELP-265-000001376 | to | ELP-265-000001376 |
| ELP-265-000001379 | to | ELP-265-000001379 |
| ELP-265-000001382 | to | ELP-265-000001389 |
| ELP-265-000001391 | to | ELP-265-000001400 |
| ELP-265-000001403 | to | ELP-265-000001441 |
| ELP-265-000001443 | to | ELP-265-000001465 |
| ELP-265-000001467 | to | ELP-265-000001471 |
| ELP-265-000001475 | to | ELP-265-000001475 |
| ELP-265-000001477 | to | ELP-265-000001478 |
| ELP-265-000001481 | to | ELP-265-000001481 |
| ELP-265-000001487 | to | ELP-265-000001489 |
| ELP-265-000001491 | to | ELP-265-000001507 |

38

| | | |
|---|---|---|
| ELP-265-000001510 | to | ELP-265-000001514 |
| ELP-265-000001517 | to | ELP-265-000001533 |
| ELP-265-000001535 | to | ELP-265-000001535 |
| ELP-265-000001538 | to | ELP-265-000001541 |
| ELP-265-000001547 | to | ELP-265-000001548 |
| ELP-265-000001550 | to | ELP-265-000001551 |
| ELP-265-000001554 | to | ELP-265-000001556 |
| ELP-265-000001559 | to | ELP-265-000001566 |
| ELP-265-000001568 | to | ELP-265-000001575 |
| ELP-265-000001577 | to | ELP-265-000001579 |
| ELP-265-000001581 | to | ELP-265-000001581 |
| ELP-265-000001583 | to | ELP-265-000001584 |
| ELP-265-000001586 | to | ELP-265-000001586 |
| ELP-265-000001588 | to | ELP-265-000001588 |
| ELP-265-000001591 | to | ELP-265-000001591 |
| ELP-265-000001593 | to | ELP-265-000001593 |
| ELP-265-000001595 | to | ELP-265-000001597 |
| ELP-265-000001599 | to | ELP-265-000001600 |
| ELP-265-000001603 | to | ELP-265-000001604 |
| ELP-265-000001606 | to | ELP-265-000001608 |
| ELP-265-000001610 | to | ELP-265-000001627 |
| ELP-265-000001629 | to | ELP-265-000001637 |
| ELP-265-000001639 | to | ELP-265-000001644 |
| ELP-265-000001646 | to | ELP-265-000001646 |
| ELP-265-000001649 | to | ELP-265-000001651 |
| ELP-265-000001655 | to | ELP-265-000001658 |
| ELP-265-000001662 | to | ELP-265-000001665 |
| ELP-265-000001669 | to | ELP-265-000001672 |
| ELP-265-000001674 | to | ELP-265-000001675 |
| ELP-265-000001677 | to | ELP-265-000001685 |
| ELP-265-000001687 | to | ELP-265-000001688 |
| ELP-265-000001690 | to | ELP-265-000001691 |
| ELP-265-000001694 | to | ELP-265-000001697 |
| ELP-265-000001699 | to | ELP-265-000001717 |
| ELP-265-000001719 | to | ELP-265-000001721 |
| ELP-265-000001725 | to | ELP-265-000001730 |
| ELP-265-000001732 | to | ELP-265-000001734 |
| ELP-265-000001736 | to | ELP-265-000001746 |
| ELP-265-000001748 | to | ELP-265-000001751 |
| ELP-265-000001753 | to | ELP-265-000001753 |
| ELP-265-000001759 | to | ELP-265-000001769 |
| ELP-265-000001771 | to | ELP-265-000001771 |
| ELP-265-000001773 | to | ELP-265-000001773 |
| ELP-265-000001777 | to | ELP-265-000001790 |

| | | |
|---|---|---|
| ELP-265-000001795 | to | ELP-265-000001803 |
| ELP-265-000001805 | to | ELP-265-000001805 |
| ELP-265-000001807 | to | ELP-265-000001809 |
| ELP-265-000001812 | to | ELP-265-000001814 |
| ELP-265-000001816 | to | ELP-265-000001816 |
| ELP-265-000001818 | to | ELP-265-000001819 |
| ELP-265-000001822 | to | ELP-265-000001822 |
| ELP-265-000001824 | to | ELP-265-000001844 |
| ELP-265-000001846 | to | ELP-265-000001871 |
| ELP-265-000001873 | to | ELP-265-000001875 |
| ELP-265-000001878 | to | ELP-265-000001889 |
| ELP-265-000001892 | to | ELP-265-000001892 |
| ELP-265-000001894 | to | ELP-265-000001897 |
| ELP-265-000001899 | to | ELP-265-000001901 |
| ELP-265-000001903 | to | ELP-265-000001906 |
| ELP-265-000001909 | to | ELP-265-000001912 |
| ELP-265-000001918 | to | ELP-265-000001919 |
| ELP-265-000001922 | to | ELP-265-000001923 |
| ELP-265-000001925 | to | ELP-265-000001929 |
| ELP-265-000001931 | to | ELP-265-000001932 |
| ELP-265-000001934 | to | ELP-265-000001943 |
| ELP-265-000001945 | to | ELP-265-000001983 |
| ELP-265-000001985 | to | ELP-265-000002022 |
| ELP-265-000002024 | to | ELP-265-000002041 |
| ELP-265-000002043 | to | ELP-265-000002047 |
| ELP-265-000002050 | to | ELP-265-000002050 |
| ELP-265-000002054 | to | ELP-265-000002055 |
| ELP-265-000002057 | to | ELP-265-000002072 |
| ELP-265-000002074 | to | ELP-265-000002078 |
| ELP-265-000002080 | to | ELP-265-000002080 |
| ELP-265-000002083 | to | ELP-265-000002083 |
| ELP-265-000002086 | to | ELP-265-000002091 |
| ELP-265-000002093 | to | ELP-265-000002110 |
| ELP-265-000002112 | to | ELP-265-000002115 |
| ELP-265-000002117 | to | ELP-265-000002117 |
| ELP-265-000002120 | to | ELP-265-000002126 |
| ELP-265-000002132 | to | ELP-265-000002134 |
| ELP-265-000002136 | to | ELP-265-000002142 |
| ELP-265-000002149 | to | ELP-265-000002153 |
| ELP-265-000002159 | to | ELP-265-000002159 |
| ELP-265-000002164 | to | ELP-265-000002169 |
| ELP-265-000002171 | to | ELP-265-000002172 |
| ELP-265-000002177 | to | ELP-265-000002178 |
| ELP-265-000002181 | to | ELP-265-000002181 |

| | | |
|---|---|---|
| ELP-265-000002193 | to | ELP-265-000002204 |
| ELP-265-000002208 | to | ELP-265-000002210 |
| ELP-265-000002213 | to | ELP-265-000002215 |
| ELP-265-000002225 | to | ELP-265-000002228 |
| ELP-265-000002230 | to | ELP-265-000002231 |
| ELP-265-000002234 | to | ELP-265-000002235 |
| ELP-265-000002239 | to | ELP-265-000002255 |
| ELP-265-000002258 | to | ELP-265-000002258 |
| ELP-265-000002268 | to | ELP-265-000002269 |
| ELP-265-000002275 | to | ELP-265-000002275 |
| ELP-265-000002277 | to | ELP-265-000002283 |
| ELP-265-000002289 | to | ELP-265-000002289 |
| ELP-265-000002291 | to | ELP-265-000002298 |
| ELP-265-000002300 | to | ELP-265-000002300 |
| ELP-265-000002303 | to | ELP-265-000002303 |
| ELP-265-000002305 | to | ELP-265-000002305 |
| ELP-265-000002315 | to | ELP-265-000002316 |
| ELP-265-000002319 | to | ELP-265-000002324 |
| ELP-265-000002327 | to | ELP-265-000002330 |
| ELP-265-000002332 | to | ELP-265-000002334 |
| ELP-265-000002337 | to | ELP-265-000002338 |
| ELP-265-000002341 | to | ELP-265-000002353 |
| ELP-265-000002358 | to | ELP-265-000002358 |
| ELP-265-000002362 | to | ELP-265-000002364 |
| ELP-265-000002366 | to | ELP-265-000002378 |
| ELP-265-000002381 | to | ELP-265-000002394 |
| ELP-265-000002396 | to | ELP-265-000002396 |
| ELP-265-000002399 | to | ELP-265-000002399 |
| ELP-265-000002403 | to | ELP-265-000002404 |
| ELP-265-000002406 | to | ELP-265-000002407 |
| ELP-265-000002409 | to | ELP-265-000002409 |
| ELP-265-000002411 | to | ELP-265-000002431 |
| ELP-265-000002433 | to | ELP-265-000002440 |
| ELP-265-000002442 | to | ELP-265-000002442 |
| ELP-265-000002444 | to | ELP-265-000002450 |
| ELP-265-000002452 | to | ELP-265-000002458 |
| ELP-265-000002460 | to | ELP-265-000002468 |
| ELP-265-000002470 | to | ELP-265-000002471 |
| ELP-265-000002473 | to | ELP-265-000002474 |
| ELP-265-000002476 | to | ELP-265-000002495 |
| ELP-265-000002497 | to | ELP-265-000002497 |
| ELP-265-000002499 | to | ELP-265-000002502 |
| ELP-265-000002504 | to | ELP-265-000002506 |
| ELP-265-000002508 | to | ELP-265-000002514 |

41

| | | |
|---|---|---|
| ELP-265-000002516 | to | ELP-265-000002553 |
| ELP-265-000002556 | to | ELP-265-000002556 |
| ELP-265-000002559 | to | ELP-265-000002564 |
| ELP-265-000002570 | to | ELP-265-000002589 |
| ELP-265-000002591 | to | ELP-265-000002591 |
| ELP-265-000002609 | to | ELP-265-000002609 |
| ELP-265-000002611 | to | ELP-265-000002612 |
| ELP-265-000002617 | to | ELP-265-000002617 |
| ELP-265-000002620 | to | ELP-265-000002620 |
| ELP-265-000002622 | to | ELP-265-000002627 |
| ELP-265-000002629 | to | ELP-265-000002629 |
| ELP-265-000002631 | to | ELP-265-000002640 |
| ELP-265-000002642 | to | ELP-265-000002645 |
| ELP-265-000002647 | to | ELP-265-000002661 |
| ELP-265-000002663 | to | ELP-265-000002667 |
| ELP-265-000002669 | to | ELP-265-000002669 |
| ELP-265-000002671 | to | ELP-265-000002699 |
| ELP-265-000002703 | to | ELP-265-000002703 |
| ELP-265-000002706 | to | ELP-265-000002706 |
| ELP-265-000002708 | to | ELP-265-000002737 |
| ELP-265-000002739 | to | ELP-265-000002741 |
| ELP-265-000002745 | to | ELP-265-000002746 |
| ELP-265-000002748 | to | ELP-265-000002748 |
| ELP-265-000002753 | to | ELP-265-000002755 |
| ELP-265-000002757 | to | ELP-265-000002776 |
| ELP-265-000002778 | to | ELP-265-000002778 |
| ELP-265-000002780 | to | ELP-265-000002789 |
| ELP-265-000002791 | to | ELP-265-000002795 |
| ELP-265-000002797 | to | ELP-265-000002797 |
| ELP-265-000002799 | to | ELP-265-000002799 |
| ELP-265-000002804 | to | ELP-265-000002824 |
| ELP-265-000002828 | to | ELP-265-000002829 |
| ELP-265-000002832 | to | ELP-265-000002834 |
| ELP-265-000002836 | to | ELP-265-000002836 |
| ELP-265-000002839 | to | ELP-265-000002845 |
| ELP-265-000002848 | to | ELP-265-000002850 |
| ELP-265-000002853 | to | ELP-265-000002857 |
| ELP-265-000002859 | to | ELP-265-000002859 |
| ELP-265-000002864 | to | ELP-265-000002864 |
| ELP-265-000002867 | to | ELP-265-000002883 |
| ELP-265-000002886 | to | ELP-265-000002887 |
| ELP-265-000002894 | to | ELP-265-000002896 |
| ELP-265-000002898 | to | ELP-265-000002898 |
| ELP-265-000002900 | to | ELP-265-000002907 |

| | | |
|---|---|---|
| ELP-265-000002909 | to | ELP-265-000002919 |
| ELP-265-000002921 | to | ELP-265-000002933 |
| ELP-265-000002935 | to | ELP-265-000002935 |
| ELP-265-000002937 | to | ELP-265-000002955 |
| ELP-265-000002957 | to | ELP-265-000002957 |
| ELP-265-000002960 | to | ELP-265-000002968 |
| ELP-265-000002970 | to | ELP-265-000002987 |
| ELP-265-000002989 | to | ELP-265-000002989 |
| ELP-265-000002991 | to | ELP-265-000002991 |
| ELP-265-000002993 | to | ELP-265-000002993 |
| ELP-265-000002995 | to | ELP-265-000002996 |
| ELP-265-000002999 | to | ELP-265-000003002 |
| ELP-265-000003007 | to | ELP-265-000003012 |
| ELP-265-000003016 | to | ELP-265-000003016 |
| ELP-265-000003019 | to | ELP-265-000003019 |
| ELP-265-000003022 | to | ELP-265-000003034 |
| ELP-265-000003036 | to | ELP-265-000003044 |
| ELP-265-000003046 | to | ELP-265-000003046 |
| ELP-265-000003049 | to | ELP-265-000003055 |
| ELP-265-000003058 | to | ELP-265-000003059 |
| ELP-265-000003075 | to | ELP-265-000003077 |
| ELP-265-000003083 | to | ELP-265-000003091 |
| ELP-265-000003093 | to | ELP-265-000003104 |
| ELP-265-000003108 | to | ELP-265-000003109 |
| ELP-265-000003111 | to | ELP-265-000003112 |
| ELP-265-000003114 | to | ELP-265-000003128 |
| ELP-265-000003134 | to | ELP-265-000003134 |
| ELP-265-000003138 | to | ELP-265-000003151 |
| ELP-265-000003153 | to | ELP-265-000003163 |
| ELP-265-000003165 | to | ELP-265-000003167 |
| ELP-265-000003169 | to | ELP-265-000003181 |
| ELP-265-000003184 | to | ELP-265-000003189 |
| ELP-265-000003193 | to | ELP-265-000003211 |
| ELP-265-000003214 | to | ELP-265-000003216 |
| ELP-265-000003220 | to | ELP-265-000003223 |
| ELP-265-000003225 | to | ELP-265-000003228 |
| ELP-265-000003230 | to | ELP-265-000003230 |
| ELP-265-000003233 | to | ELP-265-000003235 |
| ELP-265-000003238 | to | ELP-265-000003240 |
| ELP-265-000003242 | to | ELP-265-000003242 |
| ELP-265-000003245 | to | ELP-265-000003247 |
| ELP-265-000003251 | to | ELP-265-000003251 |
| ELP-265-000003253 | to | ELP-265-000003253 |
| ELP-265-000003255 | to | ELP-265-000003257 |

| | | |
|---|---|---|
| ELP-265-000003259 | to | ELP-265-000003259 |
| ELP-265-000003261 | to | ELP-265-000003262 |
| ELP-265-000003264 | to | ELP-265-000003271 |
| ELP-265-000003273 | to | ELP-265-000003274 |
| ELP-265-000003276 | to | ELP-265-000003277 |
| ELP-265-000003281 | to | ELP-265-000003281 |
| ELP-265-000003284 | to | ELP-265-000003284 |
| ELP-265-000003291 | to | ELP-265-000003300 |
| ELP-265-000003307 | to | ELP-265-000003322 |
| ELP-265-000003324 | to | ELP-265-000003325 |
| ELP-265-000003327 | to | ELP-265-000003329 |
| ELP-265-000003336 | to | ELP-265-000003339 |
| ELP-265-000003341 | to | ELP-265-000003341 |
| ELP-265-000003343 | to | ELP-265-000003348 |
| ELP-265-000003352 | to | ELP-265-000003352 |
| ELP-265-000003356 | to | ELP-265-000003359 |
| ELP-265-000003361 | to | ELP-265-000003366 |
| ELP-265-000003368 | to | ELP-265-000003368 |
| ELP-265-000003372 | to | ELP-265-000003372 |
| ELP-265-000003379 | to | ELP-265-000003379 |
| ELP-265-000003386 | to | ELP-265-000003386 |
| ELP-265-000003388 | to | ELP-265-000003400 |
| ELP-265-000003404 | to | ELP-265-000003428 |
| ELP-265-000003430 | to | ELP-265-000003430 |
| ELP-265-000003432 | to | ELP-265-000003439 |
| ELP-265-000003442 | to | ELP-265-000003447 |
| ELP-265-000003450 | to | ELP-265-000003464 |
| ELP-265-000003470 | to | ELP-265-000003488 |
| ELP-265-000003490 | to | ELP-265-000003490 |
| ELP-265-000003492 | to | ELP-265-000003494 |
| ELP-265-000003496 | to | ELP-265-000003502 |
| ELP-265-000003506 | to | ELP-265-000003506 |
| ELP-265-000003508 | to | ELP-265-000003513 |
| ELP-265-000003520 | to | ELP-265-000003529 |
| ELP-265-000003531 | to | ELP-265-000003534 |
| ELP-265-000003537 | to | ELP-265-000003537 |
| ELP-265-000003543 | to | ELP-265-000003543 |
| ELP-265-000003552 | to | ELP-265-000003552 |
| ELP-265-000003554 | to | ELP-265-000003560 |
| ELP-265-000003565 | to | ELP-265-000003583 |
| ELP-265-000003585 | to | ELP-265-000003588 |
| ELP-265-000003591 | to | ELP-265-000003592 |
| ELP-265-000003594 | to | ELP-265-000003598 |
| ELP-265-000003600 | to | ELP-265-000003619 |

| | | |
|---|---|---|
| ELP-265-000003621 | to | ELP-265-000003631 |
| ELP-265-000003635 | to | ELP-265-000003646 |
| ELP-265-000003648 | to | ELP-265-000003653 |
| ELP-265-000003665 | to | ELP-265-000003665 |
| ELP-265-000003667 | to | ELP-265-000003673 |
| ELP-265-000003675 | to | ELP-265-000003681 |
| ELP-265-000003685 | to | ELP-265-000003687 |
| ELP-265-000003690 | to | ELP-265-000003692 |
| ELP-265-000003694 | to | ELP-265-000003695 |
| ELP-265-000003699 | to | ELP-265-000003713 |
| ELP-265-000003716 | to | ELP-265-000003722 |
| ELP-265-000003725 | to | ELP-265-000003726 |
| ELP-265-000003729 | to | ELP-265-000003729 |
| ELP-265-000003731 | to | ELP-265-000003747 |
| ELP-265-000003750 | to | ELP-265-000003799 |
| ELP-265-000003801 | to | ELP-265-000003808 |
| ELP-265-000003810 | to | ELP-265-000003810 |
| ELP-265-000003812 | to | ELP-265-000003837 |
| ELP-265-000003839 | to | ELP-265-000003862 |
| ELP-265-000003866 | to | ELP-265-000003866 |
| ELP-265-000003868 | to | ELP-265-000003869 |
| ELP-265-000003871 | to | ELP-265-000003873 |
| ELP-265-000003876 | to | ELP-265-000003877 |
| ELP-265-000003883 | to | ELP-265-000003898 |
| ELP-265-000003903 | to | ELP-265-000003907 |
| ELP-265-000003910 | to | ELP-265-000003926 |
| ELP-265-000003928 | to | ELP-265-000003955 |
| ELP-265-000003962 | to | ELP-265-000003970 |
| ELP-265-000003974 | to | ELP-265-000003981 |
| ELP-265-000003987 | to | ELP-265-000003989 |
| ELP-265-000003993 | to | ELP-265-000004020 |
| ELP-265-000004023 | to | ELP-265-000004023 |
| ELP-265-000004025 | to | ELP-265-000004025 |
| ELP-265-000004028 | to | ELP-265-000004032 |
| ELP-265-000004036 | to | ELP-265-000004042 |
| ELP-265-000004044 | to | ELP-265-000004052 |
| ELP-265-000004059 | to | ELP-265-000004060 |
| ELP-265-000004067 | to | ELP-265-000004077 |
| ELP-265-000004080 | to | ELP-265-000004080 |
| ELP-265-000004085 | to | ELP-265-000004087 |
| ELP-265-000004090 | to | ELP-265-000004092 |
| ELP-265-000004095 | to | ELP-265-000004095 |
| ELP-265-000004101 | to | ELP-265-000004103 |
| ELP-265-000004106 | to | ELP-265-000004110 |

45

| | | |
|---|---|---|
| ELP-265-000004113 | to | ELP-265-000004113 |
| ELP-265-000004116 | to | ELP-265-000004117 |
| ELP-265-000004119 | to | ELP-265-000004120 |
| ELP-265-000004125 | to | ELP-265-000004125 |
| ELP-265-000004127 | to | ELP-265-000004130 |
| ELP-265-000004132 | to | ELP-265-000004169 |
| ELP-265-000004176 | to | ELP-265-000004180 |
| ELP-265-000004189 | to | ELP-265-000004204 |
| ELP-265-000004207 | to | ELP-265-000004218 |
| ELP-265-000004221 | to | ELP-265-000004222 |
| ELP-265-000004227 | to | ELP-265-000004229 |
| ELP-265-000004233 | to | ELP-265-000004237 |
| ELP-265-000004241 | to | ELP-265-000004242 |
| ELP-265-000004252 | to | ELP-265-000004257 |
| ELP-265-000004265 | to | ELP-265-000004265 |
| ELP-265-000004273 | to | ELP-265-000004275 |
| ELP-265-000004278 | to | ELP-265-000004288 |
| ELP-265-000004290 | to | ELP-265-000004292 |
| ELP-265-000004295 | to | ELP-265-000004301 |
| ELP-265-000004303 | to | ELP-265-000004310 |
| ELP-265-000004316 | to | ELP-265-000004316 |
| ELP-265-000004327 | to | ELP-265-000004328 |
| ELP-265-000004336 | to | ELP-265-000004339 |
| ELP-265-000004342 | to | ELP-265-000004345 |
| ELP-265-000004347 | to | ELP-265-000004351 |
| ELP-265-000004355 | to | ELP-265-000004369 |
| ELP-265-000004372 | to | ELP-265-000004398 |
| ELP-265-000004404 | to | ELP-265-000004411 |
| ELP-265-000004413 | to | ELP-265-000004413 |
| ELP-265-000004419 | to | ELP-265-000004420 |
| ELP-265-000004423 | to | ELP-265-000004425 |
| ELP-265-000004428 | to | ELP-265-000004428 |
| ELP-265-000004431 | to | ELP-265-000004432 |
| ELP-265-000004434 | to | ELP-265-000004436 |
| ELP-265-000004444 | to | ELP-265-000004456 |
| ELP-265-000004463 | to | ELP-265-000004481 |
| ELP-265-000004483 | to | ELP-265-000004500 |
| ELP-265-000004502 | to | ELP-265-000004505 |
| ELP-265-000004507 | to | ELP-265-000004507 |
| ELP-265-000004515 | to | ELP-265-000004515 |
| ELP-265-000004526 | to | ELP-265-000004528 |
| ELP-265-000004530 | to | ELP-265-000004536 |
| ELP-265-000004539 | to | ELP-265-000004550 |
| ELP-265-000004552 | to | ELP-265-000004554 |

| | | |
|---|---|---|
| ELP-265-000004560 | to | ELP-265-000004569 |
| ELP-265-000004587 | to | ELP-265-000004599 |
| ELP-265-000004603 | to | ELP-265-000004619 |
| ELP-265-000004626 | to | ELP-265-000004631 |
| ELP-265-000004634 | to | ELP-265-000004635 |
| ELP-265-000004638 | to | ELP-265-000004639 |
| ELP-265-000004641 | to | ELP-265-000004641 |
| ELP-265-000004643 | to | ELP-265-000004645 |
| ELP-265-000004648 | to | ELP-265-000004650 |
| ELP-265-000004653 | to | ELP-265-000004655 |
| ELP-265-000004661 | to | ELP-265-000004662 |
| ELP-265-000004665 | to | ELP-265-000004671 |
| ELP-265-000004676 | to | ELP-265-000004687 |
| ELP-265-000004691 | to | ELP-265-000004716 |
| ELP-265-000004719 | to | ELP-265-000004730 |
| ELP-265-000004733 | to | ELP-265-000004737 |
| ELP-265-000004744 | to | ELP-265-000004749 |
| ELP-265-000004753 | to | ELP-265-000004765 |
| ELP-265-000004767 | to | ELP-265-000004772 |
| ELP-265-000004775 | to | ELP-265-000004775 |
| ELP-265-000004783 | to | ELP-265-000004783 |
| ELP-265-000004786 | to | ELP-265-000004788 |
| ELP-265-000004795 | to | ELP-265-000004797 |
| ELP-265-000004801 | to | ELP-265-000004803 |
| ELP-265-000004807 | to | ELP-265-000004807 |
| ELP-265-000004811 | to | ELP-265-000004814 |
| ELP-265-000004819 | to | ELP-265-000004820 |
| ELP-265-000004829 | to | ELP-265-000004833 |
| ELP-265-000004835 | to | ELP-265-000004835 |
| ELP-265-000004837 | to | ELP-265-000004837 |
| ELP-265-000004839 | to | ELP-265-000004850 |
| ELP-265-000004853 | to | ELP-265-000004860 |
| ELP-265-000004866 | to | ELP-265-000004866 |
| ELP-265-000004868 | to | ELP-265-000004871 |
| ELP-265-000004877 | to | ELP-265-000004886 |
| ELP-265-000004889 | to | ELP-265-000004889 |
| ELP-265-000004893 | to | ELP-265-000004893 |
| ELP-265-000004920 | to | ELP-265-000004920 |
| ELP-265-000004929 | to | ELP-265-000004930 |
| ELP-265-000004932 | to | ELP-265-000004957 |
| ELP-265-000004959 | to | ELP-265-000004959 |
| ELP-265-000004961 | to | ELP-265-000004961 |
| ELP-265-000004967 | to | ELP-265-000004979 |
| ELP-265-000004981 | to | ELP-265-000005004 |

| | | |
|---|---|---|
| ELP-265-000005014 | to | ELP-265-000005021 |
| ELP-265-000005023 | to | ELP-265-000005023 |
| ELP-265-000005028 | to | ELP-265-000005036 |
| ELP-265-000005042 | to | ELP-265-000005048 |
| ELP-265-000005052 | to | ELP-265-000005056 |
| ELP-265-000005058 | to | ELP-265-000005060 |
| ELP-265-000005070 | to | ELP-265-000005070 |
| ELP-265-000005073 | to | ELP-265-000005092 |
| ELP-265-000005095 | to | ELP-265-000005097 |
| ELP-265-000005100 | to | ELP-265-000005103 |
| ELP-265-000005105 | to | ELP-265-000005106 |
| ELP-265-000005109 | to | ELP-265-000005109 |
| ELP-265-000005112 | to | ELP-265-000005112 |
| ELP-265-000005114 | to | ELP-265-000005149 |
| ELP-265-000005151 | to | ELP-265-000005173 |
| ELP-265-000005175 | to | ELP-265-000005176 |
| ELP-265-000005178 | to | ELP-265-000005204 |
| ELP-265-000005207 | to | ELP-265-000005207 |
| ELP-265-000005209 | to | ELP-265-000005212 |
| ELP-265-000005214 | to | ELP-265-000005217 |
| ELP-265-000005219 | to | ELP-265-000005219 |
| ELP-265-000005222 | to | ELP-265-000005222 |
| ELP-265-000005224 | to | ELP-265-000005224 |
| ELP-265-000005226 | to | ELP-265-000005228 |
| ELP-265-000005230 | to | ELP-265-000005231 |
| ELP-265-000005234 | to | ELP-265-000005234 |
| ELP-265-000005237 | to | ELP-265-000005243 |
| ELP-265-000005245 | to | ELP-265-000005245 |
| ELP-265-000005248 | to | ELP-265-000005258 |
| ELP-265-000005261 | to | ELP-265-000005264 |
| ELP-265-000005266 | to | ELP-265-000005268 |
| ELP-265-000005270 | to | ELP-265-000005274 |
| ELP-265-000005276 | to | ELP-265-000005282 |
| ELP-265-000005286 | to | ELP-265-000005286 |
| ELP-265-000005288 | to | ELP-265-000005288 |
| ELP-265-000005290 | to | ELP-265-000005291 |
| ELP-265-000005293 | to | ELP-265-000005295 |
| ELP-265-000005297 | to | ELP-265-000005301 |
| ELP-265-000005303 | to | ELP-265-000005303 |
| ELP-265-000005306 | to | ELP-265-000005309 |
| ELP-265-000005311 | to | ELP-265-000005315 |
| ELP-265-000005318 | to | ELP-265-000005332 |
| ELP-265-000005335 | to | ELP-265-000005335 |
| ELP-265-000005338 | to | ELP-265-000005338 |

| | | |
|---|---|---|
| ELP-265-000005342 | to | ELP-265-000005343 |
| ELP-265-000005363 | to | ELP-265-000005365 |
| ELP-265-000005370 | to | ELP-265-000005380 |
| ELP-265-000005382 | to | ELP-265-000005383 |
| ELP-265-000005386 | to | ELP-265-000005386 |
| ELP-265-000005389 | to | ELP-265-000005395 |
| ELP-265-000005397 | to | ELP-265-000005402 |
| ELP-265-000005404 | to | ELP-265-000005406 |
| ELP-265-000005408 | to | ELP-265-000005408 |
| ELP-265-000005410 | to | ELP-265-000005418 |
| ELP-265-000005420 | to | ELP-265-000005420 |
| ELP-265-000005422 | to | ELP-265-000005428 |
| ELP-265-000005430 | to | ELP-265-000005448 |
| ELP-265-000005450 | to | ELP-265-000005456 |
| ELP-265-000005458 | to | ELP-265-000005459 |
| ELP-265-000005461 | to | ELP-265-000005466 |
| ELP-265-000005468 | to | ELP-265-000005470 |
| ELP-265-000005472 | to | ELP-265-000005480 |
| ELP-265-000005482 | to | ELP-265-000005488 |
| ELP-265-000005490 | to | ELP-265-000005490 |
| ELP-265-000005492 | to | ELP-265-000005495 |
| ELP-265-000005498 | to | ELP-265-000005502 |
| ELP-265-000005504 | to | ELP-265-000005504 |
| ELP-265-000005506 | to | ELP-265-000005508 |
| ELP-265-000005514 | to | ELP-265-000005518 |
| ELP-265-000005524 | to | ELP-265-000005527 |
| ELP-265-000005529 | to | ELP-265-000005530 |
| ELP-265-000005532 | to | ELP-265-000005533 |
| ELP-265-000005535 | to | ELP-265-000005536 |
| ELP-265-000005538 | to | ELP-265-000005538 |
| ELP-265-000005541 | to | ELP-265-000005544 |
| ELP-265-000005546 | to | ELP-265-000005546 |
| ELP-265-000005548 | to | ELP-265-000005564 |
| ELP-265-000005566 | to | ELP-265-000005590 |
| ELP-265-000005593 | to | ELP-265-000005593 |
| ELP-265-000005595 | to | ELP-265-000005601 |
| ELP-265-000005604 | to | ELP-265-000005616 |
| ELP-265-000005618 | to | ELP-265-000005630 |
| ELP-265-000005634 | to | ELP-265-000005653 |
| ELP-265-000005655 | to | ELP-265-000005660 |
| ELP-265-000005662 | to | ELP-265-000005671 |
| ELP-265-000005673 | to | ELP-265-000005691 |
| ELP-265-000005694 | to | ELP-265-000005700 |
| ELP-265-000005702 | to | ELP-265-000005704 |

| | | |
|---|---|---|
| ELP-265-000005716 | to | ELP-265-000005717 |
| ELP-265-000005719 | to | ELP-265-000005719 |
| ELP-265-000005721 | to | ELP-265-000005723 |
| ELP-265-000005725 | to | ELP-265-000005728 |
| ELP-265-000005730 | to | ELP-265-000005731 |
| ELP-265-000005733 | to | ELP-265-000005734 |
| ELP-265-000005736 | to | ELP-265-000005748 |
| ELP-265-000005754 | to | ELP-265-000005755 |
| ELP-265-000005757 | to | ELP-265-000005766 |
| ELP-265-000005770 | to | ELP-265-000005771 |
| ELP-265-000005773 | to | ELP-265-000005776 |
| ELP-265-000005778 | to | ELP-265-000005791 |
| ELP-265-000005793 | to | ELP-265-000005793 |
| ELP-265-000005796 | to | ELP-265-000005796 |
| ELP-265-000005798 | to | ELP-265-000005804 |
| ELP-265-000005806 | to | ELP-265-000005806 |
| ELP-265-000005808 | to | ELP-265-000005810 |
| ELP-265-000005813 | to | ELP-265-000005823 |
| ELP-265-000005825 | to | ELP-265-000005827 |
| ELP-265-000005829 | to | ELP-265-000005832 |
| ELP-265-000005834 | to | ELP-265-000005835 |
| ELP-265-000005837 | to | ELP-265-000005839 |
| ELP-265-000005843 | to | ELP-265-000005844 |
| ELP-265-000005850 | to | ELP-265-000005850 |
| ELP-265-000005855 | to | ELP-265-000005855 |
| ELP-265-000005858 | to | ELP-265-000005858 |
| ELP-265-000005869 | to | ELP-265-000005872 |
| ELP-265-000005881 | to | ELP-265-000005881 |
| ELP-265-000005918 | to | ELP-265-000005919 |
| ELP-265-000005922 | to | ELP-265-000005922 |
| ELP-265-000005929 | to | ELP-265-000005930 |
| ELP-265-000005934 | to | ELP-265-000005934 |
| ELP-265-000005937 | to | ELP-265-000005942 |
| ELP-265-000005945 | to | ELP-265-000005946 |
| ELP-265-000005948 | to | ELP-265-000005951 |
| ELP-265-000005953 | to | ELP-265-000005964 |
| ELP-265-000005967 | to | ELP-265-000005967 |
| ELP-265-000005969 | to | ELP-265-000005986 |
| ELP-265-000005988 | to | ELP-265-000005988 |
| ELP-265-000005993 | to | ELP-265-000005994 |
| ELP-265-000005998 | to | ELP-265-000005998 |
| ELP-265-000006000 | to | ELP-265-000006006 |
| ELP-265-000006010 | to | ELP-265-000006022 |
| ELP-265-000006024 | to | ELP-265-000006024 |

| | | |
|---|---|---|
| ELP-265-000006030 | to | ELP-265-000006030 |
| ELP-265-000006032 | to | ELP-265-000006036 |
| ELP-265-000006039 | to | ELP-265-000006053 |
| ELP-265-000006057 | to | ELP-265-000006057 |
| ELP-265-000006063 | to | ELP-265-000006066 |
| ELP-265-000006069 | to | ELP-265-000006069 |
| ELP-265-000006071 | to | ELP-265-000006071 |
| ELP-265-000006084 | to | ELP-265-000006090 |
| ELP-265-000006092 | to | ELP-265-000006097 |
| ELP-265-000006099 | to | ELP-265-000006102 |
| ELP-265-000006105 | to | ELP-265-000006105 |
| ELP-265-000006116 | to | ELP-265-000006138 |
| ELP-265-000006140 | to | ELP-265-000006140 |
| ELP-265-000006143 | to | ELP-265-000006148 |
| ELP-265-000006151 | to | ELP-265-000006151 |
| ELP-265-000006153 | to | ELP-265-000006157 |
| ELP-265-000006164 | to | ELP-265-000006164 |
| ELP-265-000006167 | to | ELP-265-000006167 |
| ELP-265-000006172 | to | ELP-265-000006178 |
| ELP-265-000006180 | to | ELP-265-000006191 |
| ELP-265-000006208 | to | ELP-265-000006208 |
| ELP-265-000006210 | to | ELP-265-000006210 |
| ELP-265-000006212 | to | ELP-265-000006223 |
| ELP-265-000006229 | to | ELP-265-000006232 |
| ELP-265-000006234 | to | ELP-265-000006238 |
| ELP-265-000006241 | to | ELP-265-000006244 |
| ELP-265-000006246 | to | ELP-265-000006249 |
| ELP-265-000006252 | to | ELP-265-000006253 |
| ELP-265-000006256 | to | ELP-265-000006262 |
| ELP-265-000006268 | to | ELP-265-000006276 |
| ELP-265-000006279 | to | ELP-265-000006281 |
| ELP-265-000006285 | to | ELP-265-000006289 |
| ELP-265-000006291 | to | ELP-265-000006293 |
| ELP-265-000006296 | to | ELP-265-000006300 |
| ELP-265-000006303 | to | ELP-265-000006304 |
| ELP-265-000006306 | to | ELP-265-000006308 |
| ELP-265-000006312 | to | ELP-265-000006322 |
| ELP-265-000006325 | to | ELP-265-000006325 |
| ELP-265-000006329 | to | ELP-265-000006329 |
| ELP-265-000006332 | to | ELP-265-000006332 |
| ELP-265-000006336 | to | ELP-265-000006346 |
| ELP-265-000006348 | to | ELP-265-000006349 |
| ELP-265-000006352 | to | ELP-265-000006353 |
| ELP-265-000006358 | to | ELP-265-000006359 |

| | | |
|---|---|---|
| ELP-265-000006361 | to | ELP-265-000006368 |
| ELP-265-000006370 | to | ELP-265-000006375 |
| ELP-265-000006377 | to | ELP-265-000006377 |
| ELP-265-000006380 | to | ELP-265-000006391 |
| ELP-265-000006393 | to | ELP-265-000006393 |
| ELP-265-000006396 | to | ELP-265-000006404 |
| ELP-265-000006406 | to | ELP-265-000006407 |
| ELP-265-000006413 | to | ELP-265-000006413 |
| ELP-265-000006415 | to | ELP-265-000006421 |
| ELP-265-000006425 | to | ELP-265-000006425 |
| ELP-265-000006435 | to | ELP-265-000006435 |
| ELP-265-000006442 | to | ELP-265-000006448 |
| ELP-265-000006460 | to | ELP-265-000006460 |
| ELP-265-000006464 | to | ELP-265-000006464 |
| ELP-265-000006466 | to | ELP-265-000006466 |
| ELP-265-000006468 | to | ELP-265-000006469 |
| ELP-265-000006480 | to | ELP-265-000006480 |
| ELP-265-000006484 | to | ELP-265-000006487 |
| ELP-265-000006492 | to | ELP-265-000006501 |
| ELP-265-000006504 | to | ELP-265-000006505 |
| ELP-265-000006516 | to | ELP-265-000006518 |
| ELP-265-000006520 | to | ELP-265-000006520 |
| ELP-265-000006525 | to | ELP-265-000006525 |
| ELP-265-000006531 | to | ELP-265-000006556 |
| ELP-265-000006558 | to | ELP-265-000006565 |
| ELP-265-000006567 | to | ELP-265-000006569 |
| ELP-265-000006571 | to | ELP-265-000006572 |
| ELP-265-000006574 | to | ELP-265-000006574 |
| ELP-265-000006576 | to | ELP-265-000006576 |
| ELP-265-000006582 | to | ELP-265-000006587 |
| ELP-265-000006592 | to | ELP-265-000006603 |
| ELP-265-000006605 | to | ELP-265-000006608 |
| ELP-265-000006614 | to | ELP-265-000006621 |
| ELP-265-000006625 | to | ELP-265-000006625 |
| ELP-265-000006627 | to | ELP-265-000006635 |
| ELP-265-000006640 | to | ELP-265-000006642 |
| ELP-265-000006644 | to | ELP-265-000006644 |
| ELP-265-000006651 | to | ELP-265-000006652 |
| ELP-265-000006654 | to | ELP-265-000006669 |
| ELP-265-000006672 | to | ELP-265-000006672 |
| ELP-265-000006674 | to | ELP-265-000006679 |
| ELP-265-000006684 | to | ELP-265-000006689 |
| ELP-265-000006692 | to | ELP-265-000006693 |
| ELP-265-000006696 | to | ELP-265-000006697 |

| | | |
|---|---|---|
| ELP-265-000006707 | to | ELP-265-000006720 |
| ELP-265-000006727 | to | ELP-265-000006728 |
| ELP-265-000006730 | to | ELP-265-000006733 |
| ELP-265-000006740 | to | ELP-265-000006740 |
| ELP-265-000006745 | to | ELP-265-000006754 |
| ELP-265-000006756 | to | ELP-265-000006756 |
| ELP-265-000006758 | to | ELP-265-000006765 |
| ELP-265-000006767 | to | ELP-265-000006779 |
| ELP-265-000006781 | to | ELP-265-000006782 |
| ELP-265-000006784 | to | ELP-265-000006802 |
| ELP-265-000006808 | to | ELP-265-000006808 |
| ELP-265-000006816 | to | ELP-265-000006816 |
| ELP-265-000006818 | to | ELP-265-000006834 |
| ELP-265-000006836 | to | ELP-265-000006843 |
| ELP-265-000006845 | to | ELP-265-000006845 |
| ELP-265-000006847 | to | ELP-265-000006849 |
| ELP-265-000006853 | to | ELP-265-000006854 |
| ELP-265-000006856 | to | ELP-265-000006881 |
| ELP-265-000006883 | to | ELP-265-000006885 |
| ELP-265-000006896 | to | ELP-265-000006899 |
| ELP-265-000006901 | to | ELP-265-000006907 |
| ELP-265-000006909 | to | ELP-265-000006917 |
| ELP-265-000006919 | to | ELP-265-000006919 |
| ELP-265-000006928 | to | ELP-265-000006928 |
| ELP-265-000006932 | to | ELP-265-000006932 |
| ELP-265-000006935 | to | ELP-265-000006939 |
| ELP-265-000006944 | to | ELP-265-000006953 |
| ELP-265-000006960 | to | ELP-265-000006960 |
| ELP-265-000006964 | to | ELP-265-000006967 |
| ELP-265-000006969 | to | ELP-265-000006969 |
| ELP-265-000006974 | to | ELP-265-000006974 |
| ELP-265-000006976 | to | ELP-265-000006976 |
| ELP-265-000006978 | to | ELP-265-000006981 |
| ELP-265-000006987 | to | ELP-265-000006987 |
| ELP-265-000006989 | to | ELP-265-000006989 |
| ELP-265-000006994 | to | ELP-265-000006994 |
| ELP-265-000006999 | to | ELP-265-000007000 |
| ELP-265-000007004 | to | ELP-265-000007006 |
| ELP-265-000007008 | to | ELP-265-000007008 |
| ELP-265-000007010 | to | ELP-265-000007014 |
| ELP-265-000007021 | to | ELP-265-000007025 |
| ELP-265-000007028 | to | ELP-265-000007029 |
| ELP-265-000007032 | to | ELP-265-000007032 |
| ELP-265-000007036 | to | ELP-265-000007051 |

| | | |
|---|---|---|
| ELP-265-000007054 | to | ELP-265-000007075 |
| ELP-265-000007079 | to | ELP-265-000007111 |
| ELP-265-000007118 | to | ELP-265-000007118 |
| ELP-267-000000001 | to | ELP-267-000000004 |
| ELP-267-000000006 | to | ELP-267-000000014 |
| ELP-267-000000016 | to | ELP-267-000000016 |
| ELP-267-000000018 | to | ELP-267-000000018 |
| ELP-267-000000020 | to | ELP-267-000000030 |
| ELP-267-000000032 | to | ELP-267-000000032 |
| ELP-267-000000035 | to | ELP-267-000000035 |
| ELP-267-000000037 | to | ELP-267-000000042 |
| ELP-267-000000044 | to | ELP-267-000000046 |
| ELP-267-000000049 | to | ELP-267-000000051 |
| ELP-267-000000055 | to | ELP-267-000000066 |
| ELP-267-000000068 | to | ELP-267-000000083 |
| ELP-267-000000086 | to | ELP-267-000000086 |
| ELP-267-000000088 | to | ELP-267-000000089 |
| ELP-267-000000092 | to | ELP-267-000000094 |
| ELP-267-000000096 | to | ELP-267-000000096 |
| ELP-267-000000099 | to | ELP-267-000000099 |
| ELP-267-000000101 | to | ELP-267-000000103 |
| ELP-267-000000106 | to | ELP-267-000000110 |
| ELP-267-000000112 | to | ELP-267-000000118 |
| ELP-267-000000120 | to | ELP-267-000000120 |
| ELP-267-000000122 | to | ELP-267-000000139 |
| ELP-267-000000141 | to | ELP-267-000000145 |
| ELP-267-000000147 | to | ELP-267-000000148 |
| ELP-267-000000152 | to | ELP-267-000000156 |
| ELP-267-000000158 | to | ELP-267-000000162 |
| ELP-267-000000164 | to | ELP-267-000000164 |
| ELP-267-000000166 | to | ELP-267-000000167 |
| ELP-267-000000169 | to | ELP-267-000000174 |
| ELP-267-000000176 | to | ELP-267-000000178 |
| ELP-267-000000180 | to | ELP-267-000000183 |
| ELP-267-000000185 | to | ELP-267-000000191 |
| ELP-267-000000193 | to | ELP-267-000000194 |
| ELP-267-000000196 | to | ELP-267-000000211 |
| ELP-267-000000215 | to | ELP-267-000000222 |
| ELP-267-000000224 | to | ELP-267-000000234 |
| ELP-267-000000236 | to | ELP-267-000000243 |
| ELP-267-000000245 | to | ELP-267-000000252 |
| ELP-267-000000254 | to | ELP-267-000000255 |
| ELP-267-000000258 | to | ELP-267-000000262 |
| ELP-267-000000264 | to | ELP-267-000000273 |

| | | |
|---|---|---|
| ELP-267-000000275 | to | ELP-267-000000276 |
| ELP-267-000000278 | to | ELP-267-000000279 |
| ELP-267-000000281 | to | ELP-267-000000282 |
| ELP-267-000000284 | to | ELP-267-000000301 |
| ELP-267-000000303 | to | ELP-267-000000305 |
| ELP-267-000000307 | to | ELP-267-000000307 |
| ELP-267-000000310 | to | ELP-267-000000313 |
| ELP-267-000000315 | to | ELP-267-000000319 |
| ELP-267-000000321 | to | ELP-267-000000322 |
| ELP-267-000000324 | to | ELP-267-000000324 |
| ELP-267-000000328 | to | ELP-267-000000329 |
| ELP-267-000000335 | to | ELP-267-000000337 |
| ELP-267-000000340 | to | ELP-267-000000345 |
| ELP-267-000000347 | to | ELP-267-000000350 |
| ELP-267-000000353 | to | ELP-267-000000355 |
| ELP-267-000000358 | to | ELP-267-000000358 |
| ELP-267-000000361 | to | ELP-267-000000364 |
| ELP-267-000000366 | to | ELP-267-000000368 |
| ELP-267-000000370 | to | ELP-267-000000378 |
| ELP-267-000000380 | to | ELP-267-000000388 |
| ELP-267-000000390 | to | ELP-267-000000391 |
| ELP-267-000000393 | to | ELP-267-000000393 |
| ELP-267-000000396 | to | ELP-267-000000396 |
| ELP-267-000000398 | to | ELP-267-000000399 |
| ELP-267-000000401 | to | ELP-267-000000410 |
| ELP-267-000000412 | to | ELP-267-000000415 |
| ELP-267-000000417 | to | ELP-267-000000417 |
| ELP-267-000000419 | to | ELP-267-000000420 |
| ELP-267-000000422 | to | ELP-267-000000424 |
| ELP-267-000000426 | to | ELP-267-000000427 |
| ELP-267-000000429 | to | ELP-267-000000433 |
| ELP-267-000000435 | to | ELP-267-000000436 |
| ELP-267-000000438 | to | ELP-267-000000460 |
| ELP-267-000000462 | to | ELP-267-000000463 |
| ELP-267-000000466 | to | ELP-267-000000466 |
| ELP-267-000000469 | to | ELP-267-000000470 |
| ELP-267-000000474 | to | ELP-267-000000485 |
| ELP-267-000000487 | to | ELP-267-000000492 |
| ELP-267-000000494 | to | ELP-267-000000494 |
| ELP-267-000000497 | to | ELP-267-000000497 |
| ELP-267-000000499 | to | ELP-267-000000499 |
| ELP-267-000000501 | to | ELP-267-000000501 |
| ELP-267-000000503 | to | ELP-267-000000503 |
| ELP-267-000000507 | to | ELP-267-000000518 |

| | | |
|---|---|---|
| ELP-267-000000520 | to | ELP-267-000000523 |
| ELP-267-000000526 | to | ELP-267-000000530 |
| ELP-267-000000534 | to | ELP-267-000000541 |
| ELP-267-000000546 | to | ELP-267-000000546 |
| ELP-267-000000550 | to | ELP-267-000000552 |
| ELP-267-000000554 | to | ELP-267-000000555 |
| ELP-267-000000557 | to | ELP-267-000000560 |
| ELP-267-000000562 | to | ELP-267-000000562 |
| ELP-267-000000565 | to | ELP-267-000000565 |
| ELP-267-000000568 | to | ELP-267-000000571 |
| ELP-267-000000573 | to | ELP-267-000000573 |
| ELP-267-000000575 | to | ELP-267-000000579 |
| ELP-267-000000581 | to | ELP-267-000000583 |
| ELP-267-000000585 | to | ELP-267-000000585 |
| ELP-267-000000588 | to | ELP-267-000000588 |
| ELP-267-000000590 | to | ELP-267-000000590 |
| ELP-267-000000592 | to | ELP-267-000000599 |
| ELP-267-000000601 | to | ELP-267-000000609 |
| ELP-267-000000611 | to | ELP-267-000000623 |
| ELP-267-000000625 | to | ELP-267-000000660 |
| ELP-267-000000662 | to | ELP-267-000000662 |
| ELP-267-000000664 | to | ELP-267-000000675 |
| ELP-267-000000677 | to | ELP-267-000000685 |
| ELP-267-000000687 | to | ELP-267-000000688 |
| ELP-267-000000690 | to | ELP-267-000000690 |
| ELP-267-000000692 | to | ELP-267-000000746 |
| ELP-267-000000749 | to | ELP-267-000000756 |
| ELP-267-000000758 | to | ELP-267-000000762 |
| ELP-267-000000764 | to | ELP-267-000000764 |
| ELP-267-000000766 | to | ELP-267-000000782 |
| ELP-267-000000784 | to | ELP-267-000000784 |
| ELP-267-000000786 | to | ELP-267-000000796 |
| ELP-267-000000798 | to | ELP-267-000000800 |
| ELP-267-000000802 | to | ELP-267-000000818 |
| ELP-267-000000820 | to | ELP-267-000000851 |
| ELP-267-000000853 | to | ELP-267-000000856 |
| ELP-267-000000858 | to | ELP-267-000000860 |
| ELP-267-000000862 | to | ELP-267-000000865 |
| ELP-267-000000869 | to | ELP-267-000000869 |
| ELP-267-000000872 | to | ELP-267-000000878 |
| ELP-267-000000881 | to | ELP-267-000000881 |
| ELP-267-000000883 | to | ELP-267-000000887 |
| ELP-267-000000889 | to | ELP-267-000000891 |
| ELP-267-000000893 | to | ELP-267-000000894 |

| | | |
|---|---|---|
| ELP-267-000000896 | to | ELP-267-000000897 |
| ELP-267-000000899 | to | ELP-267-000000911 |
| ELP-267-000000913 | to | ELP-267-000000916 |
| ELP-267-000000920 | to | ELP-267-000000922 |
| ELP-267-000000929 | to | ELP-267-000000929 |
| ELP-267-000000932 | to | ELP-267-000000932 |
| ELP-267-000000934 | to | ELP-267-000000943 |
| ELP-267-000000945 | to | ELP-267-000000953 |
| ELP-267-000000956 | to | ELP-267-000000959 |
| ELP-267-000000961 | to | ELP-267-000000969 |
| ELP-267-000000972 | to | ELP-267-000000974 |
| ELP-267-000000976 | to | ELP-267-000000978 |
| ELP-267-000000980 | to | ELP-267-000000980 |
| ELP-267-000000982 | to | ELP-267-000000986 |
| ELP-267-000000989 | to | ELP-267-000000989 |
| ELP-267-000000991 | to | ELP-267-000000992 |
| ELP-267-000000994 | to | ELP-267-000000996 |
| ELP-267-000000998 | to | ELP-267-000001005 |
| ELP-267-000001014 | to | ELP-267-000001017 |
| ELP-267-000001019 | to | ELP-267-000001019 |
| ELP-267-000001022 | to | ELP-267-000001027 |
| ELP-267-000001029 | to | ELP-267-000001039 |
| ELP-267-000001041 | to | ELP-267-000001043 |
| ELP-267-000001045 | to | ELP-267-000001045 |
| ELP-267-000001048 | to | ELP-267-000001049 |
| ELP-267-000001051 | to | ELP-267-000001053 |
| ELP-267-000001057 | to | ELP-267-000001058 |
| ELP-267-000001062 | to | ELP-267-000001062 |
| ELP-267-000001064 | to | ELP-267-000001066 |
| ELP-267-000001068 | to | ELP-267-000001079 |
| ELP-267-000001082 | to | ELP-267-000001088 |
| ELP-267-000001090 | to | ELP-267-000001091 |
| ELP-267-000001093 | to | ELP-267-000001095 |
| ELP-267-000001099 | to | ELP-267-000001104 |
| ELP-267-000001107 | to | ELP-267-000001109 |
| ELP-267-000001112 | to | ELP-267-000001114 |
| ELP-267-000001116 | to | ELP-267-000001119 |
| ELP-267-000001121 | to | ELP-267-000001124 |
| ELP-267-000001126 | to | ELP-267-000001143 |
| ELP-267-000001145 | to | ELP-267-000001146 |
| ELP-267-000001149 | to | ELP-267-000001149 |
| ELP-267-000001151 | to | ELP-267-000001151 |
| ELP-267-000001153 | to | ELP-267-000001173 |
| ELP-267-000001175 | to | ELP-267-000001176 |

| | | |
|---|---|---|
| ELP-267-000001178 | to | ELP-267-000001178 |
| ELP-267-000001180 | to | ELP-267-000001185 |
| ELP-267-000001187 | to | ELP-267-000001187 |
| ELP-267-000001191 | to | ELP-267-000001192 |
| ELP-267-000001194 | to | ELP-267-000001198 |
| ELP-267-000001202 | to | ELP-267-000001202 |
| ELP-267-000001204 | to | ELP-267-000001204 |
| ELP-267-000001206 | to | ELP-267-000001206 |
| ELP-267-000001208 | to | ELP-267-000001211 |
| ELP-267-000001213 | to | ELP-267-000001229 |
| ELP-267-000001232 | to | ELP-267-000001245 |
| ELP-267-000001250 | to | ELP-267-000001255 |
| ELP-267-000001257 | to | ELP-267-000001261 |
| ELP-267-000001263 | to | ELP-267-000001264 |
| ELP-267-000001267 | to | ELP-267-000001270 |
| ELP-267-000001272 | to | ELP-267-000001273 |
| ELP-267-000001277 | to | ELP-267-000001300 |
| ELP-267-000001306 | to | ELP-267-000001316 |
| ELP-267-000001318 | to | ELP-267-000001319 |
| ELP-267-000001321 | to | ELP-267-000001337 |
| ELP-267-000001340 | to | ELP-267-000001345 |
| ELP-267-000001347 | to | ELP-267-000001349 |
| ELP-267-000001351 | to | ELP-267-000001356 |
| ELP-267-000001360 | to | ELP-267-000001362 |
| ELP-267-000001364 | to | ELP-267-000001364 |
| ELP-267-000001368 | to | ELP-267-000001377 |
| ELP-267-000001379 | to | ELP-267-000001392 |
| ELP-267-000001394 | to | ELP-267-000001401 |
| ELP-267-000001403 | to | ELP-267-000001408 |
| ELP-267-000001410 | to | ELP-267-000001426 |
| ELP-267-000001428 | to | ELP-267-000001430 |
| ELP-267-000001432 | to | ELP-267-000001432 |
| ELP-267-000001434 | to | ELP-267-000001436 |
| ELP-267-000001438 | to | ELP-267-000001450 |
| ELP-267-000001455 | to | ELP-267-000001455 |
| ELP-267-000001457 | to | ELP-267-000001478 |
| ELP-267-000001481 | to | ELP-267-000001485 |
| ELP-267-000001487 | to | ELP-267-000001490 |
| ELP-267-000001493 | to | ELP-267-000001495 |
| ELP-267-000001497 | to | ELP-267-000001497 |
| ELP-267-000001500 | to | ELP-267-000001501 |
| ELP-267-000001504 | to | ELP-267-000001509 |
| ELP-267-000001512 | to | ELP-267-000001512 |
| ELP-267-000001514 | to | ELP-267-000001515 |

| | | |
|---|---|---|
| ELP-267-000001517 | to | ELP-267-000001520 |
| ELP-267-000001523 | to | ELP-267-000001527 |
| ELP-267-000001529 | to | ELP-267-000001530 |
| ELP-267-000001532 | to | ELP-267-000001533 |
| ELP-267-000001535 | to | ELP-267-000001538 |
| ELP-267-000001540 | to | ELP-267-000001540 |
| ELP-267-000001542 | to | ELP-267-000001543 |
| ELP-267-000001547 | to | ELP-267-000001547 |
| ELP-267-000001549 | to | ELP-267-000001556 |
| ELP-267-000001558 | to | ELP-267-000001558 |
| ELP-267-000001560 | to | ELP-267-000001563 |
| ELP-267-000001565 | to | ELP-267-000001569 |
| ELP-267-000001571 | to | ELP-267-000001579 |
| ELP-267-000001581 | to | ELP-267-000001583 |
| ELP-267-000001585 | to | ELP-267-000001591 |
| ELP-267-000001593 | to | ELP-267-000001598 |
| ELP-267-000001603 | to | ELP-267-000001605 |
| ELP-267-000001609 | to | ELP-267-000001610 |
| ELP-267-000001612 | to | ELP-267-000001613 |
| ELP-267-000001615 | to | ELP-267-000001618 |
| ELP-267-000001620 | to | ELP-267-000001625 |
| ELP-267-000001629 | to | ELP-267-000001633 |
| ELP-267-000001635 | to | ELP-267-000001637 |
| ELP-267-000001641 | to | ELP-267-000001641 |
| ELP-267-000001643 | to | ELP-267-000001648 |
| ELP-267-000001650 | to | ELP-267-000001666 |
| ELP-267-000001670 | to | ELP-267-000001682 |
| ELP-267-000001684 | to | ELP-267-000001689 |
| ELP-267-000001691 | to | ELP-267-000001698 |
| ELP-267-000001700 | to | ELP-267-000001700 |
| ELP-267-000001702 | to | ELP-267-000001702 |
| ELP-267-000001704 | to | ELP-267-000001711 |
| ELP-267-000001714 | to | ELP-267-000001717 |
| ELP-267-000001719 | to | ELP-267-000001721 |
| ELP-267-000001723 | to | ELP-267-000001725 |
| ELP-267-000001727 | to | ELP-267-000001729 |
| ELP-267-000001731 | to | ELP-267-000001733 |
| ELP-267-000001735 | to | ELP-267-000001735 |
| ELP-267-000001737 | to | ELP-267-000001743 |
| ELP-267-000001745 | to | ELP-267-000001746 |
| ELP-267-000001748 | to | ELP-267-000001752 |
| ELP-267-000001754 | to | ELP-267-000001763 |
| ELP-267-000001765 | to | ELP-267-000001769 |
| ELP-267-000001772 | to | ELP-267-000001773 |

| | | |
|---|---|---|
| ELP-267-000001775 | to | ELP-267-000001780 |
| ELP-267-000001783 | to | ELP-267-000001783 |
| ELP-267-000001786 | to | ELP-267-000001799 |
| ELP-267-000001801 | to | ELP-267-000001808 |
| ELP-267-000001810 | to | ELP-267-000001871 |
| ELP-267-000001880 | to | ELP-267-000001882 |
| ELP-267-000001884 | to | ELP-267-000001885 |
| ELP-267-000001888 | to | ELP-267-000001890 |
| ELP-267-000001892 | to | ELP-267-000001931 |
| ELP-267-000001933 | to | ELP-267-000001939 |
| ELP-267-000001941 | to | ELP-267-000001941 |
| ELP-267-000001946 | to | ELP-267-000001947 |
| ELP-267-000001949 | to | ELP-267-000001954 |
| ELP-267-000001957 | to | ELP-267-000001968 |
| ELP-267-000001970 | to | ELP-267-000001970 |
| ELP-267-000001972 | to | ELP-267-000001987 |
| ELP-267-000001989 | to | ELP-267-000001993 |
| ELP-267-000001995 | to | ELP-267-000002038 |
| ELP-267-000002040 | to | ELP-267-000002040 |
| ELP-267-000002042 | to | ELP-267-000002045 |
| ELP-267-000002047 | to | ELP-267-000002063 |
| ELP-267-000002065 | to | ELP-267-000002071 |
| ELP-267-000002073 | to | ELP-267-000002075 |
| ELP-267-000002078 | to | ELP-267-000002103 |
| ELP-267-000002105 | to | ELP-267-000002112 |
| ELP-267-000002114 | to | ELP-267-000002114 |
| ELP-267-000002116 | to | ELP-267-000002125 |
| ELP-267-000002127 | to | ELP-267-000002151 |
| ELP-267-000002153 | to | ELP-267-000002155 |
| ELP-267-000002157 | to | ELP-267-000002159 |
| ELP-267-000002161 | to | ELP-267-000002161 |
| ELP-267-000002163 | to | ELP-267-000002187 |
| ELP-267-000002190 | to | ELP-267-000002200 |
| ELP-267-000002202 | to | ELP-267-000002203 |
| ELP-267-000002205 | to | ELP-267-000002208 |
| ELP-267-000002213 | to | ELP-267-000002217 |
| ELP-267-000002219 | to | ELP-267-000002221 |
| ELP-267-000002224 | to | ELP-267-000002224 |
| ELP-267-000002227 | to | ELP-267-000002227 |
| ELP-267-000002229 | to | ELP-267-000002234 |
| ELP-267-000002236 | to | ELP-267-000002237 |
| ELP-267-000002240 | to | ELP-267-000002241 |
| ELP-267-000002243 | to | ELP-267-000002246 |
| ELP-267-000002248 | to | ELP-267-000002248 |

| | | |
|---|---|---|
| ELP-267-000002250 | to | ELP-267-000002251 |
| ELP-267-000002254 | to | ELP-267-000002261 |
| ELP-267-000002264 | to | ELP-267-000002265 |
| ELP-267-000002267 | to | ELP-267-000002269 |
| ELP-267-000002271 | to | ELP-267-000002276 |
| ELP-267-000002278 | to | ELP-267-000002278 |
| ELP-267-000002280 | to | ELP-267-000002280 |
| ELP-267-000002285 | to | ELP-267-000002288 |
| ELP-267-000002290 | to | ELP-267-000002304 |
| ELP-267-000002306 | to | ELP-267-000002327 |
| ELP-267-000002329 | to | ELP-267-000002334 |
| ELP-267-000002336 | to | ELP-267-000002339 |
| ELP-267-000002341 | to | ELP-267-000002341 |
| ELP-267-000002343 | to | ELP-267-000002344 |
| ELP-267-000002349 | to | ELP-267-000002349 |
| ELP-267-000002351 | to | ELP-267-000002351 |
| ELP-267-000002353 | to | ELP-267-000002353 |
| ELP-267-000002355 | to | ELP-267-000002359 |
| ELP-267-000002362 | to | ELP-267-000002363 |
| ELP-267-000002365 | to | ELP-267-000002370 |
| ELP-267-000002372 | to | ELP-267-000002372 |
| ELP-267-000002374 | to | ELP-267-000002386 |
| ELP-267-000002388 | to | ELP-267-000002390 |
| ELP-267-000002393 | to | ELP-267-000002394 |
| ELP-267-000002396 | to | ELP-267-000002396 |
| ELP-267-000002399 | to | ELP-267-000002400 |
| ELP-267-000002402 | to | ELP-267-000002402 |
| ELP-267-000002404 | to | ELP-267-000002406 |
| ELP-267-000002408 | to | ELP-267-000002409 |
| ELP-267-000002411 | to | ELP-267-000002412 |
| ELP-267-000002414 | to | ELP-267-000002416 |
| ELP-267-000002418 | to | ELP-267-000002419 |
| ELP-267-000002421 | to | ELP-267-000002422 |
| ELP-267-000002424 | to | ELP-267-000002431 |
| ELP-267-000002433 | to | ELP-267-000002436 |
| ELP-267-000002438 | to | ELP-267-000002453 |
| ELP-267-000002456 | to | ELP-267-000002478 |
| ELP-267-000002480 | to | ELP-267-000002497 |
| ELP-267-000002503 | to | ELP-267-000002508 |
| ELP-267-000002510 | to | ELP-267-000002513 |
| ELP-267-000002515 | to | ELP-267-000002515 |
| ELP-267-000002517 | to | ELP-267-000002518 |
| ELP-267-000002521 | to | ELP-267-000002527 |
| ELP-267-000002529 | to | ELP-267-000002536 |

| | | |
|---|---|---|
| ELP-267-000002538 | to | ELP-267-000002543 |
| ELP-267-000002545 | to | ELP-267-000002547 |
| ELP-267-000002549 | to | ELP-267-000002551 |
| ELP-267-000002553 | to | ELP-267-000002554 |
| ELP-267-000002556 | to | ELP-267-000002559 |
| ELP-267-000002561 | to | ELP-267-000002567 |
| ELP-267-000002571 | to | ELP-267-000002577 |
| ELP-267-000002580 | to | ELP-267-000002596 |
| ELP-267-000002598 | to | ELP-267-000002604 |
| ELP-267-000002607 | to | ELP-267-000002610 |
| ELP-267-000002612 | to | ELP-267-000002620 |
| ELP-267-000002622 | to | ELP-267-000002625 |
| ELP-267-000002627 | to | ELP-267-000002632 |
| ELP-267-000002634 | to | ELP-267-000002652 |
| ELP-267-000002654 | to | ELP-267-000002659 |
| ELP-267-000002661 | to | ELP-267-000002661 |
| ELP-267-000002663 | to | ELP-267-000002666 |
| ELP-267-000002668 | to | ELP-267-000002671 |
| ELP-267-000002673 | to | ELP-267-000002675 |
| ELP-267-000002677 | to | ELP-267-000002681 |
| ELP-267-000002684 | to | ELP-267-000002706 |
| ELP-267-000002708 | to | ELP-267-000002715 |
| ELP-267-000002719 | to | ELP-267-000002719 |
| ELP-267-000002723 | to | ELP-267-000002723 |
| ELP-267-000002725 | to | ELP-267-000002726 |
| ELP-267-000002728 | to | ELP-267-000002728 |
| ELP-267-000002731 | to | ELP-267-000002731 |
| ELP-267-000002733 | to | ELP-267-000002744 |
| ELP-267-000002748 | to | ELP-267-000002749 |
| ELP-267-000002751 | to | ELP-267-000002753 |
| ELP-267-000002755 | to | ELP-267-000002772 |
| ELP-267-000002774 | to | ELP-267-000002775 |
| ELP-267-000002777 | to | ELP-267-000002778 |
| ELP-267-000002780 | to | ELP-267-000002781 |
| ELP-267-000002784 | to | ELP-267-000002794 |
| ELP-267-000002796 | to | ELP-267-000002796 |
| ELP-267-000002798 | to | ELP-267-000002799 |
| ELP-267-000002801 | to | ELP-267-000002803 |
| ELP-267-000002805 | to | ELP-267-000002807 |
| ELP-267-000002810 | to | ELP-267-000002812 |
| ELP-267-000002814 | to | ELP-267-000002820 |
| ELP-267-000002822 | to | ELP-267-000002824 |
| ELP-267-000002826 | to | ELP-267-000002827 |
| ELP-267-000002829 | to | ELP-267-000002830 |

| | | |
|---|---|---|
| ELP-267-000002835 | to | ELP-267-000002835 |
| ELP-267-000002842 | to | ELP-267-000002842 |
| ELP-267-000002844 | to | ELP-267-000002844 |
| ELP-267-000002846 | to | ELP-267-000002850 |
| ELP-267-000002852 | to | ELP-267-000002855 |
| ELP-267-000002860 | to | ELP-267-000002862 |
| ELP-267-000002864 | to | ELP-267-000002868 |
| ELP-267-000002870 | to | ELP-267-000002871 |
| ELP-267-000002873 | to | ELP-267-000002876 |
| ELP-267-000002881 | to | ELP-267-000002881 |
| ELP-267-000002883 | to | ELP-267-000002883 |
| ELP-267-000002885 | to | ELP-267-000002885 |
| ELP-267-000002891 | to | ELP-267-000002894 |
| ELP-267-000002896 | to | ELP-267-000002896 |
| ELP-267-000002898 | to | ELP-267-000002903 |
| ELP-267-000002905 | to | ELP-267-000002909 |
| ELP-267-000002911 | to | ELP-267-000002925 |
| ELP-267-000002927 | to | ELP-267-000002928 |
| ELP-267-000002930 | to | ELP-267-000002934 |
| ELP-267-000002936 | to | ELP-267-000002941 |
| ELP-267-000002943 | to | ELP-267-000002946 |
| ELP-267-000002948 | to | ELP-267-000002955 |
| ELP-267-000002957 | to | ELP-267-000002958 |
| ELP-267-000002961 | to | ELP-267-000002975 |
| ELP-267-000002977 | to | ELP-267-000002990 |
| ELP-267-000002992 | to | ELP-267-000002996 |
| ELP-267-000002998 | to | ELP-267-000003002 |
| ELP-267-000003005 | to | ELP-267-000003008 |
| ELP-267-000003011 | to | ELP-267-000003015 |
| ELP-267-000003021 | to | ELP-267-000003021 |
| ELP-267-000003023 | to | ELP-267-000003023 |
| ELP-267-000003027 | to | ELP-267-000003038 |
| ELP-267-000003040 | to | ELP-267-000003042 |
| ELP-267-000003044 | to | ELP-267-000003044 |
| ELP-267-000003046 | to | ELP-267-000003056 |
| ELP-267-000003058 | to | ELP-267-000003062 |
| ELP-267-000003064 | to | ELP-267-000003064 |
| ELP-267-000003066 | to | ELP-267-000003068 |
| ELP-267-000003070 | to | ELP-267-000003073 |
| ELP-267-000003075 | to | ELP-267-000003076 |
| ELP-267-000003078 | to | ELP-267-000003119 |
| ELP-267-000003121 | to | ELP-267-000003130 |
| ELP-267-000003132 | to | ELP-267-000003135 |
| ELP-267-000003137 | to | ELP-267-000003139 |

| | | |
|---|---|---|
| ELP-267-000003141 | to | ELP-267-000003141 |
| ELP-267-000003145 | to | ELP-267-000003146 |
| ELP-267-000003148 | to | ELP-267-000003153 |
| ELP-267-000003155 | to | ELP-267-000003155 |
| ELP-267-000003157 | to | ELP-267-000003157 |
| ELP-267-000003160 | to | ELP-267-000003161 |
| ELP-267-000003163 | to | ELP-267-000003166 |
| ELP-267-000003169 | to | ELP-267-000003174 |
| ELP-267-000003176 | to | ELP-267-000003179 |
| ELP-267-000003181 | to | ELP-267-000003187 |
| ELP-267-000003192 | to | ELP-267-000003195 |
| ELP-267-000003197 | to | ELP-267-000003202 |
| ELP-267-000003204 | to | ELP-267-000003205 |
| ELP-267-000003211 | to | ELP-267-000003211 |
| ELP-267-000003213 | to | ELP-267-000003213 |
| ELP-267-000003215 | to | ELP-267-000003218 |
| ELP-267-000003220 | to | ELP-267-000003225 |
| ELP-267-000003227 | to | ELP-267-000003234 |
| ELP-267-000003236 | to | ELP-267-000003253 |
| ELP-267-000003255 | to | ELP-267-000003258 |
| ELP-267-000003260 | to | ELP-267-000003263 |
| ELP-267-000003265 | to | ELP-267-000003265 |
| ELP-267-000003268 | to | ELP-267-000003271 |
| ELP-267-000003273 | to | ELP-267-000003273 |
| ELP-267-000003275 | to | ELP-267-000003275 |
| ELP-267-000003278 | to | ELP-267-000003279 |
| ELP-267-000003281 | to | ELP-267-000003282 |
| ELP-267-000003286 | to | ELP-267-000003286 |
| ELP-267-000003289 | to | ELP-267-000003290 |
| ELP-267-000003292 | to | ELP-267-000003294 |
| ELP-267-000003296 | to | ELP-267-000003298 |
| ELP-267-000003300 | to | ELP-267-000003305 |
| ELP-267-000003310 | to | ELP-267-000003312 |
| ELP-267-000003314 | to | ELP-267-000003316 |
| ELP-267-000003318 | to | ELP-267-000003327 |
| ELP-267-000003330 | to | ELP-267-000003331 |
| ELP-267-000003333 | to | ELP-267-000003348 |
| ELP-267-000003350 | to | ELP-267-000003350 |
| ELP-267-000003352 | to | ELP-267-000003356 |
| ELP-267-000003358 | to | ELP-267-000003361 |
| ELP-267-000003363 | to | ELP-267-000003373 |
| ELP-267-000003375 | to | ELP-267-000003379 |
| ELP-267-000003381 | to | ELP-267-000003382 |
| ELP-267-000003385 | to | ELP-267-000003389 |

| | | |
|---|---|---|
| ELP-267-000003392 | to | ELP-267-000003393 |
| ELP-267-000003395 | to | ELP-267-000003400 |
| ELP-267-000003405 | to | ELP-267-000003405 |
| ELP-267-000003410 | to | ELP-267-000003410 |
| ELP-267-000003412 | to | ELP-267-000003412 |
| ELP-267-000003414 | to | ELP-267-000003420 |
| ELP-267-000003422 | to | ELP-267-000003423 |
| ELP-267-000003425 | to | ELP-267-000003432 |
| ELP-267-000003434 | to | ELP-267-000003436 |
| ELP-267-000003439 | to | ELP-267-000003442 |
| ELP-267-000003445 | to | ELP-267-000003453 |
| ELP-267-000003455 | to | ELP-267-000003456 |
| ELP-267-000003459 | to | ELP-267-000003469 |
| ELP-267-000003472 | to | ELP-267-000003475 |
| ELP-267-000003477 | to | ELP-267-000003490 |
| ELP-267-000003492 | to | ELP-267-000003496 |
| ELP-267-000003498 | to | ELP-267-000003502 |
| ELP-267-000003504 | to | ELP-267-000003506 |
| ELP-267-000003508 | to | ELP-267-000003508 |
| ELP-267-000003510 | to | ELP-267-000003514 |
| ELP-267-000003516 | to | ELP-267-000003516 |
| ELP-267-000003519 | to | ELP-267-000003527 |
| ELP-267-000003529 | to | ELP-267-000003529 |
| ELP-267-000003531 | to | ELP-267-000003532 |
| ELP-267-000003534 | to | ELP-267-000003535 |
| ELP-267-000003537 | to | ELP-267-000003538 |
| ELP-267-000003540 | to | ELP-267-000003546 |
| ELP-267-000003551 | to | ELP-267-000003551 |
| ELP-267-000003553 | to | ELP-267-000003556 |
| ELP-267-000003558 | to | ELP-267-000003560 |
| ELP-267-000003562 | to | ELP-267-000003567 |
| ELP-267-000003569 | to | ELP-267-000003584 |
| ELP-267-000003588 | to | ELP-267-000003592 |
| ELP-267-000003594 | to | ELP-267-000003608 |
| ELP-267-000003610 | to | ELP-267-000003610 |
| ELP-267-000003612 | to | ELP-267-000003619 |
| ELP-267-000003621 | to | ELP-267-000003623 |
| ELP-267-000003625 | to | ELP-267-000003625 |
| ELP-267-000003628 | to | ELP-267-000003629 |
| ELP-267-000003631 | to | ELP-267-000003635 |
| ELP-267-000003637 | to | ELP-267-000003642 |
| ELP-267-000003645 | to | ELP-267-000003645 |
| ELP-267-000003647 | to | ELP-267-000003647 |
| ELP-267-000003649 | to | ELP-267-000003651 |

| | | |
|---|---|---|
| ELP-267-000003653 | to | ELP-267-000003656 |
| ELP-267-000003658 | to | ELP-267-000003658 |
| ELP-267-000003661 | to | ELP-267-000003663 |
| ELP-267-000003665 | to | ELP-267-000003688 |
| ELP-267-000003690 | to | ELP-267-000003692 |
| ELP-267-000003694 | to | ELP-267-000003694 |
| ELP-267-000003696 | to | ELP-267-000003698 |
| ELP-267-000003700 | to | ELP-267-000003705 |
| ELP-267-000003707 | to | ELP-267-000003709 |
| ELP-267-000003711 | to | ELP-267-000003714 |
| ELP-267-000003717 | to | ELP-267-000003717 |
| ELP-267-000003721 | to | ELP-267-000003723 |
| ELP-267-000003725 | to | ELP-267-000003727 |
| ELP-267-000003729 | to | ELP-267-000003729 |
| ELP-267-000003733 | to | ELP-267-000003735 |
| ELP-267-000003739 | to | ELP-267-000003748 |
| ELP-267-000003750 | to | ELP-267-000003756 |
| ELP-267-000003758 | to | ELP-267-000003758 |
| ELP-267-000003761 | to | ELP-267-000003763 |
| ELP-267-000003765 | to | ELP-267-000003765 |
| ELP-267-000003768 | to | ELP-267-000003780 |
| ELP-267-000003782 | to | ELP-267-000003791 |
| ELP-267-000003794 | to | ELP-267-000003795 |
| ELP-267-000003799 | to | ELP-267-000003806 |
| ELP-267-000003808 | to | ELP-267-000003811 |
| ELP-267-000003816 | to | ELP-267-000003834 |
| ELP-267-000003836 | to | ELP-267-000003840 |
| ELP-267-000003843 | to | ELP-267-000003843 |
| ELP-267-000003845 | to | ELP-267-000003846 |
| ELP-267-000003848 | to | ELP-267-000003850 |
| ELP-267-000003852 | to | ELP-267-000003865 |
| ELP-267-000003867 | to | ELP-267-000003880 |
| ELP-267-000003882 | to | ELP-267-000003884 |
| ELP-267-000003887 | to | ELP-267-000003887 |
| ELP-267-000003891 | to | ELP-267-000003896 |
| ELP-267-000003898 | to | ELP-267-000003907 |
| ELP-267-000003911 | to | ELP-267-000003913 |
| ELP-267-000003917 | to | ELP-267-000003938 |
| ELP-267-000003940 | to | ELP-267-000003940 |
| ELP-267-000003942 | to | ELP-267-000003945 |
| ELP-267-000003947 | to | ELP-267-000003947 |
| ELP-267-000003950 | to | ELP-267-000003962 |
| ELP-267-000003967 | to | ELP-267-000003967 |
| ELP-267-000003969 | to | ELP-267-000003972 |

| | | |
|---|---|---|
| ELP-267-000003974 | to | ELP-267-000003978 |
| ELP-267-000003980 | to | ELP-267-000004014 |
| ELP-267-000004017 | to | ELP-267-000004018 |
| ELP-267-000004021 | to | ELP-267-000004021 |
| ELP-267-000004023 | to | ELP-267-000004027 |
| ELP-267-000004029 | to | ELP-267-000004032 |
| ELP-267-000004035 | to | ELP-267-000004044 |
| ELP-267-000004046 | to | ELP-267-000004072 |
| ELP-267-000004074 | to | ELP-267-000004075 |
| ELP-267-000004077 | to | ELP-267-000004083 |
| ELP-267-000004085 | to | ELP-267-000004086 |
| ELP-267-000004088 | to | ELP-267-000004117 |
| ELP-267-000004120 | to | ELP-267-000004155 |
| ELP-267-000004157 | to | ELP-267-000004164 |
| ELP-267-000004166 | to | ELP-267-000004196 |
| ELP-267-000004198 | to | ELP-267-000004221 |
| ELP-267-000004223 | to | ELP-267-000004240 |
| ELP-267-000004242 | to | ELP-267-000004243 |
| ELP-267-000004245 | to | ELP-267-000004245 |
| ELP-267-000004247 | to | ELP-267-000004276 |
| ELP-267-000004279 | to | ELP-267-000004281 |
| ELP-267-000004283 | to | ELP-267-000004283 |
| ELP-267-000004285 | to | ELP-267-000004288 |
| ELP-267-000004290 | to | ELP-267-000004291 |
| ELP-267-000004293 | to | ELP-267-000004317 |
| ELP-267-000004319 | to | ELP-267-000004319 |
| ELP-267-000004321 | to | ELP-267-000004332 |
| ELP-267-000004336 | to | ELP-267-000004336 |
| ELP-267-000004338 | to | ELP-267-000004340 |
| ELP-267-000004345 | to | ELP-267-000004368 |
| ELP-267-000004370 | to | ELP-267-000004387 |
| ELP-267-000004389 | to | ELP-267-000004389 |
| ELP-267-000004392 | to | ELP-267-000004400 |
| ELP-267-000004402 | to | ELP-267-000004402 |
| ELP-267-000004404 | to | ELP-267-000004407 |
| ELP-267-000004409 | to | ELP-267-000004409 |
| ELP-267-000004411 | to | ELP-267-000004411 |
| ELP-267-000004413 | to | ELP-267-000004421 |
| ELP-267-000004423 | to | ELP-267-000004427 |
| ELP-267-000004429 | to | ELP-267-000004430 |
| ELP-267-000004432 | to | ELP-267-000004441 |
| ELP-267-000004444 | to | ELP-267-000004453 |
| ELP-267-000004456 | to | ELP-267-000004457 |
| ELP-267-000004460 | to | ELP-267-000004461 |

| | | |
|---|---|---|
| ELP-267-000004463 | to | ELP-267-000004469 |
| ELP-267-000004472 | to | ELP-267-000004474 |
| ELP-267-000004477 | to | ELP-267-000004484 |
| ELP-267-000004487 | to | ELP-267-000004491 |
| ELP-267-000004494 | to | ELP-267-000004513 |
| ELP-267-000004515 | to | ELP-267-000004515 |
| ELP-267-000004517 | to | ELP-267-000004522 |
| ELP-267-000004525 | to | ELP-267-000004526 |
| ELP-267-000004529 | to | ELP-267-000004529 |
| ELP-267-000004531 | to | ELP-267-000004538 |
| ELP-267-000004540 | to | ELP-267-000004540 |
| ELP-267-000004542 | to | ELP-267-000004543 |
| ELP-267-000004545 | to | ELP-267-000004558 |
| ELP-267-000004562 | to | ELP-267-000004570 |
| ELP-267-000004574 | to | ELP-267-000004578 |
| ELP-267-000004580 | to | ELP-267-000004584 |
| ELP-267-000004586 | to | ELP-267-000004588 |
| ELP-267-000004590 | to | ELP-267-000004590 |
| ELP-267-000004592 | to | ELP-267-000004599 |
| ELP-267-000004601 | to | ELP-267-000004601 |
| ELP-267-000004603 | to | ELP-267-000004604 |
| ELP-267-000004606 | to | ELP-267-000004612 |
| ELP-267-000004614 | to | ELP-267-000004622 |
| ELP-267-000004626 | to | ELP-267-000004657 |
| ELP-267-000004659 | to | ELP-267-000004659 |
| ELP-267-000004661 | to | ELP-267-000004663 |
| ELP-267-000004665 | to | ELP-267-000004666 |
| ELP-267-000004668 | to | ELP-267-000004668 |
| ELP-267-000004671 | to | ELP-267-000004671 |
| ELP-267-000004673 | to | ELP-267-000004675 |
| ELP-267-000004681 | to | ELP-267-000004689 |
| ELP-267-000004691 | to | ELP-267-000004718 |
| ELP-267-000004720 | to | ELP-267-000004720 |
| ELP-267-000004722 | to | ELP-267-000004722 |
| ELP-267-000004725 | to | ELP-267-000004750 |
| ELP-267-000004753 | to | ELP-267-000004767 |
| ELP-267-000004769 | to | ELP-267-000004789 |
| ELP-267-000004791 | to | ELP-267-000004795 |
| ELP-267-000004797 | to | ELP-267-000004797 |
| ELP-267-000004799 | to | ELP-267-000004806 |
| ELP-267-000004808 | to | ELP-267-000004808 |
| ELP-267-000004810 | to | ELP-267-000004814 |
| ELP-267-000004817 | to | ELP-267-000004823 |
| ELP-267-000004825 | to | ELP-267-000004826 |

| | | |
|---|---|---|
| ELP-267-000004828 | to | ELP-267-000004833 |
| ELP-267-000004835 | to | ELP-267-000004839 |
| ELP-267-000004841 | to | ELP-267-000004841 |
| ELP-267-000004843 | to | ELP-267-000004843 |
| ELP-267-000004845 | to | ELP-267-000004847 |
| ELP-267-000004849 | to | ELP-267-000004866 |
| ELP-267-000004868 | to | ELP-267-000004868 |
| ELP-267-000004870 | to | ELP-267-000004879 |
| ELP-267-000004881 | to | ELP-267-000004884 |
| ELP-267-000004886 | to | ELP-267-000004889 |
| ELP-267-000004891 | to | ELP-267-000004891 |
| ELP-267-000004893 | to | ELP-267-000004904 |
| ELP-267-000004906 | to | ELP-267-000004907 |
| ELP-267-000004909 | to | ELP-267-000004911 |
| ELP-267-000004913 | to | ELP-267-000004917 |
| ELP-267-000004919 | to | ELP-267-000004925 |
| ELP-267-000004928 | to | ELP-267-000004928 |
| ELP-267-000004932 | to | ELP-267-000004932 |
| ELP-267-000004934 | to | ELP-267-000004934 |
| ELP-267-000004936 | to | ELP-267-000004937 |
| ELP-267-000004948 | to | ELP-267-000004954 |
| ELP-267-000004956 | to | ELP-267-000004961 |
| ELP-267-000004963 | to | ELP-267-000004968 |
| ELP-267-000004975 | to | ELP-267-000004975 |
| ELP-267-000004977 | to | ELP-267-000004985 |
| ELP-267-000004989 | to | ELP-267-000005001 |
| ELP-267-000005003 | to | ELP-267-000005019 |
| ELP-267-000005021 | to | ELP-267-000005033 |
| ELP-267-000005035 | to | ELP-267-000005035 |
| ELP-267-000005037 | to | ELP-267-000005038 |
| ELP-267-000005041 | to | ELP-267-000005044 |
| ELP-267-000005047 | to | ELP-267-000005048 |
| ELP-267-000005050 | to | ELP-267-000005051 |
| ELP-267-000005054 | to | ELP-267-000005057 |
| ELP-267-000005059 | to | ELP-267-000005064 |
| ELP-267-000005068 | to | ELP-267-000005068 |
| ELP-267-000005070 | to | ELP-267-000005070 |
| ELP-267-000005072 | to | ELP-267-000005073 |
| ELP-267-000005075 | to | ELP-267-000005077 |
| ELP-267-000005079 | to | ELP-267-000005080 |
| ELP-267-000005083 | to | ELP-267-000005085 |
| ELP-267-000005087 | to | ELP-267-000005097 |
| ELP-267-000005099 | to | ELP-267-000005101 |
| ELP-267-000005103 | to | ELP-267-000005103 |

| | | |
|---|---|---|
| ELP-267-000005105 | to | ELP-267-000005112 |
| ELP-267-000005116 | to | ELP-267-000005117 |
| ELP-267-000005119 | to | ELP-267-000005126 |
| ELP-267-000005128 | to | ELP-267-000005128 |
| ELP-267-000005130 | to | ELP-267-000005131 |
| ELP-267-000005134 | to | ELP-267-000005136 |
| ELP-267-000005138 | to | ELP-267-000005138 |
| ELP-267-000005140 | to | ELP-267-000005141 |
| ELP-267-000005143 | to | ELP-267-000005143 |
| ELP-267-000005145 | to | ELP-267-000005146 |
| ELP-267-000005149 | to | ELP-267-000005150 |
| ELP-267-000005152 | to | ELP-267-000005153 |
| ELP-267-000005156 | to | ELP-267-000005157 |
| ELP-267-000005159 | to | ELP-267-000005165 |
| ELP-267-000005167 | to | ELP-267-000005170 |
| ELP-267-000005172 | to | ELP-267-000005174 |
| ELP-267-000005176 | to | ELP-267-000005200 |
| ELP-267-000005202 | to | ELP-267-000005226 |
| ELP-267-000005228 | to | ELP-267-000005229 |
| ELP-267-000005231 | to | ELP-267-000005234 |
| ELP-267-000005236 | to | ELP-267-000005237 |
| ELP-267-000005239 | to | ELP-267-000005239 |
| ELP-267-000005241 | to | ELP-267-000005242 |
| ELP-267-000005246 | to | ELP-267-000005249 |
| ELP-267-000005251 | to | ELP-267-000005268 |
| ELP-267-000005270 | to | ELP-267-000005285 |
| ELP-267-000005287 | to | ELP-267-000005295 |
| ELP-267-000005297 | to | ELP-267-000005297 |
| ELP-267-000005302 | to | ELP-267-000005306 |
| ELP-267-000005308 | to | ELP-267-000005309 |
| ELP-267-000005311 | to | ELP-267-000005311 |
| ELP-267-000005313 | to | ELP-267-000005313 |
| ELP-267-000005318 | to | ELP-267-000005324 |
| ELP-267-000005327 | to | ELP-267-000005327 |
| ELP-267-000005331 | to | ELP-267-000005333 |
| ELP-267-000005337 | to | ELP-267-000005338 |
| ELP-267-000005341 | to | ELP-267-000005341 |
| ELP-267-000005344 | to | ELP-267-000005344 |
| ELP-267-000005346 | to | ELP-267-000005348 |
| ELP-267-000005350 | to | ELP-267-000005350 |
| ELP-267-000005352 | to | ELP-267-000005354 |
| ELP-267-000005356 | to | ELP-267-000005370 |
| ELP-267-000005372 | to | ELP-267-000005372 |
| ELP-267-000005374 | to | ELP-267-000005374 |

70

| | | |
|---|---|---|
| ELP-267-000005376 | to | ELP-267-000005376 |
| ELP-267-000005378 | to | ELP-267-000005381 |
| ELP-267-000005385 | to | ELP-267-000005385 |
| ELP-267-000005390 | to | ELP-267-000005391 |
| ELP-267-000005393 | to | ELP-267-000005398 |
| ELP-267-000005400 | to | ELP-267-000005400 |
| ELP-267-000005403 | to | ELP-267-000005405 |
| ELP-267-000005407 | to | ELP-267-000005410 |
| ELP-267-000005413 | to | ELP-267-000005415 |
| ELP-267-000005419 | to | ELP-267-000005421 |
| ELP-267-000005423 | to | ELP-267-000005435 |
| ELP-267-000005439 | to | ELP-267-000005439 |
| ELP-267-000005441 | to | ELP-267-000005444 |
| ELP-267-000005447 | to | ELP-267-000005448 |
| ELP-267-000005450 | to | ELP-267-000005450 |
| ELP-267-000005453 | to | ELP-267-000005455 |
| ELP-267-000005457 | to | ELP-267-000005458 |
| ELP-267-000005460 | to | ELP-267-000005462 |
| ELP-267-000005464 | to | ELP-267-000005466 |
| ELP-267-000005469 | to | ELP-267-000005470 |
| ELP-267-000005472 | to | ELP-267-000005474 |
| ELP-267-000005478 | to | ELP-267-000005479 |
| ELP-267-000005481 | to | ELP-267-000005482 |
| ELP-267-000005484 | to | ELP-267-000005484 |
| ELP-267-000005490 | to | ELP-267-000005490 |
| ELP-267-000005492 | to | ELP-267-000005492 |
| ELP-267-000005497 | to | ELP-267-000005497 |
| ELP-267-000005500 | to | ELP-267-000005501 |
| ELP-267-000005504 | to | ELP-267-000005504 |
| ELP-267-000005506 | to | ELP-267-000005507 |
| ELP-267-000005509 | to | ELP-267-000005515 |
| ELP-267-000005518 | to | ELP-267-000005521 |
| ELP-267-000005523 | to | ELP-267-000005523 |
| ELP-267-000005526 | to | ELP-267-000005526 |
| ELP-267-000005528 | to | ELP-267-000005534 |
| ELP-267-000005538 | to | ELP-267-000005539 |
| ELP-267-000005546 | to | ELP-267-000005556 |
| ELP-267-000005559 | to | ELP-267-000005561 |
| ELP-267-000005566 | to | ELP-267-000005566 |
| ELP-267-000005568 | to | ELP-267-000005572 |
| ELP-267-000005574 | to | ELP-267-000005575 |
| ELP-267-000005579 | to | ELP-267-000005579 |
| ELP-267-000005584 | to | ELP-267-000005595 |
| ELP-267-000005598 | to | ELP-267-000005602 |

| | | |
|---|---|---|
| ELP-267-000005604 | to | ELP-267-000005606 |
| ELP-267-000005608 | to | ELP-267-000005610 |
| ELP-267-000005612 | to | ELP-267-000005616 |
| ELP-267-000005618 | to | ELP-267-000005623 |
| ELP-267-000005626 | to | ELP-267-000005628 |
| ELP-267-000005631 | to | ELP-267-000005631 |
| ELP-267-000005635 | to | ELP-267-000005635 |
| ELP-267-000005637 | to | ELP-267-000005645 |
| ELP-267-000005649 | to | ELP-267-000005650 |
| ELP-267-000005654 | to | ELP-267-000005656 |
| ELP-267-000005659 | to | ELP-267-000005662 |
| ELP-267-000005665 | to | ELP-267-000005666 |
| ELP-267-000005668 | to | ELP-267-000005676 |
| ELP-267-000005680 | to | ELP-267-000005680 |
| ELP-267-000005682 | to | ELP-267-000005683 |
| ELP-267-000005685 | to | ELP-267-000005688 |
| ELP-267-000005690 | to | ELP-267-000005692 |
| ELP-267-000005694 | to | ELP-267-000005703 |
| ELP-267-000005705 | to | ELP-267-000005705 |
| ELP-267-000005707 | to | ELP-267-000005714 |
| ELP-267-000005718 | to | ELP-267-000005727 |
| ELP-267-000005731 | to | ELP-267-000005737 |
| ELP-267-000005739 | to | ELP-267-000005747 |
| ELP-267-000005750 | to | ELP-267-000005752 |
| ELP-267-000005754 | to | ELP-267-000005755 |
| ELP-267-000005758 | to | ELP-267-000005760 |
| ELP-267-000005763 | to | ELP-267-000005765 |
| ELP-267-000005767 | to | ELP-267-000005774 |
| ELP-267-000005777 | to | ELP-267-000005778 |
| ELP-267-000005780 | to | ELP-267-000005784 |
| ELP-267-000005786 | to | ELP-267-000005791 |
| ELP-267-000005793 | to | ELP-267-000005795 |
| ELP-267-000005797 | to | ELP-267-000005803 |
| ELP-267-000005805 | to | ELP-267-000005810 |
| ELP-267-000005812 | to | ELP-267-000005817 |
| ELP-267-000005819 | to | ELP-267-000005819 |
| ELP-267-000005821 | to | ELP-267-000005827 |
| ELP-267-000005829 | to | ELP-267-000005829 |
| ELP-267-000005832 | to | ELP-267-000005833 |
| ELP-267-000005835 | to | ELP-267-000005835 |
| ELP-267-000005838 | to | ELP-267-000005840 |
| ELP-267-000005842 | to | ELP-267-000005846 |
| ELP-267-000005849 | to | ELP-267-000005851 |
| ELP-267-000005853 | to | ELP-267-000005853 |

| | | |
|---|---|---|
| ELP-267-000005855 | to | ELP-267-000005855 |
| ELP-267-000005858 | to | ELP-267-000005866 |
| ELP-267-000005868 | to | ELP-267-000005868 |
| ELP-267-000005870 | to | ELP-267-000005870 |
| ELP-267-000005873 | to | ELP-267-000005877 |
| ELP-267-000005879 | to | ELP-267-000005880 |
| ELP-267-000005883 | to | ELP-267-000005883 |
| ELP-267-000005885 | to | ELP-267-000005890 |
| ELP-267-000005892 | to | ELP-267-000005898 |
| ELP-267-000005901 | to | ELP-267-000005905 |
| ELP-267-000005907 | to | ELP-267-000005917 |
| ELP-267-000005919 | to | ELP-267-000005929 |
| ELP-267-000005931 | to | ELP-267-000005933 |
| ELP-267-000005935 | to | ELP-267-000005935 |
| ELP-267-000005937 | to | ELP-267-000005939 |
| ELP-267-000005942 | to | ELP-267-000005946 |
| ELP-267-000005948 | to | ELP-267-000005948 |
| ELP-267-000005950 | to | ELP-267-000005950 |
| ELP-267-000005952 | to | ELP-267-000005957 |
| ELP-267-000005959 | to | ELP-267-000005959 |
| ELP-267-000005961 | to | ELP-267-000005961 |
| ELP-267-000005963 | to | ELP-267-000005967 |
| ELP-267-000005969 | to | ELP-267-000005978 |
| ELP-267-000005980 | to | ELP-267-000005987 |
| ELP-267-000005989 | to | ELP-267-000005989 |
| ELP-267-000005991 | to | ELP-267-000005991 |
| ELP-267-000005994 | to | ELP-267-000005996 |
| ELP-267-000005998 | to | ELP-267-000005998 |
| ELP-267-000006000 | to | ELP-267-000006000 |
| ELP-267-000006002 | to | ELP-267-000006002 |
| ELP-267-000006004 | to | ELP-267-000006004 |
| ELP-267-000006007 | to | ELP-267-000006007 |
| ELP-267-000006009 | to | ELP-267-000006018 |
| ELP-267-000006021 | to | ELP-267-000006021 |
| ELP-267-000006023 | to | ELP-267-000006027 |
| ELP-267-000006029 | to | ELP-267-000006032 |
| ELP-267-000006034 | to | ELP-267-000006037 |
| ELP-267-000006039 | to | ELP-267-000006041 |
| ELP-267-000006043 | to | ELP-267-000006057 |
| ELP-267-000006059 | to | ELP-267-000006062 |
| ELP-267-000006064 | to | ELP-267-000006066 |
| ELP-267-000006068 | to | ELP-267-000006072 |
| ELP-267-000006074 | to | ELP-267-000006074 |
| ELP-267-000006076 | to | ELP-267-000006076 |

| | | |
|---|---|---|
| ELP-267-000006080 | to | ELP-267-000006087 |
| ELP-267-000006089 | to | ELP-267-000006093 |
| ELP-267-000006095 | to | ELP-267-000006099 |
| ELP-267-000006101 | to | ELP-267-000006102 |
| ELP-267-000006104 | to | ELP-267-000006105 |
| ELP-267-000006107 | to | ELP-267-000006109 |
| ELP-267-000006119 | to | ELP-267-000006122 |
| ELP-267-000006125 | to | ELP-267-000006125 |
| ELP-267-000006127 | to | ELP-267-000006129 |
| ELP-267-000006131 | to | ELP-267-000006131 |
| ELP-267-000006133 | to | ELP-267-000006134 |
| ELP-267-000006136 | to | ELP-267-000006145 |
| ELP-267-000006147 | to | ELP-267-000006150 |
| ELP-267-000006152 | to | ELP-267-000006155 |
| ELP-267-000006157 | to | ELP-267-000006164 |
| ELP-267-000006166 | to | ELP-267-000006179 |
| ELP-267-000006181 | to | ELP-267-000006181 |
| ELP-267-000006183 | to | ELP-267-000006183 |
| ELP-267-000006185 | to | ELP-267-000006186 |
| ELP-267-000006188 | to | ELP-267-000006198 |
| ELP-267-000006200 | to | ELP-267-000006200 |
| ELP-267-000006202 | to | ELP-267-000006205 |
| ELP-267-000006207 | to | ELP-267-000006227 |
| ELP-267-000006231 | to | ELP-267-000006231 |
| ELP-267-000006233 | to | ELP-267-000006241 |
| ELP-267-000006246 | to | ELP-267-000006246 |
| ELP-267-000006248 | to | ELP-267-000006248 |
| ELP-267-000006253 | to | ELP-267-000006253 |
| ELP-267-000006256 | to | ELP-267-000006257 |
| ELP-267-000006259 | to | ELP-267-000006264 |
| ELP-267-000006266 | to | ELP-267-000006266 |
| ELP-267-000006272 | to | ELP-267-000006276 |
| ELP-267-000006279 | to | ELP-267-000006282 |
| ELP-267-000006284 | to | ELP-267-000006284 |
| ELP-267-000006286 | to | ELP-267-000006287 |
| ELP-267-000006290 | to | ELP-267-000006295 |
| ELP-267-000006297 | to | ELP-267-000006297 |
| ELP-267-000006299 | to | ELP-267-000006299 |
| ELP-267-000006301 | to | ELP-267-000006301 |
| ELP-267-000006305 | to | ELP-267-000006305 |
| ELP-267-000006307 | to | ELP-267-000006309 |
| ELP-267-000006311 | to | ELP-267-000006311 |
| ELP-267-000006313 | to | ELP-267-000006313 |
| ELP-267-000006315 | to | ELP-267-000006315 |

| | | |
|---|---|---|
| ELP-267-000006318 | to | ELP-267-000006319 |
| ELP-267-000006322 | to | ELP-267-000006322 |
| ELP-267-000006324 | to | ELP-267-000006324 |
| ELP-267-000006327 | to | ELP-267-000006330 |
| ELP-267-000006334 | to | ELP-267-000006336 |
| ELP-267-000006338 | to | ELP-267-000006344 |
| ELP-267-000006346 | to | ELP-267-000006351 |
| ELP-267-000006354 | to | ELP-267-000006359 |
| ELP-267-000006361 | to | ELP-267-000006361 |
| ELP-267-000006364 | to | ELP-267-000006368 |
| ELP-267-000006370 | to | ELP-267-000006373 |
| ELP-267-000006378 | to | ELP-267-000006381 |
| ELP-267-000006384 | to | ELP-267-000006387 |
| ELP-267-000006390 | to | ELP-267-000006390 |
| ELP-267-000006393 | to | ELP-267-000006412 |
| ELP-267-000006416 | to | ELP-267-000006417 |
| ELP-267-000006420 | to | ELP-267-000006422 |
| ELP-267-000006424 | to | ELP-267-000006426 |
| ELP-267-000006428 | to | ELP-267-000006431 |
| ELP-267-000006433 | to | ELP-267-000006435 |
| ELP-267-000006437 | to | ELP-267-000006439 |
| ELP-267-000006441 | to | ELP-267-000006443 |
| ELP-267-000006446 | to | ELP-267-000006453 |
| ELP-267-000006459 | to | ELP-267-000006461 |
| ELP-267-000006463 | to | ELP-267-000006463 |
| ELP-267-000006466 | to | ELP-267-000006467 |
| ELP-267-000006469 | to | ELP-267-000006470 |
| ELP-267-000006474 | to | ELP-267-000006475 |
| ELP-267-000006477 | to | ELP-267-000006486 |
| ELP-267-000006488 | to | ELP-267-000006496 |
| ELP-267-000006498 | to | ELP-267-000006499 |
| ELP-267-000006501 | to | ELP-267-000006505 |
| ELP-267-000006507 | to | ELP-267-000006508 |
| ELP-267-000006512 | to | ELP-267-000006533 |
| ELP-267-000006535 | to | ELP-267-000006550 |
| ELP-267-000006553 | to | ELP-267-000006555 |
| ELP-267-000006557 | to | ELP-267-000006558 |
| ELP-267-000006561 | to | ELP-267-000006561 |
| ELP-267-000006563 | to | ELP-267-000006567 |
| ELP-267-000006569 | to | ELP-267-000006572 |
| ELP-267-000006574 | to | ELP-267-000006585 |
| ELP-267-000006587 | to | ELP-267-000006588 |
| ELP-267-000006590 | to | ELP-267-000006593 |
| ELP-267-000006595 | to | ELP-267-000006596 |

| | | |
|---|---|---|
| ELP-267-000006598 | to | ELP-267-000006600 |
| ELP-267-000006604 | to | ELP-267-000006613 |
| ELP-267-000006615 | to | ELP-267-000006617 |
| ELP-267-000006619 | to | ELP-267-000006626 |
| ELP-267-000006628 | to | ELP-267-000006630 |
| ELP-267-000006632 | to | ELP-267-000006636 |
| ELP-267-000006638 | to | ELP-267-000006642 |
| ELP-267-000006644 | to | ELP-267-000006647 |
| ELP-267-000006650 | to | ELP-267-000006651 |
| ELP-267-000006653 | to | ELP-267-000006658 |
| ELP-267-000006661 | to | ELP-267-000006663 |
| ELP-267-000006665 | to | ELP-267-000006665 |
| ELP-267-000006667 | to | ELP-267-000006669 |
| ELP-267-000006671 | to | ELP-267-000006671 |
| ELP-267-000006674 | to | ELP-267-000006680 |
| ELP-267-000006682 | to | ELP-267-000006682 |
| ELP-267-000006684 | to | ELP-267-000006687 |
| ELP-267-000006689 | to | ELP-267-000006693 |
| ELP-267-000006695 | to | ELP-267-000006696 |
| ELP-267-000006699 | to | ELP-267-000006700 |
| ELP-267-000006702 | to | ELP-267-000006712 |
| ELP-267-000006716 | to | ELP-267-000006716 |
| ELP-267-000006718 | to | ELP-267-000006718 |
| ELP-267-000006721 | to | ELP-267-000006722 |
| ELP-267-000006724 | to | ELP-267-000006726 |
| ELP-267-000006728 | to | ELP-267-000006731 |
| ELP-267-000006735 | to | ELP-267-000006735 |
| ELP-267-000006737 | to | ELP-267-000006737 |
| ELP-267-000006739 | to | ELP-267-000006739 |
| ELP-267-000006743 | to | ELP-267-000006743 |
| ELP-267-000006745 | to | ELP-267-000006752 |
| ELP-267-000006754 | to | ELP-267-000006757 |
| ELP-267-000006759 | to | ELP-267-000006761 |
| ELP-267-000006763 | to | ELP-267-000006766 |
| ELP-267-000006770 | to | ELP-267-000006770 |
| ELP-267-000006776 | to | ELP-267-000006785 |
| ELP-267-000006787 | to | ELP-267-000006789 |
| ELP-267-000006791 | to | ELP-267-000006793 |
| ELP-267-000006795 | to | ELP-267-000006804 |
| ELP-267-000006806 | to | ELP-267-000006806 |
| ELP-267-000006809 | to | ELP-267-000006818 |
| ELP-267-000006820 | to | ELP-267-000006820 |
| ELP-267-000006823 | to | ELP-267-000006824 |
| ELP-267-000006826 | to | ELP-267-000006827 |

| | | |
|---|---|---|
| ELP-267-000006830 | to | ELP-267-000006834 |
| ELP-267-000006836 | to | ELP-267-000006847 |
| ELP-267-000006850 | to | ELP-267-000006850 |
| ELP-267-000006852 | to | ELP-267-000006854 |
| ELP-267-000006858 | to | ELP-267-000006861 |
| ELP-267-000006866 | to | ELP-267-000006866 |
| ELP-267-000006868 | to | ELP-267-000006873 |
| ELP-267-000006876 | to | ELP-267-000006880 |
| ELP-267-000006884 | to | ELP-267-000006889 |
| ELP-267-000006894 | to | ELP-267-000006894 |
| ELP-267-000006897 | to | ELP-267-000006897 |
| ELP-267-000006899 | to | ELP-267-000006899 |
| ELP-267-000006901 | to | ELP-267-000006901 |
| ELP-267-000006903 | to | ELP-267-000006904 |
| ELP-267-000006906 | to | ELP-267-000006907 |
| ELP-267-000006911 | to | ELP-267-000006911 |
| ELP-267-000006913 | to | ELP-267-000006914 |
| ELP-267-000006916 | to | ELP-267-000006917 |
| ELP-267-000006920 | to | ELP-267-000006921 |
| ELP-267-000006923 | to | ELP-267-000006923 |
| ELP-267-000006925 | to | ELP-267-000006928 |
| ELP-267-000006930 | to | ELP-267-000006936 |
| ELP-267-000006938 | to | ELP-267-000006938 |
| ELP-267-000006942 | to | ELP-267-000006942 |
| ELP-267-000006946 | to | ELP-267-000006947 |
| ELP-267-000006949 | to | ELP-267-000006949 |
| ELP-267-000006952 | to | ELP-267-000006959 |
| ELP-267-000006961 | to | ELP-267-000006962 |
| ELP-267-000006964 | to | ELP-267-000006966 |
| ELP-267-000006968 | to | ELP-267-000006979 |
| ELP-267-000006981 | to | ELP-267-000006982 |
| ELP-267-000006984 | to | ELP-267-000006985 |
| ELP-267-000006987 | to | ELP-267-000006992 |
| ELP-267-000006994 | to | ELP-267-000006994 |
| ELP-267-000006998 | to | ELP-267-000007001 |
| ELP-267-000007003 | to | ELP-267-000007015 |
| ELP-267-000007017 | to | ELP-267-000007017 |
| ELP-267-000007019 | to | ELP-267-000007019 |
| ELP-267-000007021 | to | ELP-267-000007023 |
| ELP-267-000007025 | to | ELP-267-000007025 |
| ELP-267-000007029 | to | ELP-267-000007030 |
| ELP-267-000007032 | to | ELP-267-000007038 |
| ELP-267-000007041 | to | ELP-267-000007042 |
| ELP-267-000007044 | to | ELP-267-000007047 |

| | | |
|---|---|---|
| ELP-267-000007051 | to | ELP-267-000007051 |
| ELP-267-000007054 | to | ELP-267-000007055 |
| ELP-267-000007057 | to | ELP-267-000007057 |
| ELP-267-000007060 | to | ELP-267-000007066 |
| ELP-267-000007072 | to | ELP-267-000007076 |
| ELP-267-000007079 | to | ELP-267-000007080 |
| ELP-267-000007082 | to | ELP-267-000007085 |
| ELP-267-000007087 | to | ELP-267-000007087 |
| ELP-267-000007089 | to | ELP-267-000007094 |
| ELP-267-000007096 | to | ELP-267-000007097 |
| ELP-267-000007099 | to | ELP-267-000007107 |
| ELP-267-000007112 | to | ELP-267-000007114 |
| ELP-267-000007116 | to | ELP-267-000007124 |
| ELP-267-000007126 | to | ELP-267-000007129 |
| ELP-267-000007131 | to | ELP-267-000007133 |
| ELP-267-000007135 | to | ELP-267-000007135 |
| ELP-267-000007137 | to | ELP-267-000007137 |
| ELP-267-000007139 | to | ELP-267-000007139 |
| ELP-267-000007141 | to | ELP-267-000007141 |
| ELP-267-000007143 | to | ELP-267-000007143 |
| ELP-267-000007145 | to | ELP-267-000007148 |
| ELP-267-000007150 | to | ELP-267-000007155 |
| ELP-267-000007157 | to | ELP-267-000007160 |
| ELP-267-000007162 | to | ELP-267-000007162 |
| ELP-267-000007165 | to | ELP-267-000007165 |
| ELP-267-000007167 | to | ELP-267-000007167 |
| ELP-267-000007170 | to | ELP-267-000007180 |
| ELP-267-000007182 | to | ELP-267-000007187 |
| ELP-267-000007189 | to | ELP-267-000007192 |
| ELP-267-000007195 | to | ELP-267-000007197 |
| ELP-267-000007199 | to | ELP-267-000007199 |
| ELP-267-000007201 | to | ELP-267-000007202 |
| ELP-267-000007204 | to | ELP-267-000007205 |
| ELP-267-000007208 | to | ELP-267-000007208 |
| ELP-267-000007210 | to | ELP-267-000007210 |
| ELP-267-000007212 | to | ELP-267-000007212 |
| ELP-267-000007214 | to | ELP-267-000007218 |
| ELP-267-000007220 | to | ELP-267-000007223 |
| ELP-267-000007226 | to | ELP-267-000007236 |
| ELP-267-000007239 | to | ELP-267-000007239 |
| ELP-267-000007245 | to | ELP-267-000007247 |
| ELP-267-000007250 | to | ELP-267-000007250 |
| ELP-267-000007252 | to | ELP-267-000007253 |
| ELP-267-000007255 | to | ELP-267-000007266 |

| | | |
|---|---|---|
| ELP-267-000007273 | to | ELP-267-000007276 |
| ELP-267-000007278 | to | ELP-267-000007279 |
| ELP-267-000007281 | to | ELP-267-000007282 |
| ELP-267-000007284 | to | ELP-267-000007290 |
| ELP-267-000007292 | to | ELP-267-000007294 |
| ELP-267-000007299 | to | ELP-267-000007299 |
| ELP-267-000007304 | to | ELP-267-000007309 |
| ELP-267-000007314 | to | ELP-267-000007315 |
| ELP-267-000007319 | to | ELP-267-000007320 |
| ELP-267-000007322 | to | ELP-267-000007323 |
| ELP-267-000007327 | to | ELP-267-000007327 |
| ELP-267-000007329 | to | ELP-267-000007331 |
| ELP-267-000007333 | to | ELP-267-000007335 |
| ELP-267-000007337 | to | ELP-267-000007346 |
| ELP-267-000007348 | to | ELP-267-000007350 |
| ELP-267-000007352 | to | ELP-267-000007369 |
| ELP-267-000007371 | to | ELP-267-000007382 |
| ELP-267-000007384 | to | ELP-267-000007387 |
| ELP-267-000007389 | to | ELP-267-000007398 |
| ELP-267-000007400 | to | ELP-267-000007410 |
| ELP-267-000007412 | to | ELP-267-000007415 |
| ELP-267-000007417 | to | ELP-267-000007417 |
| ELP-267-000007419 | to | ELP-267-000007423 |
| ELP-267-000007428 | to | ELP-267-000007428 |
| ELP-267-000007430 | to | ELP-267-000007438 |
| ELP-267-000007440 | to | ELP-267-000007441 |
| ELP-267-000007445 | to | ELP-267-000007446 |
| ELP-267-000007449 | to | ELP-267-000007449 |
| ELP-267-000007452 | to | ELP-267-000007457 |
| ELP-267-000007461 | to | ELP-267-000007462 |
| ELP-267-000007465 | to | ELP-267-000007465 |
| ELP-267-000007467 | to | ELP-267-000007467 |
| ELP-267-000007469 | to | ELP-267-000007469 |
| ELP-267-000007471 | to | ELP-267-000007472 |
| ELP-267-000007474 | to | ELP-267-000007474 |
| ELP-267-000007478 | to | ELP-267-000007479 |
| ELP-267-000007482 | to | ELP-267-000007499 |
| ELP-267-000007502 | to | ELP-267-000007504 |
| ELP-267-000007506 | to | ELP-267-000007511 |
| ELP-267-000007513 | to | ELP-267-000007514 |
| ELP-267-000007516 | to | ELP-267-000007517 |
| ELP-267-000007519 | to | ELP-267-000007525 |
| ELP-267-000007527 | to | ELP-267-000007530 |
| ELP-267-000007532 | to | ELP-267-000007535 |

| | | |
|---|---|---|
| ELP-267-000007538 | to | ELP-267-000007545 |
| ELP-267-000007548 | to | ELP-267-000007548 |
| ELP-267-000007550 | to | ELP-267-000007552 |
| ELP-267-000007554 | to | ELP-267-000007559 |
| ELP-267-000007562 | to | ELP-267-000007562 |
| ELP-267-000007565 | to | ELP-267-000007568 |
| ELP-267-000007570 | to | ELP-267-000007571 |
| ELP-267-000007573 | to | ELP-267-000007573 |
| ELP-267-000007576 | to | ELP-267-000007577 |
| ELP-267-000007580 | to | ELP-267-000007580 |
| ELP-267-000007584 | to | ELP-267-000007587 |
| ELP-267-000007589 | to | ELP-267-000007589 |
| ELP-267-000007593 | to | ELP-267-000007593 |
| ELP-267-000007596 | to | ELP-267-000007596 |
| ELP-267-000007599 | to | ELP-267-000007599 |
| ELP-267-000007601 | to | ELP-267-000007607 |
| ELP-267-000007610 | to | ELP-267-000007610 |
| ELP-267-000007612 | to | ELP-267-000007638 |
| ELP-267-000007640 | to | ELP-267-000007651 |
| ELP-267-000007653 | to | ELP-267-000007657 |
| ELP-267-000007660 | to | ELP-267-000007660 |
| ELP-267-000007662 | to | ELP-267-000007662 |
| ELP-267-000007664 | to | ELP-267-000007670 |
| ELP-267-000007672 | to | ELP-267-000007673 |
| ELP-267-000007676 | to | ELP-267-000007676 |
| ELP-267-000007678 | to | ELP-267-000007680 |
| ELP-267-000007684 | to | ELP-267-000007685 |
| ELP-267-000007687 | to | ELP-267-000007696 |
| ELP-267-000007698 | to | ELP-267-000007709 |
| ELP-267-000007711 | to | ELP-267-000007732 |
| ELP-267-000007735 | to | ELP-267-000007742 |
| ELP-267-000007744 | to | ELP-267-000007745 |
| ELP-267-000007747 | to | ELP-267-000007750 |
| ELP-267-000007752 | to | ELP-267-000007756 |
| ELP-267-000007759 | to | ELP-267-000007760 |
| ELP-267-000007762 | to | ELP-267-000007762 |
| ELP-267-000007764 | to | ELP-267-000007764 |
| ELP-267-000007766 | to | ELP-267-000007769 |
| ELP-267-000007771 | to | ELP-267-000007771 |
| ELP-267-000007774 | to | ELP-267-000007777 |
| ELP-267-000007779 | to | ELP-267-000007780 |
| ELP-267-000007783 | to | ELP-267-000007784 |
| ELP-267-000007786 | to | ELP-267-000007786 |
| ELP-267-000007788 | to | ELP-267-000007788 |

| | | |
|---|---|---|
| ELP-267-000007790 | to | ELP-267-000007803 |
| ELP-267-000007806 | to | ELP-267-000007807 |
| ELP-267-000007810 | to | ELP-267-000007815 |
| ELP-267-000007818 | to | ELP-267-000007824 |
| ELP-267-000007829 | to | ELP-267-000007830 |
| ELP-267-000007832 | to | ELP-267-000007833 |
| ELP-267-000007836 | to | ELP-267-000007840 |
| ELP-267-000007844 | to | ELP-267-000007847 |
| ELP-267-000007850 | to | ELP-267-000007854 |
| ELP-267-000007858 | to | ELP-267-000007858 |
| ELP-267-000007860 | to | ELP-267-000007860 |
| ELP-267-000007864 | to | ELP-267-000007864 |
| ELP-267-000007867 | to | ELP-267-000007867 |
| ELP-267-000007869 | to | ELP-267-000007883 |
| ELP-267-000007885 | to | ELP-267-000007888 |
| ELP-267-000007890 | to | ELP-267-000007891 |
| ELP-267-000007893 | to | ELP-267-000007905 |
| ELP-267-000007908 | to | ELP-267-000007914 |
| ELP-267-000007917 | to | ELP-267-000007920 |
| ELP-267-000007922 | to | ELP-267-000007935 |
| ELP-267-000007937 | to | ELP-267-000007939 |
| ELP-267-000007941 | to | ELP-267-000007943 |
| ELP-267-000007945 | to | ELP-267-000007947 |
| ELP-267-000007949 | to | ELP-267-000007949 |
| ELP-267-000007952 | to | ELP-267-000007952 |
| ELP-267-000007954 | to | ELP-267-000007959 |
| ELP-267-000007961 | to | ELP-267-000007965 |
| ELP-267-000007969 | to | ELP-267-000007977 |
| ELP-267-000007979 | to | ELP-267-000007981 |
| ELP-267-000007983 | to | ELP-267-000007984 |
| ELP-267-000007986 | to | ELP-267-000007988 |
| ELP-267-000007990 | to | ELP-267-000007990 |
| ELP-267-000007992 | to | ELP-267-000007993 |
| ELP-267-000007995 | to | ELP-267-000007997 |
| ELP-267-000007999 | to | ELP-267-000008000 |
| ELP-267-000008004 | to | ELP-267-000008004 |
| ELP-267-000008006 | to | ELP-267-000008008 |
| ELP-267-000008010 | to | ELP-267-000008014 |
| ELP-267-000008016 | to | ELP-267-000008035 |
| ELP-267-000008038 | to | ELP-267-000008052 |
| ELP-267-000008054 | to | ELP-267-000008054 |
| ELP-267-000008056 | to | ELP-267-000008057 |
| ELP-267-000008059 | to | ELP-267-000008059 |
| ELP-267-000008061 | to | ELP-267-000008062 |

| | | |
|---|---|---|
| ELP-267-000008064 | to | ELP-267-000008065 |
| ELP-267-000008067 | to | ELP-267-000008071 |
| ELP-267-000008074 | to | ELP-267-000008075 |
| ELP-267-000008077 | to | ELP-267-000008082 |
| ELP-267-000008085 | to | ELP-267-000008085 |
| ELP-267-000008088 | to | ELP-267-000008095 |
| ELP-267-000008097 | to | ELP-267-000008098 |
| ELP-267-000008100 | to | ELP-267-000008110 |
| ELP-267-000008112 | to | ELP-267-000008113 |
| ELP-267-000008116 | to | ELP-267-000008117 |
| ELP-267-000008119 | to | ELP-267-000008122 |
| ELP-267-000008125 | to | ELP-267-000008125 |
| ELP-267-000008127 | to | ELP-267-000008128 |
| ELP-267-000008130 | to | ELP-267-000008131 |
| ELP-267-000008133 | to | ELP-267-000008134 |
| ELP-267-000008138 | to | ELP-267-000008138 |
| ELP-267-000008147 | to | ELP-267-000008150 |
| ELP-267-000008152 | to | ELP-267-000008154 |
| ELP-267-000008156 | to | ELP-267-000008162 |
| ELP-267-000008164 | to | ELP-267-000008169 |
| ELP-267-000008171 | to | ELP-267-000008172 |
| ELP-267-000008174 | to | ELP-267-000008174 |
| ELP-267-000008176 | to | ELP-267-000008176 |
| ELP-267-000008178 | to | ELP-267-000008182 |
| ELP-267-000008184 | to | ELP-267-000008185 |
| ELP-267-000008189 | to | ELP-267-000008205 |
| ELP-267-000008208 | to | ELP-267-000008222 |
| ELP-267-000008224 | to | ELP-267-000008231 |
| ELP-267-000008234 | to | ELP-267-000008242 |
| ELP-267-000008244 | to | ELP-267-000008244 |
| ELP-267-000008246 | to | ELP-267-000008247 |
| ELP-267-000008249 | to | ELP-267-000008252 |
| ELP-267-000008254 | to | ELP-267-000008270 |
| ELP-267-000008272 | to | ELP-267-000008284 |
| ELP-267-000008286 | to | ELP-267-000008286 |
| ELP-267-000008289 | to | ELP-267-000008293 |
| ELP-267-000008295 | to | ELP-267-000008301 |
| ELP-267-000008303 | to | ELP-267-000008306 |
| ELP-267-000008308 | to | ELP-267-000008320 |
| ELP-267-000008322 | to | ELP-267-000008331 |
| ELP-267-000008333 | to | ELP-267-000008334 |
| ELP-267-000008336 | to | ELP-267-000008344 |
| ELP-267-000008346 | to | ELP-267-000008346 |
| ELP-267-000008350 | to | ELP-267-000008352 |

| | | |
|---|---|---|
| ELP-267-000008354 | to | ELP-267-000008371 |
| ELP-267-000008373 | to | ELP-267-000008390 |
| ELP-267-000008392 | to | ELP-267-000008394 |
| ELP-267-000008399 | to | ELP-267-000008401 |
| ELP-267-000008403 | to | ELP-267-000008405 |
| ELP-267-000008407 | to | ELP-267-000008426 |
| ELP-267-000008428 | to | ELP-267-000008429 |
| ELP-267-000008431 | to | ELP-267-000008432 |
| ELP-267-000008437 | to | ELP-267-000008439 |
| ELP-267-000008442 | to | ELP-267-000008442 |
| ELP-267-000008444 | to | ELP-267-000008465 |
| ELP-267-000008470 | to | ELP-267-000008477 |
| ELP-267-000008480 | to | ELP-267-000008488 |
| ELP-267-000008492 | to | ELP-267-000008499 |
| ELP-267-000008502 | to | ELP-267-000008502 |
| ELP-267-000008504 | to | ELP-267-000008504 |
| ELP-267-000008507 | to | ELP-267-000008516 |
| ELP-267-000008518 | to | ELP-267-000008522 |
| ELP-267-000008524 | to | ELP-267-000008531 |
| ELP-267-000008533 | to | ELP-267-000008542 |
| ELP-267-000008545 | to | ELP-267-000008561 |
| ELP-267-000008563 | to | ELP-267-000008592 |
| ELP-267-000008594 | to | ELP-267-000008623 |
| ELP-267-000008625 | to | ELP-267-000008628 |
| ELP-267-000008632 | to | ELP-267-000008642 |
| ELP-267-000008645 | to | ELP-267-000008665 |
| ELP-267-000008667 | to | ELP-267-000008678 |
| ELP-267-000008680 | to | ELP-267-000008680 |
| ELP-267-000008682 | to | ELP-267-000008684 |
| ELP-267-000008686 | to | ELP-267-000008686 |
| ELP-267-000008688 | to | ELP-267-000008693 |
| ELP-267-000008695 | to | ELP-267-000008696 |
| ELP-267-000008698 | to | ELP-267-000008700 |
| ELP-267-000008702 | to | ELP-267-000008721 |
| ELP-267-000008723 | to | ELP-267-000008726 |
| ELP-267-000008728 | to | ELP-267-000008744 |
| ELP-267-000008746 | to | ELP-267-000008749 |
| ELP-267-000008751 | to | ELP-267-000008752 |
| ELP-267-000008754 | to | ELP-267-000008762 |
| ELP-267-000008764 | to | ELP-267-000008765 |
| ELP-267-000008767 | to | ELP-267-000008767 |
| ELP-267-000008771 | to | ELP-267-000008771 |
| ELP-267-000008774 | to | ELP-267-000008774 |
| ELP-267-000008776 | to | ELP-267-000008777 |

| | | |
|---|---|---|
| ELP-267-000008779 | to | ELP-267-000008780 |
| ELP-267-000008783 | to | ELP-267-000008808 |
| ELP-267-000008813 | to | ELP-267-000008813 |
| ELP-267-000008815 | to | ELP-267-000008817 |
| ELP-267-000008820 | to | ELP-267-000008824 |
| ELP-267-000008826 | to | ELP-267-000008835 |
| ELP-267-000008837 | to | ELP-267-000008842 |
| ELP-267-000008844 | to | ELP-267-000008849 |
| ELP-267-000008852 | to | ELP-267-000008857 |
| ELP-267-000008859 | to | ELP-267-000008859 |
| ELP-267-000008862 | to | ELP-267-000008866 |
| ELP-267-000008869 | to | ELP-267-000008870 |
| ELP-267-000008872 | to | ELP-267-000008872 |
| ELP-267-000008875 | to | ELP-267-000008880 |
| ELP-267-000008882 | to | ELP-267-000008893 |
| ELP-267-000008896 | to | ELP-267-000008897 |
| ELP-267-000008899 | to | ELP-267-000008899 |
| ELP-267-000008901 | to | ELP-267-000008906 |
| ELP-267-000008909 | to | ELP-267-000008911 |
| ELP-267-000008913 | to | ELP-267-000008915 |
| ELP-267-000008917 | to | ELP-267-000008920 |
| ELP-267-000008922 | to | ELP-267-000008922 |
| ELP-267-000008924 | to | ELP-267-000008924 |
| ELP-267-000008926 | to | ELP-267-000008937 |
| ELP-267-000008939 | to | ELP-267-000008947 |
| ELP-267-000008949 | to | ELP-267-000008957 |
| ELP-267-000008959 | to | ELP-267-000008971 |
| ELP-267-000008973 | to | ELP-267-000008976 |
| ELP-267-000008978 | to | ELP-267-000008979 |
| ELP-267-000008981 | to | ELP-267-000008986 |
| ELP-267-000008988 | to | ELP-267-000008997 |
| ELP-267-000008999 | to | ELP-267-000009006 |
| ELP-267-000009008 | to | ELP-267-000009008 |
| ELP-267-000009012 | to | ELP-267-000009030 |
| ELP-267-000009032 | to | ELP-267-000009041 |
| ELP-267-000009043 | to | ELP-267-000009046 |
| ELP-267-000009048 | to | ELP-267-000009050 |
| ELP-267-000009053 | to | ELP-267-000009082 |
| ELP-267-000009085 | to | ELP-267-000009086 |
| ELP-267-000009088 | to | ELP-267-000009089 |
| ELP-267-000009093 | to | ELP-267-000009098 |
| ELP-267-000009101 | to | ELP-267-000009110 |
| ELP-267-000009112 | to | ELP-267-000009115 |
| ELP-267-000009117 | to | ELP-267-000009135 |

| | | |
|---|---|---|
| ELP-267-000009137 | to | ELP-267-000009137 |
| ELP-267-000009139 | to | ELP-267-000009139 |
| ELP-267-000009142 | to | ELP-267-000009145 |
| ELP-267-000009150 | to | ELP-267-000009154 |
| ELP-267-000009158 | to | ELP-267-000009169 |
| ELP-267-000009175 | to | ELP-267-000009178 |
| ELP-267-000009181 | to | ELP-267-000009194 |
| ELP-267-000009197 | to | ELP-267-000009197 |
| ELP-267-000009210 | to | ELP-267-000009210 |
| ELP-267-000009214 | to | ELP-267-000009215 |
| ELP-267-000009217 | to | ELP-267-000009217 |
| ELP-267-000009219 | to | ELP-267-000009220 |
| ELP-267-000009222 | to | ELP-267-000009241 |
| ELP-267-000009244 | to | ELP-267-000009245 |
| ELP-267-000009247 | to | ELP-267-000009248 |
| ELP-267-000009250 | to | ELP-267-000009250 |
| ELP-267-000009252 | to | ELP-267-000009257 |
| ELP-267-000009259 | to | ELP-267-000009266 |
| ELP-267-000009268 | to | ELP-267-000009270 |
| ELP-267-000009272 | to | ELP-267-000009277 |
| ELP-267-000009279 | to | ELP-267-000009288 |
| ELP-267-000009290 | to | ELP-267-000009290 |
| ELP-267-000009292 | to | ELP-267-000009294 |
| ELP-267-000009297 | to | ELP-267-000009298 |
| ELP-267-000009302 | to | ELP-267-000009302 |
| ELP-267-000009304 | to | ELP-267-000009305 |
| ELP-267-000009307 | to | ELP-267-000009307 |
| ELP-267-000009309 | to | ELP-267-000009309 |
| ELP-267-000009311 | to | ELP-267-000009311 |
| ELP-267-000009314 | to | ELP-267-000009322 |
| ELP-267-000009324 | to | ELP-267-000009328 |
| ELP-267-000009331 | to | ELP-267-000009332 |
| ELP-267-000009334 | to | ELP-267-000009339 |
| ELP-267-000009341 | to | ELP-267-000009356 |
| ELP-267-000009358 | to | ELP-267-000009358 |
| ELP-267-000009362 | to | ELP-267-000009364 |
| ELP-267-000009367 | to | ELP-267-000009368 |
| ELP-267-000009370 | to | ELP-267-000009378 |
| ELP-267-000009380 | to | ELP-267-000009403 |
| ELP-267-000009407 | to | ELP-267-000009414 |
| ELP-267-000009416 | to | ELP-267-000009424 |
| ELP-267-000009426 | to | ELP-267-000009446 |
| ELP-267-000009448 | to | ELP-267-000009451 |
| ELP-267-000009453 | to | ELP-267-000009459 |

| | | |
|---|---|---|
| ELP-267-000009461 | to | ELP-267-000009465 |
| ELP-267-000009467 | to | ELP-267-000009469 |
| ELP-267-000009471 | to | ELP-267-000009472 |
| ELP-267-000009474 | to | ELP-267-000009480 |
| ELP-267-000009482 | to | ELP-267-000009495 |
| ELP-267-000009497 | to | ELP-267-000009515 |
| ELP-267-000009517 | to | ELP-267-000009517 |
| ELP-267-000009519 | to | ELP-267-000009521 |
| ELP-267-000009523 | to | ELP-267-000009536 |
| ELP-267-000009539 | to | ELP-267-000009540 |
| ELP-267-000009542 | to | ELP-267-000009551 |
| ELP-267-000009553 | to | ELP-267-000009568 |
| ELP-267-000009571 | to | ELP-267-000009581 |
| ELP-267-000009583 | to | ELP-267-000009592 |
| ELP-267-000009594 | to | ELP-267-000009596 |
| ELP-267-000009598 | to | ELP-267-000009604 |
| ELP-267-000009606 | to | ELP-267-000009609 |
| ELP-267-000009612 | to | ELP-267-000009620 |
| ELP-267-000009622 | to | ELP-267-000009628 |
| ELP-267-000009630 | to | ELP-267-000009635 |
| ELP-267-000009637 | to | ELP-267-000009654 |
| ELP-267-000009656 | to | ELP-267-000009657 |
| ELP-267-000009659 | to | ELP-267-000009661 |
| ELP-267-000009663 | to | ELP-267-000009667 |
| ELP-267-000009669 | to | ELP-267-000009669 |
| ELP-267-000009672 | to | ELP-267-000009672 |
| ELP-267-000009675 | to | ELP-267-000009678 |
| ELP-267-000009680 | to | ELP-267-000009683 |
| ELP-267-000009685 | to | ELP-267-000009686 |
| ELP-267-000009688 | to | ELP-267-000009688 |
| ELP-267-000009690 | to | ELP-267-000009694 |
| ELP-267-000009696 | to | ELP-267-000009705 |
| ELP-267-000009707 | to | ELP-267-000009709 |
| ELP-267-000009711 | to | ELP-267-000009711 |
| ELP-267-000009713 | to | ELP-267-000009716 |
| ELP-267-000009718 | to | ELP-267-000009728 |
| ELP-267-000009730 | to | ELP-267-000009749 |
| ELP-267-000009751 | to | ELP-267-000009765 |
| ELP-267-000009767 | to | ELP-267-000009767 |
| ELP-267-000009769 | to | ELP-267-000009776 |
| ELP-267-000009778 | to | ELP-267-000009782 |
| ELP-267-000009784 | to | ELP-267-000009784 |
| ELP-267-000009787 | to | ELP-267-000009787 |
| ELP-267-000009789 | to | ELP-267-000009789 |

| | | |
|---|---|---|
| ELP-267-000009791 | to | ELP-267-000009794 |
| ELP-267-000009796 | to | ELP-267-000009798 |
| ELP-267-000009801 | to | ELP-267-000009801 |
| ELP-267-000009804 | to | ELP-267-000009806 |
| ELP-267-000009808 | to | ELP-267-000009812 |
| ELP-267-000009814 | to | ELP-267-000009815 |
| ELP-267-000009817 | to | ELP-267-000009832 |
| ELP-267-000009834 | to | ELP-267-000009848 |
| ELP-267-000009850 | to | ELP-267-000009851 |
| ELP-267-000009853 | to | ELP-267-000009855 |
| ELP-267-000009858 | to | ELP-267-000009858 |
| ELP-267-000009860 | to | ELP-267-000009863 |
| ELP-267-000009865 | to | ELP-267-000009870 |
| ELP-267-000009872 | to | ELP-267-000009879 |
| ELP-267-000009881 | to | ELP-267-000009899 |
| ELP-267-000009902 | to | ELP-267-000009904 |
| ELP-267-000009906 | to | ELP-267-000009914 |
| ELP-267-000009917 | to | ELP-267-000009917 |
| ELP-267-000009922 | to | ELP-267-000009922 |
| ELP-267-000009924 | to | ELP-267-000009927 |
| ELP-267-000009929 | to | ELP-267-000009935 |
| ELP-267-000009937 | to | ELP-267-000009939 |
| ELP-267-000009941 | to | ELP-267-000009945 |
| ELP-267-000009947 | to | ELP-267-000009947 |
| ELP-267-000009950 | to | ELP-267-000009957 |
| ELP-267-000009959 | to | ELP-267-000009961 |
| ELP-267-000009964 | to | ELP-267-000009965 |
| ELP-267-000009967 | to | ELP-267-000009971 |
| ELP-267-000009973 | to | ELP-267-000009974 |
| ELP-267-000009978 | to | ELP-267-000009981 |
| ELP-267-000009983 | to | ELP-267-000009985 |
| ELP-267-000009987 | to | ELP-267-000009988 |
| ELP-267-000009990 | to | ELP-267-000009991 |
| ELP-267-000009993 | to | ELP-267-000010012 |
| ELP-267-000010014 | to | ELP-267-000010023 |
| ELP-267-000010025 | to | ELP-267-000010030 |
| ELP-267-000010033 | to | ELP-267-000010034 |
| ELP-267-000010036 | to | ELP-267-000010039 |
| ELP-267-000010041 | to | ELP-267-000010041 |
| ELP-267-000010043 | to | ELP-267-000010043 |
| ELP-267-000010047 | to | ELP-267-000010047 |
| ELP-267-000010051 | to | ELP-267-000010051 |
| ELP-267-000010054 | to | ELP-267-000010056 |
| ELP-267-000010059 | to | ELP-267-000010060 |

| | | |
|---|---|---|
| ELP-267-000010062 | to | ELP-267-000010062 |
| ELP-267-000010066 | to | ELP-267-000010067 |
| ELP-267-000010069 | to | ELP-267-000010070 |
| ELP-267-000010074 | to | ELP-267-000010074 |
| ELP-267-000010078 | to | ELP-267-000010079 |
| ELP-267-000010081 | to | ELP-267-000010104 |
| ELP-267-000010106 | to | ELP-267-000010106 |
| ELP-267-000010109 | to | ELP-267-000010109 |
| ELP-267-000010111 | to | ELP-267-000010116 |
| ELP-267-000010120 | to | ELP-267-000010122 |
| ELP-267-000010124 | to | ELP-267-000010124 |
| ELP-267-000010126 | to | ELP-267-000010127 |
| ELP-267-000010129 | to | ELP-267-000010131 |
| ELP-267-000010135 | to | ELP-267-000010135 |
| ELP-267-000010140 | to | ELP-267-000010169 |
| ELP-267-000010171 | to | ELP-267-000010171 |
| ELP-267-000010173 | to | ELP-267-000010176 |
| ELP-267-000010178 | to | ELP-267-000010190 |
| ELP-267-000010192 | to | ELP-267-000010208 |
| ELP-267-000010210 | to | ELP-267-000010221 |
| ELP-267-000010223 | to | ELP-267-000010236 |
| ELP-267-000010238 | to | ELP-267-000010259 |
| ELP-267-000010261 | to | ELP-267-000010280 |
| ELP-267-000010282 | to | ELP-267-000010283 |
| ELP-267-000010285 | to | ELP-267-000010291 |
| ELP-267-000010294 | to | ELP-267-000010295 |
| ELP-267-000010297 | to | ELP-267-000010299 |
| ELP-267-000010307 | to | ELP-267-000010311 |
| ELP-267-000010315 | to | ELP-267-000010316 |
| ELP-267-000010318 | to | ELP-267-000010318 |
| ELP-267-000010321 | to | ELP-267-000010321 |
| ELP-267-000010323 | to | ELP-267-000010325 |
| ELP-267-000010327 | to | ELP-267-000010330 |
| ELP-267-000010336 | to | ELP-267-000010341 |
| ELP-267-000010347 | to | ELP-267-000010350 |
| ELP-267-000010352 | to | ELP-267-000010354 |
| ELP-267-000010356 | to | ELP-267-000010363 |
| ELP-267-000010366 | to | ELP-267-000010370 |
| ELP-267-000010372 | to | ELP-267-000010372 |
| ELP-267-000010374 | to | ELP-267-000010374 |
| ELP-267-000010376 | to | ELP-267-000010379 |
| ELP-267-000010381 | to | ELP-267-000010382 |
| ELP-267-000010385 | to | ELP-267-000010385 |
| ELP-267-000010387 | to | ELP-267-000010387 |

| | | |
|---|---|---|
| ELP-267-000010389 | to | ELP-267-000010396 |
| ELP-267-000010398 | to | ELP-267-000010398 |
| ELP-267-000010400 | to | ELP-267-000010407 |
| ELP-267-000010410 | to | ELP-267-000010411 |
| ELP-267-000010413 | to | ELP-267-000010415 |
| ELP-267-000010418 | to | ELP-267-000010420 |
| ELP-267-000010424 | to | ELP-267-000010425 |
| ELP-267-000010427 | to | ELP-267-000010427 |
| ELP-267-000010430 | to | ELP-267-000010436 |
| ELP-267-000010439 | to | ELP-267-000010441 |
| ELP-267-000010443 | to | ELP-267-000010449 |
| ELP-267-000010451 | to | ELP-267-000010462 |
| ELP-267-000010464 | to | ELP-267-000010484 |
| ELP-267-000010486 | to | ELP-267-000010487 |
| ELP-267-000010489 | to | ELP-267-000010499 |
| ELP-267-000010502 | to | ELP-267-000010502 |
| ELP-267-000010504 | to | ELP-267-000010504 |
| ELP-267-000010506 | to | ELP-267-000010530 |
| ELP-267-000010532 | to | ELP-267-000010532 |
| ELP-267-000010534 | to | ELP-267-000010536 |
| ELP-267-000010538 | to | ELP-267-000010559 |
| ELP-267-000010561 | to | ELP-267-000010570 |
| ELP-267-000010572 | to | ELP-267-000010574 |
| ELP-267-000010576 | to | ELP-267-000010578 |
| ELP-267-000010580 | to | ELP-267-000010581 |
| ELP-267-000010583 | to | ELP-267-000010590 |
| ELP-267-000010592 | to | ELP-267-000010595 |
| ELP-267-000010598 | to | ELP-267-000010599 |
| ELP-267-000010603 | to | ELP-267-000010604 |
| ELP-267-000010608 | to | ELP-267-000010608 |
| ELP-267-000010612 | to | ELP-267-000010612 |
| ELP-267-000010614 | to | ELP-267-000010615 |
| ELP-267-000010617 | to | ELP-267-000010617 |
| ELP-267-000010621 | to | ELP-267-000010625 |
| ELP-267-000010627 | to | ELP-267-000010627 |
| ELP-267-000010629 | to | ELP-267-000010629 |
| ELP-267-000010632 | to | ELP-267-000010633 |
| ELP-267-000010636 | to | ELP-267-000010648 |
| ELP-267-000010652 | to | ELP-267-000010653 |
| ELP-267-000010655 | to | ELP-267-000010655 |
| ELP-267-000010657 | to | ELP-267-000010662 |
| ELP-267-000010664 | to | ELP-267-000010667 |
| ELP-267-000010669 | to | ELP-267-000010681 |
| ELP-267-000010683 | to | ELP-267-000010683 |

| | | |
|---|---|---|
| ELP-267-000010685 | to | ELP-267-000010686 |
| ELP-267-000010689 | to | ELP-267-000010694 |
| ELP-267-000010696 | to | ELP-267-000010696 |
| ELP-267-000010698 | to | ELP-267-000010699 |
| ELP-267-000010702 | to | ELP-267-000010702 |
| ELP-267-000010704 | to | ELP-267-000010704 |
| ELP-267-000010706 | to | ELP-267-000010707 |
| ELP-267-000010709 | to | ELP-267-000010710 |
| ELP-267-000010712 | to | ELP-267-000010712 |
| ELP-267-000010715 | to | ELP-267-000010716 |
| ELP-267-000010718 | to | ELP-267-000010719 |
| ELP-267-000010721 | to | ELP-267-000010721 |
| ELP-267-000010723 | to | ELP-267-000010725 |
| ELP-267-000010728 | to | ELP-267-000010738 |
| ELP-267-000010740 | to | ELP-267-000010741 |
| ELP-267-000010744 | to | ELP-267-000010744 |
| ELP-267-000010747 | to | ELP-267-000010755 |
| ELP-267-000010757 | to | ELP-267-000010757 |
| ELP-267-000010759 | to | ELP-267-000010759 |
| ELP-267-000010762 | to | ELP-267-000010762 |
| ELP-267-000010764 | to | ELP-267-000010766 |
| ELP-267-000010772 | to | ELP-267-000010792 |
| ELP-267-000010796 | to | ELP-267-000010817 |
| ELP-267-000010819 | to | ELP-267-000010821 |
| ELP-267-000010823 | to | ELP-267-000010828 |
| ELP-267-000010830 | to | ELP-267-000010833 |
| ELP-267-000010835 | to | ELP-267-000010836 |
| ELP-267-000010839 | to | ELP-267-000010841 |
| ELP-267-000010843 | to | ELP-267-000010843 |
| ELP-267-000010845 | to | ELP-267-000010852 |
| ELP-267-000010854 | to | ELP-267-000010863 |
| ELP-267-000010866 | to | ELP-267-000010867 |
| ELP-267-000010870 | to | ELP-267-000010874 |
| ELP-267-000010876 | to | ELP-267-000010877 |
| ELP-267-000010879 | to | ELP-267-000010880 |
| ELP-267-000010882 | to | ELP-267-000010885 |
| ELP-267-000010889 | to | ELP-267-000010893 |
| ELP-267-000010895 | to | ELP-267-000010895 |
| ELP-267-000010897 | to | ELP-267-000010898 |
| ELP-267-000010900 | to | ELP-267-000010900 |
| ELP-267-000010902 | to | ELP-267-000010911 |
| ELP-267-000010913 | to | ELP-267-000010917 |
| ELP-267-000010919 | to | ELP-267-000010919 |
| ELP-267-000010921 | to | ELP-267-000010921 |

| | | |
|---|---|---|
| ELP-267-000010923 | to | ELP-267-000010926 |
| ELP-267-000010929 | to | ELP-267-000010929 |
| ELP-267-000010931 | to | ELP-267-000010931 |
| ELP-267-000010933 | to | ELP-267-000010934 |
| ELP-267-000010936 | to | ELP-267-000010948 |
| ELP-267-000010950 | to | ELP-267-000010973 |
| ELP-267-000010975 | to | ELP-267-000010975 |
| ELP-267-000010977 | to | ELP-267-000010982 |
| ELP-267-000010984 | to | ELP-267-000010985 |
| ELP-267-000010987 | to | ELP-267-000011008 |
| ELP-267-000011010 | to | ELP-267-000011013 |
| ELP-267-000011015 | to | ELP-267-000011015 |
| ELP-267-000011017 | to | ELP-267-000011020 |
| ELP-267-000011022 | to | ELP-267-000011031 |
| ELP-267-000011033 | to | ELP-267-000011044 |
| ELP-267-000011046 | to | ELP-267-000011050 |
| ELP-267-000011052 | to | ELP-267-000011067 |
| ELP-267-000011069 | to | ELP-267-000011074 |
| ELP-267-000011076 | to | ELP-267-000011076 |
| ELP-267-000011078 | to | ELP-267-000011078 |
| ELP-267-000011084 | to | ELP-267-000011086 |
| ELP-267-000011088 | to | ELP-267-000011089 |
| ELP-267-000011091 | to | ELP-267-000011096 |
| ELP-267-000011099 | to | ELP-267-000011099 |
| ELP-267-000011101 | to | ELP-267-000011103 |
| ELP-267-000011107 | to | ELP-267-000011107 |
| ELP-267-000011110 | to | ELP-267-000011115 |
| ELP-267-000011119 | to | ELP-267-000011119 |
| ELP-267-000011121 | to | ELP-267-000011134 |
| ELP-267-000011136 | to | ELP-267-000011151 |
| ELP-267-000011153 | to | ELP-267-000011153 |
| ELP-267-000011156 | to | ELP-267-000011156 |
| ELP-267-000011158 | to | ELP-267-000011163 |
| ELP-267-000011165 | to | ELP-267-000011167 |
| ELP-267-000011171 | to | ELP-267-000011172 |
| ELP-267-000011174 | to | ELP-267-000011176 |
| ELP-267-000011178 | to | ELP-267-000011178 |
| ELP-267-000011181 | to | ELP-267-000011182 |
| ELP-267-000011184 | to | ELP-267-000011194 |
| ELP-267-000011196 | to | ELP-267-000011196 |
| ELP-267-000011199 | to | ELP-267-000011206 |
| ELP-267-000011208 | to | ELP-267-000011214 |
| ELP-267-000011216 | to | ELP-267-000011217 |
| ELP-267-000011219 | to | ELP-267-000011222 |

| | | |
|---|---|---|
| ELP-267-000011224 | to | ELP-267-000011224 |
| ELP-267-000011229 | to | ELP-267-000011230 |
| ELP-267-000011233 | to | ELP-267-000011240 |
| ELP-267-000011242 | to | ELP-267-000011248 |
| ELP-267-000011250 | to | ELP-267-000011252 |
| ELP-267-000011254 | to | ELP-267-000011258 |
| ELP-267-000011260 | to | ELP-267-000011260 |
| ELP-267-000011262 | to | ELP-267-000011262 |
| ELP-267-000011264 | to | ELP-267-000011267 |
| ELP-267-000011270 | to | ELP-267-000011270 |
| ELP-267-000011272 | to | ELP-267-000011273 |
| ELP-267-000011277 | to | ELP-267-000011289 |
| ELP-267-000011291 | to | ELP-267-000011292 |
| ELP-267-000011294 | to | ELP-267-000011300 |
| ELP-267-000011302 | to | ELP-267-000011309 |
| ELP-267-000011312 | to | ELP-267-000011324 |
| ELP-267-000011327 | to | ELP-267-000011330 |
| ELP-267-000011332 | to | ELP-267-000011347 |
| ELP-267-000011349 | to | ELP-267-000011357 |
| ELP-267-000011359 | to | ELP-267-000011371 |
| ELP-267-000011373 | to | ELP-267-000011377 |
| ELP-267-000011379 | to | ELP-267-000011381 |
| ELP-267-000011383 | to | ELP-267-000011383 |
| ELP-267-000011385 | to | ELP-267-000011387 |
| ELP-267-000011389 | to | ELP-267-000011398 |
| ELP-267-000011400 | to | ELP-267-000011407 |
| ELP-267-000011409 | to | ELP-267-000011410 |
| ELP-267-000011412 | to | ELP-267-000011417 |
| ELP-267-000011420 | to | ELP-267-000011426 |
| ELP-267-000011429 | to | ELP-267-000011431 |
| ELP-267-000011434 | to | ELP-267-000011445 |
| ELP-267-000011447 | to | ELP-267-000011450 |
| ELP-267-000011452 | to | ELP-267-000011453 |
| ELP-267-000011455 | to | ELP-267-000011466 |
| ELP-267-000011468 | to | ELP-267-000011473 |
| ELP-267-000011475 | to | ELP-267-000011475 |
| ELP-267-000011477 | to | ELP-267-000011477 |
| ELP-267-000011479 | to | ELP-267-000011487 |
| ELP-267-000011491 | to | ELP-267-000011491 |
| ELP-267-000011500 | to | ELP-267-000011500 |
| ELP-267-000011502 | to | ELP-267-000011505 |
| ELP-267-000011510 | to | ELP-267-000011510 |
| ELP-267-000011516 | to | ELP-267-000011519 |
| ELP-267-000011521 | to | ELP-267-000011522 |

| | | |
|---|---|---|
| ELP-267-000011526 | to | ELP-267-000011528 |
| ELP-267-000011534 | to | ELP-267-000011536 |
| ELP-267-000011539 | to | ELP-267-000011540 |
| ELP-267-000011542 | to | ELP-267-000011547 |
| ELP-267-000011551 | to | ELP-267-000011552 |
| ELP-267-000011555 | to | ELP-267-000011560 |
| ELP-267-000011563 | to | ELP-267-000011565 |
| ELP-267-000011567 | to | ELP-267-000011568 |
| ELP-267-000011570 | to | ELP-267-000011570 |
| ELP-267-000011573 | to | ELP-267-000011581 |
| ELP-267-000011583 | to | ELP-267-000011583 |
| ELP-267-000011585 | to | ELP-267-000011601 |
| ELP-267-000011603 | to | ELP-267-000011604 |
| ELP-267-000011607 | to | ELP-267-000011609 |
| ELP-267-000011611 | to | ELP-267-000011616 |
| ELP-267-000011618 | to | ELP-267-000011619 |
| ELP-267-000011621 | to | ELP-267-000011621 |
| ELP-267-000011623 | to | ELP-267-000011623 |
| ELP-267-000011625 | to | ELP-267-000011628 |
| ELP-267-000011632 | to | ELP-267-000011632 |
| ELP-267-000011635 | to | ELP-267-000011647 |
| ELP-267-000011652 | to | ELP-267-000011653 |
| ELP-267-000011655 | to | ELP-267-000011655 |
| ELP-267-000011659 | to | ELP-267-000011667 |
| ELP-267-000011670 | to | ELP-267-000011674 |
| ELP-267-000011676 | to | ELP-267-000011681 |
| ELP-267-000011683 | to | ELP-267-000011687 |
| ELP-267-000011689 | to | ELP-267-000011697 |
| ELP-267-000011700 | to | ELP-267-000011702 |
| ELP-267-000011705 | to | ELP-267-000011706 |
| ELP-267-000011709 | to | ELP-267-000011709 |
| ELP-267-000011712 | to | ELP-267-000011716 |
| ELP-267-000011726 | to | ELP-267-000011726 |
| ELP-267-000011728 | to | ELP-267-000011732 |
| ELP-267-000011734 | to | ELP-267-000011735 |
| ELP-267-000011737 | to | ELP-267-000011740 |
| ELP-267-000011742 | to | ELP-267-000011743 |
| ELP-267-000011746 | to | ELP-267-000011747 |
| ELP-267-000011749 | to | ELP-267-000011754 |
| ELP-267-000011757 | to | ELP-267-000011761 |
| ELP-267-000011763 | to | ELP-267-000011770 |
| ELP-267-000011772 | to | ELP-267-000011774 |
| ELP-267-000011776 | to | ELP-267-000011776 |
| ELP-267-000011781 | to | ELP-267-000011782 |

| | | |
|---|---|---|
| ELP-267-000011785 | to | ELP-267-000011787 |
| ELP-267-000011790 | to | ELP-267-000011790 |
| ELP-267-000011792 | to | ELP-267-000011792 |
| ELP-267-000011794 | to | ELP-267-000011794 |
| ELP-267-000011797 | to | ELP-267-000011797 |
| ELP-267-000011800 | to | ELP-267-000011805 |
| ELP-267-000011809 | to | ELP-267-000011821 |
| ELP-267-000011823 | to | ELP-267-000011825 |
| ELP-267-000011827 | to | ELP-267-000011833 |
| ELP-267-000011836 | to | ELP-267-000011842 |
| ELP-267-000011844 | to | ELP-267-000011844 |
| ELP-267-000011847 | to | ELP-267-000011848 |
| ELP-267-000011850 | to | ELP-267-000011862 |
| ELP-267-000011865 | to | ELP-267-000011869 |
| ELP-267-000011871 | to | ELP-267-000011871 |
| ELP-267-000011873 | to | ELP-267-000011875 |
| ELP-267-000011880 | to | ELP-267-000011880 |
| ELP-267-000011884 | to | ELP-267-000011884 |
| ELP-267-000011891 | to | ELP-267-000011891 |
| ELP-267-000011894 | to | ELP-267-000011895 |
| ELP-267-000011897 | to | ELP-267-000011898 |
| ELP-267-000011900 | to | ELP-267-000011900 |
| ELP-267-000011902 | to | ELP-267-000011902 |
| ELP-267-000011904 | to | ELP-267-000011907 |
| ELP-267-000011909 | to | ELP-267-000011913 |
| ELP-267-000011915 | to | ELP-267-000011918 |
| ELP-267-000011922 | to | ELP-267-000011922 |
| ELP-267-000011925 | to | ELP-267-000011927 |
| ELP-267-000011929 | to | ELP-267-000011933 |
| ELP-267-000011935 | to | ELP-267-000011943 |
| ELP-267-000011945 | to | ELP-267-000011952 |
| ELP-267-000011954 | to | ELP-267-000011958 |
| ELP-267-000011961 | to | ELP-267-000011970 |
| ELP-267-000011972 | to | ELP-267-000011976 |
| ELP-267-000011980 | to | ELP-267-000011988 |
| ELP-267-000011990 | to | ELP-267-000011990 |
| ELP-267-000011995 | to | ELP-267-000011996 |
| ELP-267-000011998 | to | ELP-267-000011999 |
| ELP-267-000012001 | to | ELP-267-000012004 |
| ELP-267-000012007 | to | ELP-267-000012012 |
| ELP-267-000012016 | to | ELP-267-000012016 |
| ELP-267-000012022 | to | ELP-267-000012024 |
| ELP-267-000012027 | to | ELP-267-000012032 |
| ELP-267-000012035 | to | ELP-267-000012036 |

| | | |
|---|---|---|
| ELP-267-000012038 | to | ELP-267-000012040 |
| ELP-267-000012043 | to | ELP-267-000012044 |
| ELP-267-000012046 | to | ELP-267-000012047 |
| ELP-267-000012049 | to | ELP-267-000012050 |
| ELP-267-000012052 | to | ELP-267-000012058 |
| ELP-267-000012060 | to | ELP-267-000012066 |
| ELP-267-000012068 | to | ELP-267-000012078 |
| ELP-267-000012080 | to | ELP-267-000012080 |
| ELP-267-000012082 | to | ELP-267-000012087 |
| ELP-267-000012089 | to | ELP-267-000012092 |
| ELP-267-000012094 | to | ELP-267-000012094 |
| ELP-267-000012096 | to | ELP-267-000012106 |
| ELP-267-000012108 | to | ELP-267-000012109 |
| ELP-267-000012113 | to | ELP-267-000012113 |
| ELP-267-000012115 | to | ELP-267-000012130 |
| ELP-267-000012132 | to | ELP-267-000012133 |
| ELP-267-000012139 | to | ELP-267-000012145 |
| ELP-267-000012147 | to | ELP-267-000012149 |
| ELP-267-000012151 | to | ELP-267-000012152 |
| ELP-267-000012154 | to | ELP-267-000012155 |
| ELP-267-000012157 | to | ELP-267-000012157 |
| ELP-267-000012159 | to | ELP-267-000012159 |
| ELP-267-000012162 | to | ELP-267-000012162 |
| ELP-267-000012164 | to | ELP-267-000012165 |
| ELP-267-000012168 | to | ELP-267-000012170 |
| ELP-267-000012172 | to | ELP-267-000012172 |
| ELP-267-000012174 | to | ELP-267-000012176 |
| ELP-267-000012178 | to | ELP-267-000012180 |
| ELP-267-000012182 | to | ELP-267-000012182 |
| ELP-267-000012184 | to | ELP-267-000012185 |
| ELP-267-000012189 | to | ELP-267-000012189 |
| ELP-267-000012191 | to | ELP-267-000012192 |
| ELP-267-000012194 | to | ELP-267-000012194 |
| ELP-267-000012196 | to | ELP-267-000012196 |
| ELP-267-000012199 | to | ELP-267-000012203 |
| ELP-267-000012205 | to | ELP-267-000012206 |
| ELP-267-000012209 | to | ELP-267-000012211 |
| ELP-267-000012214 | to | ELP-267-000012218 |
| ELP-267-000012220 | to | ELP-267-000012226 |
| ELP-267-000012228 | to | ELP-267-000012228 |
| ELP-267-000012230 | to | ELP-267-000012231 |
| ELP-267-000012233 | to | ELP-267-000012235 |
| ELP-267-000012237 | to | ELP-267-000012237 |
| ELP-267-000012239 | to | ELP-267-000012239 |

| | | |
|---|---|---|
| ELP-267-000012242 | to | ELP-267-000012243 |
| ELP-267-000012245 | to | ELP-267-000012246 |
| ELP-267-000012248 | to | ELP-267-000012252 |
| ELP-267-000012254 | to | ELP-267-000012254 |
| ELP-267-000012257 | to | ELP-267-000012261 |
| ELP-267-000012263 | to | ELP-267-000012265 |
| ELP-267-000012267 | to | ELP-267-000012267 |
| ELP-267-000012271 | to | ELP-267-000012275 |
| ELP-267-000012279 | to | ELP-267-000012279 |
| ELP-267-000012284 | to | ELP-267-000012284 |
| ELP-267-000012288 | to | ELP-267-000012290 |
| ELP-267-000012293 | to | ELP-267-000012295 |
| ELP-267-000012297 | to | ELP-267-000012298 |
| ELP-267-000012300 | to | ELP-267-000012300 |
| ELP-267-000012303 | to | ELP-267-000012309 |
| ELP-267-000012311 | to | ELP-267-000012312 |
| ELP-267-000012316 | to | ELP-267-000012316 |
| ELP-267-000012318 | to | ELP-267-000012318 |
| ELP-267-000012320 | to | ELP-267-000012323 |
| ELP-267-000012327 | to | ELP-267-000012327 |
| ELP-267-000012329 | to | ELP-267-000012329 |
| ELP-267-000012331 | to | ELP-267-000012335 |
| ELP-267-000012339 | to | ELP-267-000012339 |
| ELP-267-000012342 | to | ELP-267-000012342 |
| ELP-267-000012344 | to | ELP-267-000012344 |
| ELP-267-000012346 | to | ELP-267-000012352 |
| ELP-267-000012355 | to | ELP-267-000012357 |
| ELP-267-000012359 | to | ELP-267-000012359 |
| ELP-267-000012361 | to | ELP-267-000012362 |
| ELP-267-000012366 | to | ELP-267-000012372 |
| ELP-267-000012374 | to | ELP-267-000012378 |
| ELP-267-000012380 | to | ELP-267-000012384 |
| ELP-267-000012386 | to | ELP-267-000012388 |
| ELP-267-000012390 | to | ELP-267-000012391 |
| ELP-267-000012393 | to | ELP-267-000012394 |
| ELP-267-000012397 | to | ELP-267-000012397 |
| ELP-267-000012399 | to | ELP-267-000012403 |
| ELP-267-000012406 | to | ELP-267-000012415 |
| ELP-267-000012417 | to | ELP-267-000012417 |
| ELP-267-000012419 | to | ELP-267-000012419 |
| ELP-267-000012421 | to | ELP-267-000012423 |
| ELP-267-000012425 | to | ELP-267-000012425 |
| ELP-267-000012427 | to | ELP-267-000012427 |
| ELP-267-000012429 | to | ELP-267-000012433 |

| | | |
|---|---|---|
| ELP-267-000012435 | to | ELP-267-000012437 |
| ELP-267-000012439 | to | ELP-267-000012442 |
| ELP-267-000012444 | to | ELP-267-000012447 |
| ELP-267-000012449 | to | ELP-267-000012449 |
| ELP-267-000012451 | to | ELP-267-000012464 |
| ELP-267-000012466 | to | ELP-267-000012475 |
| ELP-267-000012477 | to | ELP-267-000012484 |
| ELP-267-000012486 | to | ELP-267-000012493 |
| ELP-267-000012495 | to | ELP-267-000012501 |
| ELP-267-000012503 | to | ELP-267-000012506 |
| ELP-267-000012508 | to | ELP-267-000012508 |
| ELP-267-000012511 | to | ELP-267-000012518 |
| ELP-267-000012520 | to | ELP-267-000012525 |
| ELP-267-000012527 | to | ELP-267-000012535 |
| ELP-267-000012538 | to | ELP-267-000012548 |
| ELP-267-000012550 | to | ELP-267-000012560 |
| ELP-267-000012562 | to | ELP-267-000012562 |
| ELP-267-000012564 | to | ELP-267-000012564 |
| ELP-267-000012567 | to | ELP-267-000012568 |
| ELP-267-000012570 | to | ELP-267-000012577 |
| ELP-267-000012579 | to | ELP-267-000012585 |
| ELP-267-000012588 | to | ELP-267-000012594 |
| ELP-267-000012597 | to | ELP-267-000012603 |
| ELP-267-000012605 | to | ELP-267-000012609 |
| ELP-267-000012611 | to | ELP-267-000012612 |
| ELP-267-000012616 | to | ELP-267-000012620 |
| ELP-267-000012622 | to | ELP-267-000012640 |
| ELP-267-000012642 | to | ELP-267-000012642 |
| ELP-267-000012644 | to | ELP-267-000012650 |
| ELP-267-000012653 | to | ELP-267-000012653 |
| ELP-267-000012655 | to | ELP-267-000012657 |
| ELP-267-000012659 | to | ELP-267-000012663 |
| ELP-267-000012665 | to | ELP-267-000012668 |
| ELP-267-000012676 | to | ELP-267-000012679 |
| ELP-267-000012682 | to | ELP-267-000012690 |
| ELP-267-000012692 | to | ELP-267-000012696 |
| ELP-267-000012698 | to | ELP-267-000012699 |
| ELP-267-000012701 | to | ELP-267-000012705 |
| ELP-267-000012707 | to | ELP-267-000012711 |
| ELP-267-000012713 | to | ELP-267-000012715 |
| ELP-267-000012720 | to | ELP-267-000012720 |
| ELP-267-000012723 | to | ELP-267-000012724 |
| ELP-267-000012728 | to | ELP-267-000012732 |
| ELP-267-000012735 | to | ELP-267-000012735 |

| | | |
|---|---|---|
| ELP-267-000012737 | to | ELP-267-000012755 |
| ELP-267-000012757 | to | ELP-267-000012759 |
| ELP-267-000012764 | to | ELP-267-000012764 |
| ELP-267-000012768 | to | ELP-267-000012769 |
| ELP-267-000012771 | to | ELP-267-000012775 |
| ELP-267-000012777 | to | ELP-267-000012777 |
| ELP-267-000012782 | to | ELP-267-000012782 |
| ELP-267-000012784 | to | ELP-267-000012813 |
| ELP-267-000012815 | to | ELP-267-000012816 |
| ELP-267-000012819 | to | ELP-267-000012821 |
| ELP-267-000012823 | to | ELP-267-000012823 |
| ELP-267-000012826 | to | ELP-267-000012830 |
| ELP-267-000012832 | to | ELP-267-000012832 |
| ELP-267-000012834 | to | ELP-267-000012837 |
| ELP-267-000012839 | to | ELP-267-000012842 |
| ELP-267-000012844 | to | ELP-267-000012844 |
| ELP-267-000012849 | to | ELP-267-000012851 |
| ELP-267-000012854 | to | ELP-267-000012860 |
| ELP-267-000012862 | to | ELP-267-000012862 |
| ELP-267-000012865 | to | ELP-267-000012877 |
| ELP-267-000012879 | to | ELP-267-000012886 |
| ELP-267-000012888 | to | ELP-267-000012891 |
| ELP-267-000012893 | to | ELP-267-000012902 |
| ELP-267-000012905 | to | ELP-267-000012906 |
| ELP-267-000012908 | to | ELP-267-000012917 |
| ELP-267-000012919 | to | ELP-267-000012919 |
| ELP-267-000012924 | to | ELP-267-000012924 |
| ELP-267-000012929 | to | ELP-267-000012932 |
| ELP-267-000012935 | to | ELP-267-000012935 |
| ELP-267-000012937 | to | ELP-267-000012946 |
| ELP-267-000012948 | to | ELP-267-000012950 |
| ELP-267-000012952 | to | ELP-267-000012956 |
| ELP-267-000012958 | to | ELP-267-000012962 |
| ELP-267-000012964 | to | ELP-267-000012979 |
| ELP-267-000012981 | to | ELP-267-000012981 |
| ELP-267-000012984 | to | ELP-267-000012986 |
| ELP-267-000012988 | to | ELP-267-000012989 |
| ELP-267-000012991 | to | ELP-267-000012992 |
| ELP-267-000012994 | to | ELP-267-000012997 |
| ELP-267-000012999 | to | ELP-267-000012999 |
| ELP-267-000013001 | to | ELP-267-000013004 |
| ELP-267-000013008 | to | ELP-267-000013015 |
| ELP-267-000013017 | to | ELP-267-000013024 |
| ELP-267-000013026 | to | ELP-267-000013029 |

98

| | | |
|---|---|---|
| ELP-267-000013031 | to | ELP-267-000013044 |
| ELP-267-000013047 | to | ELP-267-000013052 |
| ELP-267-000013055 | to | ELP-267-000013055 |
| ELP-267-000013061 | to | ELP-267-000013063 |
| ELP-267-000013066 | to | ELP-267-000013068 |
| ELP-267-000013070 | to | ELP-267-000013080 |
| ELP-267-000013085 | to | ELP-267-000013086 |
| ELP-267-000013088 | to | ELP-267-000013088 |
| ELP-267-000013094 | to | ELP-267-000013094 |
| ELP-267-000013096 | to | ELP-267-000013096 |
| ELP-267-000013098 | to | ELP-267-000013105 |
| ELP-267-000013108 | to | ELP-267-000013110 |
| ELP-267-000013113 | to | ELP-267-000013113 |
| ELP-267-000013116 | to | ELP-267-000013119 |
| ELP-267-000013121 | to | ELP-267-000013121 |
| ELP-267-000013123 | to | ELP-267-000013126 |
| ELP-267-000013128 | to | ELP-267-000013128 |
| ELP-267-000013130 | to | ELP-267-000013131 |
| ELP-267-000013133 | to | ELP-267-000013133 |
| ELP-267-000013135 | to | ELP-267-000013141 |
| ELP-267-000013143 | to | ELP-267-000013149 |
| ELP-267-000013151 | to | ELP-267-000013156 |
| ELP-267-000013158 | to | ELP-267-000013163 |
| ELP-267-000013165 | to | ELP-267-000013174 |
| ELP-267-000013177 | to | ELP-267-000013183 |
| ELP-267-000013185 | to | ELP-267-000013186 |
| ELP-267-000013189 | to | ELP-267-000013190 |
| ELP-267-000013192 | to | ELP-267-000013194 |
| ELP-267-000013196 | to | ELP-267-000013207 |
| ELP-267-000013210 | to | ELP-267-000013210 |
| ELP-267-000013212 | to | ELP-267-000013213 |
| ELP-267-000013215 | to | ELP-267-000013215 |
| ELP-267-000013217 | to | ELP-267-000013218 |
| ELP-267-000013220 | to | ELP-267-000013222 |
| ELP-267-000013224 | to | ELP-267-000013224 |
| ELP-267-000013227 | to | ELP-267-000013238 |
| ELP-267-000013240 | to | ELP-267-000013243 |
| ELP-267-000013245 | to | ELP-267-000013254 |
| ELP-267-000013257 | to | ELP-267-000013257 |
| ELP-267-000013260 | to | ELP-267-000013262 |
| ELP-267-000013264 | to | ELP-267-000013265 |
| ELP-267-000013267 | to | ELP-267-000013271 |
| ELP-267-000013273 | to | ELP-267-000013274 |
| ELP-267-000013276 | to | ELP-267-000013276 |

| | | |
|---|---|---|
| ELP-267-000013278 | to | ELP-267-000013278 |
| ELP-267-000013280 | to | ELP-267-000013281 |
| ELP-267-000013284 | to | ELP-267-000013285 |
| ELP-267-000013287 | to | ELP-267-000013290 |
| ELP-267-000013292 | to | ELP-267-000013298 |
| ELP-267-000013300 | to | ELP-267-000013301 |
| ELP-267-000013304 | to | ELP-267-000013304 |
| ELP-267-000013306 | to | ELP-267-000013307 |
| ELP-267-000013310 | to | ELP-267-000013310 |
| ELP-267-000013313 | to | ELP-267-000013315 |
| ELP-267-000013317 | to | ELP-267-000013321 |
| ELP-267-000013323 | to | ELP-267-000013323 |
| ELP-267-000013325 | to | ELP-267-000013327 |
| ELP-267-000013335 | to | ELP-267-000013335 |
| ELP-267-000013337 | to | ELP-267-000013337 |
| ELP-267-000013339 | to | ELP-267-000013345 |
| ELP-267-000013347 | to | ELP-267-000013347 |
| ELP-267-000013354 | to | ELP-267-000013354 |
| ELP-267-000013363 | to | ELP-267-000013365 |
| ELP-267-000013367 | to | ELP-267-000013371 |
| ELP-267-000013374 | to | ELP-267-000013374 |
| ELP-267-000013376 | to | ELP-267-000013378 |
| ELP-267-000013382 | to | ELP-267-000013383 |
| ELP-267-000013385 | to | ELP-267-000013385 |
| ELP-267-000013388 | to | ELP-267-000013388 |
| ELP-267-000013390 | to | ELP-267-000013390 |
| ELP-267-000013393 | to | ELP-267-000013397 |
| ELP-267-000013399 | to | ELP-267-000013400 |
| ELP-267-000013404 | to | ELP-267-000013404 |
| ELP-267-000013406 | to | ELP-267-000013410 |
| ELP-267-000013415 | to | ELP-267-000013416 |
| ELP-267-000013418 | to | ELP-267-000013418 |
| ELP-267-000013420 | to | ELP-267-000013423 |
| ELP-267-000013425 | to | ELP-267-000013426 |
| ELP-267-000013428 | to | ELP-267-000013430 |
| ELP-267-000013432 | to | ELP-267-000013432 |
| ELP-267-000013439 | to | ELP-267-000013440 |
| ELP-267-000013442 | to | ELP-267-000013442 |
| ELP-267-000013444 | to | ELP-267-000013444 |
| ELP-267-000013446 | to | ELP-267-000013450 |
| ELP-267-000013452 | to | ELP-267-000013452 |
| ELP-267-000013455 | to | ELP-267-000013458 |
| ELP-267-000013460 | to | ELP-267-000013464 |
| ELP-267-000013466 | to | ELP-267-000013471 |

| | | |
|---|---|---|
| ELP-267-000013473 | to | ELP-267-000013473 |
| ELP-267-000013475 | to | ELP-267-000013500 |
| ELP-267-000013502 | to | ELP-267-000013504 |
| ELP-267-000013506 | to | ELP-267-000013514 |
| ELP-267-000013516 | to | ELP-267-000013519 |
| ELP-267-000013521 | to | ELP-267-000013521 |
| ELP-267-000013523 | to | ELP-267-000013527 |
| ELP-267-000013529 | to | ELP-267-000013533 |
| ELP-267-000013538 | to | ELP-267-000013557 |
| ELP-267-000013559 | to | ELP-267-000013560 |
| ELP-267-000013563 | to | ELP-267-000013563 |
| ELP-267-000013565 | to | ELP-267-000013574 |
| ELP-267-000013577 | to | ELP-267-000013588 |
| ELP-267-000013590 | to | ELP-267-000013590 |
| ELP-267-000013592 | to | ELP-267-000013593 |
| ELP-267-000013595 | to | ELP-267-000013604 |
| ELP-267-000013606 | to | ELP-267-000013608 |
| ELP-267-000013611 | to | ELP-267-000013612 |
| ELP-267-000013614 | to | ELP-267-000013614 |
| ELP-267-000013616 | to | ELP-267-000013620 |
| ELP-267-000013622 | to | ELP-267-000013623 |
| ELP-267-000013627 | to | ELP-267-000013638 |
| ELP-267-000013642 | to | ELP-267-000013643 |
| ELP-267-000013647 | to | ELP-267-000013649 |
| ELP-267-000013651 | to | ELP-267-000013653 |
| ELP-267-000013655 | to | ELP-267-000013657 |
| ELP-267-000013662 | to | ELP-267-000013663 |
| ELP-267-000013665 | to | ELP-267-000013667 |
| ELP-267-000013670 | to | ELP-267-000013670 |
| ELP-267-000013675 | to | ELP-267-000013698 |
| ELP-267-000013700 | to | ELP-267-000013717 |
| ELP-267-000013719 | to | ELP-267-000013719 |
| ELP-267-000013721 | to | ELP-267-000013724 |
| ELP-267-000013726 | to | ELP-267-000013729 |
| ELP-267-000013732 | to | ELP-267-000013733 |
| ELP-267-000013735 | to | ELP-267-000013735 |
| ELP-267-000013737 | to | ELP-267-000013737 |
| ELP-267-000013739 | to | ELP-267-000013740 |
| ELP-267-000013744 | to | ELP-267-000013747 |
| ELP-267-000013749 | to | ELP-267-000013750 |
| ELP-267-000013752 | to | ELP-267-000013753 |
| ELP-267-000013755 | to | ELP-267-000013757 |
| ELP-267-000013759 | to | ELP-267-000013768 |
| ELP-267-000013770 | to | ELP-267-000013813 |

| | | |
|---|---|---|
| ELP-267-000013816 | to | ELP-267-000013816 |
| ELP-267-000013818 | to | ELP-267-000013819 |
| ELP-267-000013821 | to | ELP-267-000013822 |
| ELP-267-000013824 | to | ELP-267-000013825 |
| ELP-267-000013827 | to | ELP-267-000013827 |
| ELP-267-000013829 | to | ELP-267-000013861 |
| ELP-267-000013863 | to | ELP-267-000013864 |
| ELP-267-000013866 | to | ELP-267-000013884 |
| ELP-267-000013886 | to | ELP-267-000013891 |
| ELP-267-000013894 | to | ELP-267-000013896 |
| ELP-267-000013898 | to | ELP-267-000013898 |
| ELP-267-000013902 | to | ELP-267-000013903 |
| ELP-267-000013906 | to | ELP-267-000013907 |
| ELP-267-000013909 | to | ELP-267-000013917 |
| ELP-267-000013920 | to | ELP-267-000013920 |
| ELP-267-000013922 | to | ELP-267-000013922 |
| ELP-267-000013925 | to | ELP-267-000013926 |
| ELP-267-000013929 | to | ELP-267-000013930 |
| ELP-267-000013933 | to | ELP-267-000013938 |
| ELP-267-000013940 | to | ELP-267-000013943 |
| ELP-267-000013946 | to | ELP-267-000013947 |
| ELP-267-000013949 | to | ELP-267-000013950 |
| ELP-267-000013956 | to | ELP-267-000013957 |
| ELP-267-000013959 | to | ELP-267-000013959 |
| ELP-267-000013962 | to | ELP-267-000013964 |
| ELP-267-000013966 | to | ELP-267-000013971 |
| ELP-267-000013976 | to | ELP-267-000013976 |
| ELP-267-000013978 | to | ELP-267-000013979 |
| ELP-267-000013981 | to | ELP-267-000013985 |
| ELP-267-000013987 | to | ELP-267-000013989 |
| ELP-267-000013992 | to | ELP-267-000013997 |
| ELP-267-000014000 | to | ELP-267-000014008 |
| ELP-267-000014011 | to | ELP-267-000014011 |
| ELP-267-000014013 | to | ELP-267-000014013 |
| ELP-267-000014015 | to | ELP-267-000014020 |
| ELP-267-000014022 | to | ELP-267-000014029 |
| ELP-267-000014032 | to | ELP-267-000014032 |
| ELP-267-000014034 | to | ELP-267-000014035 |
| ELP-267-000014037 | to | ELP-267-000014043 |
| ELP-267-000014045 | to | ELP-267-000014046 |
| ELP-267-000014048 | to | ELP-267-000014052 |
| ELP-267-000014054 | to | ELP-267-000014054 |
| ELP-267-000014056 | to | ELP-267-000014061 |
| ELP-267-000014063 | to | ELP-267-000014066 |

| | | |
|---|---|---|
| ELP-267-000014068 | to | ELP-267-000014077 |
| ELP-267-000014081 | to | ELP-267-000014083 |
| ELP-267-000014085 | to | ELP-267-000014085 |
| ELP-267-000014089 | to | ELP-267-000014095 |
| ELP-267-000014098 | to | ELP-267-000014099 |
| ELP-267-000014101 | to | ELP-267-000014104 |
| ELP-267-000014106 | to | ELP-267-000014122 |
| ELP-267-000014124 | to | ELP-267-000014131 |
| ELP-267-000014133 | to | ELP-267-000014137 |
| ELP-267-000014139 | to | ELP-267-000014147 |
| ELP-267-000014150 | to | ELP-267-000014150 |
| ELP-267-000014154 | to | ELP-267-000014155 |
| ELP-267-000014157 | to | ELP-267-000014158 |
| ELP-267-000014160 | to | ELP-267-000014162 |
| ELP-267-000014164 | to | ELP-267-000014167 |
| ELP-267-000014169 | to | ELP-267-000014170 |
| ELP-267-000014173 | to | ELP-267-000014173 |
| ELP-267-000014175 | to | ELP-267-000014177 |
| ELP-267-000014179 | to | ELP-267-000014180 |
| ELP-267-000014192 | to | ELP-267-000014194 |
| ELP-267-000014196 | to | ELP-267-000014196 |
| ELP-267-000014200 | to | ELP-267-000014204 |
| ELP-267-000014206 | to | ELP-267-000014209 |
| ELP-267-000014211 | to | ELP-267-000014221 |
| ELP-267-000014223 | to | ELP-267-000014223 |
| ELP-267-000014225 | to | ELP-267-000014229 |
| ELP-267-000014231 | to | ELP-267-000014234 |
| ELP-267-000014236 | to | ELP-267-000014243 |
| ELP-267-000014245 | to | ELP-267-000014255 |
| ELP-267-000014257 | to | ELP-267-000014267 |
| ELP-267-000014269 | to | ELP-267-000014270 |
| ELP-267-000014274 | to | ELP-267-000014276 |
| ELP-267-000014279 | to | ELP-267-000014282 |
| ELP-267-000014284 | to | ELP-267-000014287 |
| ELP-267-000014289 | to | ELP-267-000014289 |
| ELP-267-000014291 | to | ELP-267-000014291 |
| ELP-267-000014294 | to | ELP-267-000014297 |
| ELP-267-000014299 | to | ELP-267-000014303 |
| ELP-267-000014305 | to | ELP-267-000014305 |
| ELP-267-000014310 | to | ELP-267-000014311 |
| ELP-267-000014313 | to | ELP-267-000014314 |
| ELP-267-000014316 | to | ELP-267-000014317 |
| ELP-267-000014320 | to | ELP-267-000014321 |
| ELP-267-000014323 | to | ELP-267-000014327 |

| | | |
|---|---|---|
| ELP-267-000014329 | to | ELP-267-000014335 |
| ELP-267-000014338 | to | ELP-267-000014339 |
| ELP-267-000014343 | to | ELP-267-000014344 |
| ELP-267-000014348 | to | ELP-267-000014348 |
| ELP-267-000014351 | to | ELP-267-000014353 |
| ELP-267-000014355 | to | ELP-267-000014355 |
| ELP-267-000014357 | to | ELP-267-000014357 |
| ELP-267-000014359 | to | ELP-267-000014363 |
| ELP-267-000014365 | to | ELP-267-000014367 |
| ELP-267-000014369 | to | ELP-267-000014372 |
| ELP-267-000014374 | to | ELP-267-000014374 |
| ELP-267-000014376 | to | ELP-267-000014376 |
| ELP-267-000014388 | to | ELP-267-000014390 |
| ELP-267-000014392 | to | ELP-267-000014392 |
| ELP-267-000014394 | to | ELP-267-000014396 |
| ELP-267-000014398 | to | ELP-267-000014399 |
| ELP-267-000014402 | to | ELP-267-000014412 |
| ELP-267-000014414 | to | ELP-267-000014416 |
| ELP-267-000014421 | to | ELP-267-000014426 |
| ELP-267-000014428 | to | ELP-267-000014428 |
| ELP-267-000014430 | to | ELP-267-000014431 |
| ELP-267-000014433 | to | ELP-267-000014433 |
| ELP-267-000014435 | to | ELP-267-000014438 |
| ELP-267-000014440 | to | ELP-267-000014442 |
| ELP-267-000014445 | to | ELP-267-000014445 |
| ELP-267-000014448 | to | ELP-267-000014456 |
| ELP-267-000014458 | to | ELP-267-000014465 |
| ELP-267-000014468 | to | ELP-267-000014472 |
| ELP-267-000014474 | to | ELP-267-000014486 |
| ELP-267-000014489 | to | ELP-267-000014505 |
| ELP-267-000014507 | to | ELP-267-000014509 |
| ELP-267-000014511 | to | ELP-267-000014515 |
| ELP-267-000014517 | to | ELP-267-000014520 |
| ELP-267-000014522 | to | ELP-267-000014523 |
| ELP-267-000014525 | to | ELP-267-000014544 |
| ELP-267-000014546 | to | ELP-267-000014546 |
| ELP-267-000014549 | to | ELP-267-000014553 |
| ELP-267-000014556 | to | ELP-267-000014561 |
| ELP-267-000014563 | to | ELP-267-000014573 |
| ELP-267-000014575 | to | ELP-267-000014576 |
| ELP-267-000014578 | to | ELP-267-000014584 |
| ELP-267-000014586 | to | ELP-267-000014600 |
| ELP-267-000014602 | to | ELP-267-000014602 |
| ELP-267-000014605 | to | ELP-267-000014605 |

104

| | | |
|---|---|---|
| ELP-267-000014607 | to | ELP-267-000014609 |
| ELP-267-000014612 | to | ELP-267-000014617 |
| ELP-267-000014620 | to | ELP-267-000014643 |
| ELP-267-000014646 | to | ELP-267-000014646 |
| ELP-267-000014648 | to | ELP-267-000014653 |
| ELP-267-000014655 | to | ELP-267-000014656 |
| ELP-267-000014658 | to | ELP-267-000014658 |
| ELP-267-000014660 | to | ELP-267-000014665 |
| ELP-267-000014668 | to | ELP-267-000014676 |
| ELP-267-000014678 | to | ELP-267-000014680 |
| ELP-267-000014682 | to | ELP-267-000014684 |
| ELP-267-000014686 | to | ELP-267-000014690 |
| ELP-267-000014694 | to | ELP-267-000014694 |
| ELP-267-000014696 | to | ELP-267-000014697 |
| ELP-267-000014701 | to | ELP-267-000014701 |
| ELP-267-000014703 | to | ELP-267-000014706 |
| ELP-267-000014708 | to | ELP-267-000014709 |
| ELP-267-000014711 | to | ELP-267-000014712 |
| ELP-267-000014715 | to | ELP-267-000014715 |
| ELP-267-000014717 | to | ELP-267-000014717 |
| ELP-267-000014720 | to | ELP-267-000014729 |
| ELP-267-000014732 | to | ELP-267-000014732 |
| ELP-267-000014734 | to | ELP-267-000014741 |
| ELP-267-000014743 | to | ELP-267-000014745 |
| ELP-267-000014747 | to | ELP-267-000014748 |
| ELP-267-000014751 | to | ELP-267-000014756 |
| ELP-267-000014761 | to | ELP-267-000014764 |
| ELP-267-000014766 | to | ELP-267-000014771 |
| ELP-267-000014773 | to | ELP-267-000014777 |
| ELP-267-000014780 | to | ELP-267-000014783 |
| ELP-267-000014786 | to | ELP-267-000014790 |
| ELP-267-000014792 | to | ELP-267-000014793 |
| ELP-267-000014795 | to | ELP-267-000014798 |
| ELP-267-000014800 | to | ELP-267-000014804 |
| ELP-267-000014807 | to | ELP-267-000014807 |
| ELP-267-000014811 | to | ELP-267-000014812 |
| ELP-267-000014816 | to | ELP-267-000014817 |
| ELP-267-000014824 | to | ELP-267-000014824 |
| ELP-267-000014828 | to | ELP-267-000014829 |
| ELP-267-000014831 | to | ELP-267-000014831 |
| ELP-267-000014833 | to | ELP-267-000014838 |
| ELP-267-000014842 | to | ELP-267-000014844 |
| ELP-267-000014848 | to | ELP-267-000014849 |
| ELP-267-000014851 | to | ELP-267-000014855 |

| | | |
|---|---|---|
| ELP-267-000014857 | to | ELP-267-000014858 |
| ELP-267-000014860 | to | ELP-267-000014862 |
| ELP-267-000014866 | to | ELP-267-000014866 |
| ELP-267-000014868 | to | ELP-267-000014870 |
| ELP-267-000014872 | to | ELP-267-000014875 |
| ELP-267-000014880 | to | ELP-267-000014884 |
| ELP-267-000014889 | to | ELP-267-000014890 |
| ELP-267-000014892 | to | ELP-267-000014895 |
| ELP-267-000014901 | to | ELP-267-000014902 |
| ELP-267-000014910 | to | ELP-267-000014910 |
| ELP-267-000014916 | to | ELP-267-000014923 |
| ELP-267-000014925 | to | ELP-267-000014925 |
| ELP-267-000014927 | to | ELP-267-000014928 |
| ELP-267-000014933 | to | ELP-267-000014939 |
| ELP-267-000014941 | to | ELP-267-000014945 |
| ELP-267-000014947 | to | ELP-267-000014947 |
| ELP-267-000014952 | to | ELP-267-000014952 |
| ELP-267-000014954 | to | ELP-267-000014957 |
| ELP-267-000014965 | to | ELP-267-000014965 |
| ELP-267-000014967 | to | ELP-267-000014970 |
| ELP-267-000014981 | to | ELP-267-000014981 |
| ELP-267-000014983 | to | ELP-267-000014985 |
| ELP-267-000014988 | to | ELP-267-000014990 |
| ELP-267-000014992 | to | ELP-267-000014992 |
| ELP-267-000014995 | to | ELP-267-000014996 |
| ELP-267-000014998 | to | ELP-267-000015001 |
| ELP-267-000015003 | to | ELP-267-000015003 |
| ELP-267-000015008 | to | ELP-267-000015013 |
| ELP-267-000015017 | to | ELP-267-000015019 |
| ELP-267-000015025 | to | ELP-267-000015027 |
| ELP-267-000015029 | to | ELP-267-000015029 |
| ELP-267-000015031 | to | ELP-267-000015034 |
| ELP-267-000015036 | to | ELP-267-000015038 |
| ELP-267-000015041 | to | ELP-267-000015042 |
| ELP-267-000015044 | to | ELP-267-000015045 |
| ELP-267-000015047 | to | ELP-267-000015048 |
| ELP-267-000015050 | to | ELP-267-000015055 |
| ELP-267-000015057 | to | ELP-267-000015059 |
| ELP-267-000015061 | to | ELP-267-000015063 |
| ELP-267-000015065 | to | ELP-267-000015065 |
| ELP-267-000015069 | to | ELP-267-000015077 |
| ELP-267-000015081 | to | ELP-267-000015082 |
| ELP-267-000015085 | to | ELP-267-000015089 |
| ELP-267-000015091 | to | ELP-267-000015091 |

| | | |
|---|---|---|
| ELP-267-000015093 | to | ELP-267-000015094 |
| ELP-267-000015097 | to | ELP-267-000015097 |
| ELP-267-000015099 | to | ELP-267-000015102 |
| ELP-267-000015104 | to | ELP-267-000015105 |
| ELP-267-000015107 | to | ELP-267-000015107 |
| ELP-267-000015109 | to | ELP-267-000015115 |
| ELP-267-000015117 | to | ELP-267-000015117 |
| ELP-267-000015119 | to | ELP-267-000015124 |
| ELP-267-000015127 | to | ELP-267-000015130 |
| ELP-267-000015135 | to | ELP-267-000015136 |
| ELP-267-000015139 | to | ELP-267-000015139 |
| ELP-267-000015142 | to | ELP-267-000015145 |
| ELP-267-000015147 | to | ELP-267-000015148 |
| ELP-267-000015150 | to | ELP-267-000015153 |
| ELP-267-000015155 | to | ELP-267-000015156 |
| ELP-267-000015158 | to | ELP-267-000015159 |
| ELP-267-000015165 | to | ELP-267-000015165 |
| ELP-267-000015169 | to | ELP-267-000015174 |
| ELP-267-000015176 | to | ELP-267-000015179 |
| ELP-267-000015181 | to | ELP-267-000015181 |
| ELP-267-000015183 | to | ELP-267-000015196 |
| ELP-267-000015198 | to | ELP-267-000015204 |
| ELP-267-000015206 | to | ELP-267-000015206 |
| ELP-267-000015208 | to | ELP-267-000015209 |
| ELP-267-000015211 | to | ELP-267-000015211 |
| ELP-267-000015222 | to | ELP-267-000015223 |
| ELP-267-000015226 | to | ELP-267-000015230 |
| ELP-267-000015232 | to | ELP-267-000015241 |
| ELP-267-000015243 | to | ELP-267-000015249 |
| ELP-267-000015251 | to | ELP-267-000015254 |
| ELP-267-000015256 | to | ELP-267-000015256 |
| ELP-267-000015258 | to | ELP-267-000015263 |
| ELP-267-000015265 | to | ELP-267-000015265 |
| ELP-267-000015267 | to | ELP-267-000015269 |
| ELP-267-000015275 | to | ELP-267-000015276 |
| ELP-267-000015278 | to | ELP-267-000015281 |
| ELP-267-000015283 | to | ELP-267-000015284 |
| ELP-267-000015286 | to | ELP-267-000015287 |
| ELP-267-000015289 | to | ELP-267-000015293 |
| ELP-267-000015296 | to | ELP-267-000015296 |
| ELP-267-000015299 | to | ELP-267-000015299 |
| ELP-267-000015301 | to | ELP-267-000015302 |
| ELP-267-000015305 | to | ELP-267-000015309 |
| ELP-267-000015312 | to | ELP-267-000015313 |

| | | |
|---|---|---|
| ELP-267-000015315 | to | ELP-267-000015316 |
| ELP-267-000015318 | to | ELP-267-000015323 |
| ELP-267-000015326 | to | ELP-267-000015383 |
| ELP-267-000015396 | to | ELP-267-000015399 |
| ELP-267-000015401 | to | ELP-267-000015401 |
| ELP-267-000015403 | to | ELP-267-000015403 |
| ELP-267-000015405 | to | ELP-267-000015422 |
| ELP-267-000015424 | to | ELP-267-000015427 |
| ELP-267-000015429 | to | ELP-267-000015432 |
| ELP-267-000015434 | to | ELP-267-000015439 |
| ELP-267-000015443 | to | ELP-267-000015448 |
| ELP-267-000015450 | to | ELP-267-000015454 |
| ELP-267-000015460 | to | ELP-267-000015462 |
| ELP-267-000015469 | to | ELP-267-000015482 |
| ELP-267-000015484 | to | ELP-267-000015484 |
| ELP-267-000015488 | to | ELP-267-000015488 |
| ELP-267-000015490 | to | ELP-267-000015492 |
| ELP-267-000015503 | to | ELP-267-000015508 |
| ELP-267-000015511 | to | ELP-267-000015515 |
| ELP-267-000015517 | to | ELP-267-000015539 |
| ELP-267-000015541 | to | ELP-267-000015546 |
| ELP-267-000015550 | to | ELP-267-000015558 |
| ELP-267-000015562 | to | ELP-267-000015566 |
| ELP-267-000015575 | to | ELP-267-000015575 |
| ELP-267-000015577 | to | ELP-267-000015580 |
| ELP-267-000015583 | to | ELP-267-000015583 |
| ELP-267-000015586 | to | ELP-267-000015588 |
| ELP-267-000015590 | to | ELP-267-000015591 |
| ELP-267-000015596 | to | ELP-267-000015599 |
| ELP-267-000015612 | to | ELP-267-000015612 |
| ELP-267-000015615 | to | ELP-267-000015616 |
| ELP-267-000015619 | to | ELP-267-000015622 |
| ELP-267-000015625 | to | ELP-267-000015636 |
| ELP-267-000015639 | to | ELP-267-000015642 |
| ELP-267-000015645 | to | ELP-267-000015686 |
| ELP-267-000015692 | to | ELP-267-000015692 |
| ELP-267-000015695 | to | ELP-267-000015714 |
| ELP-267-000015716 | to | ELP-267-000015729 |
| ELP-267-000015732 | to | ELP-267-000015734 |
| ELP-267-000015736 | to | ELP-267-000015750 |
| ELP-267-000015755 | to | ELP-267-000015757 |
| ELP-267-000015761 | to | ELP-267-000015764 |
| ELP-267-000015767 | to | ELP-267-000015767 |
| ELP-267-000015769 | to | ELP-267-000015771 |

| | | |
|---|---|---|
| ELP-267-000015774 | to | ELP-267-000015776 |
| ELP-267-000015779 | to | ELP-267-000015779 |
| ELP-267-000015782 | to | ELP-267-000015782 |
| ELP-267-000015785 | to | ELP-267-000015796 |
| ELP-267-000015801 | to | ELP-267-000015808 |
| ELP-267-000015810 | to | ELP-267-000015810 |
| ELP-267-000015814 | to | ELP-267-000015815 |
| ELP-267-000015823 | to | ELP-267-000015837 |
| ELP-267-000015839 | to | ELP-267-000015843 |
| ELP-267-000015846 | to | ELP-267-000015853 |
| ELP-267-000015855 | to | ELP-267-000015855 |
| ELP-267-000015863 | to | ELP-267-000015869 |
| ELP-267-000015878 | to | ELP-267-000015888 |
| ELP-267-000015891 | to | ELP-267-000015892 |
| ELP-267-000015894 | to | ELP-267-000015902 |
| ELP-267-000015904 | to | ELP-267-000015908 |
| ELP-267-000015910 | to | ELP-267-000015911 |
| ELP-267-000015913 | to | ELP-267-000015917 |
| ELP-267-000015920 | to | ELP-267-000015920 |
| ELP-267-000015923 | to | ELP-267-000015924 |
| ELP-267-000015928 | to | ELP-267-000015931 |
| ELP-267-000015937 | to | ELP-267-000015940 |
| ELP-267-000015942 | to | ELP-267-000015942 |
| ELP-267-000015944 | to | ELP-267-000015991 |
| ELP-267-000015993 | to | ELP-267-000015996 |
| ELP-267-000015998 | to | ELP-267-000015999 |
| ELP-267-000016001 | to | ELP-267-000016004 |
| ELP-267-000016009 | to | ELP-267-000016010 |
| ELP-267-000016012 | to | ELP-267-000016016 |
| ELP-267-000016020 | to | ELP-267-000016023 |
| ELP-267-000016026 | to | ELP-267-000016030 |
| ELP-267-000016036 | to | ELP-267-000016036 |
| ELP-267-000016042 | to | ELP-267-000016054 |
| ELP-267-000016058 | to | ELP-267-000016067 |
| ELP-267-000016069 | to | ELP-267-000016069 |
| ELP-267-000016071 | to | ELP-267-000016072 |
| ELP-267-000016076 | to | ELP-267-000016076 |
| ELP-267-000016078 | to | ELP-267-000016084 |
| ELP-267-000016088 | to | ELP-267-000016101 |
| ELP-267-000016103 | to | ELP-267-000016110 |
| ELP-267-000016112 | to | ELP-267-000016113 |
| ELP-267-000016115 | to | ELP-267-000016115 |
| ELP-267-000016117 | to | ELP-267-000016117 |
| ELP-267-000016120 | to | ELP-267-000016122 |

| | | |
|---|---|---|
| ELP-267-000016124 | to | ELP-267-000016130 |
| ELP-267-000016132 | to | ELP-267-000016141 |
| ELP-267-000016143 | to | ELP-267-000016144 |
| ELP-267-000016156 | to | ELP-267-000016156 |
| ELP-267-000016158 | to | ELP-267-000016158 |
| ELP-267-000016160 | to | ELP-267-000016161 |
| ELP-267-000016165 | to | ELP-267-000016175 |
| ELP-267-000016177 | to | ELP-267-000016186 |
| ELP-267-000016188 | to | ELP-267-000016188 |
| ELP-267-000016190 | to | ELP-267-000016191 |
| ELP-267-000016193 | to | ELP-267-000016196 |
| ELP-267-000016204 | to | ELP-267-000016233 |
| ELP-267-000016235 | to | ELP-267-000016243 |
| ELP-267-000016245 | to | ELP-267-000016254 |
| ELP-267-000016256 | to | ELP-267-000016257 |
| ELP-267-000016261 | to | ELP-267-000016261 |
| ELP-267-000016263 | to | ELP-267-000016263 |
| ELP-267-000016265 | to | ELP-267-000016269 |
| ELP-267-000016272 | to | ELP-267-000016274 |
| ELP-267-000016278 | to | ELP-267-000016286 |
| ELP-267-000016288 | to | ELP-267-000016288 |
| ELP-267-000016290 | to | ELP-267-000016296 |
| ELP-267-000016299 | to | ELP-267-000016300 |
| ELP-267-000016302 | to | ELP-267-000016304 |
| ELP-267-000016306 | to | ELP-267-000016314 |
| ELP-267-000016316 | to | ELP-267-000016321 |
| ELP-267-000016323 | to | ELP-267-000016333 |
| ELP-267-000016335 | to | ELP-267-000016343 |
| ELP-267-000016346 | to | ELP-267-000016351 |
| ELP-267-000016353 | to | ELP-267-000016353 |
| ELP-267-000016355 | to | ELP-267-000016355 |
| ELP-267-000016357 | to | ELP-267-000016360 |
| ELP-267-000016363 | to | ELP-267-000016365 |
| ELP-267-000016368 | to | ELP-267-000016370 |
| ELP-267-000016373 | to | ELP-267-000016374 |
| ELP-267-000016376 | to | ELP-267-000016376 |
| ELP-267-000016379 | to | ELP-267-000016380 |
| ELP-267-000016384 | to | ELP-267-000016384 |
| ELP-267-000016390 | to | ELP-267-000016391 |
| ELP-267-000016394 | to | ELP-267-000016398 |
| ELP-267-000016400 | to | ELP-267-000016400 |
| ELP-267-000016403 | to | ELP-267-000016427 |
| ELP-267-000016432 | to | ELP-267-000016432 |
| ELP-267-000016434 | to | ELP-267-000016442 |

| | | |
|---|---|---|
| ELP-267-000016445 | to | ELP-267-000016458 |
| ELP-267-000016460 | to | ELP-267-000016460 |
| ELP-267-000016463 | to | ELP-267-000016464 |
| ELP-267-000016466 | to | ELP-267-000016488 |
| ELP-267-000016490 | to | ELP-267-000016493 |
| ELP-267-000016495 | to | ELP-267-000016498 |
| ELP-267-000016500 | to | ELP-267-000016506 |
| ELP-267-000016509 | to | ELP-267-000016511 |
| ELP-267-000016515 | to | ELP-267-000016516 |
| ELP-267-000016518 | to | ELP-267-000016522 |
| ELP-267-000016525 | to | ELP-267-000016527 |
| ELP-267-000016529 | to | ELP-267-000016531 |
| ELP-267-000016533 | to | ELP-267-000016538 |
| ELP-267-000016542 | to | ELP-267-000016555 |
| ELP-267-000016560 | to | ELP-267-000016575 |
| ELP-267-000016578 | to | ELP-267-000016579 |
| ELP-267-000016582 | to | ELP-267-000016591 |
| ELP-267-000016593 | to | ELP-267-000016593 |
| ELP-267-000016595 | to | ELP-267-000016596 |
| ELP-267-000016598 | to | ELP-267-000016604 |
| ELP-267-000016606 | to | ELP-267-000016607 |
| ELP-267-000016610 | to | ELP-267-000016612 |
| ELP-267-000016618 | to | ELP-267-000016624 |
| ELP-267-000016626 | to | ELP-267-000016628 |
| ELP-267-000016631 | to | ELP-267-000016631 |
| ELP-267-000016633 | to | ELP-267-000016656 |
| ELP-267-000016658 | to | ELP-267-000016664 |
| ELP-267-000016666 | to | ELP-267-000016682 |
| ELP-267-000016686 | to | ELP-267-000016689 |
| ELP-267-000016691 | to | ELP-267-000016696 |
| ELP-267-000016700 | to | ELP-267-000016700 |
| ELP-267-000016702 | to | ELP-267-000016705 |
| ELP-267-000016708 | to | ELP-267-000016724 |
| ELP-267-000016726 | to | ELP-267-000016733 |
| ELP-267-000016736 | to | ELP-267-000016736 |
| ELP-267-000016741 | to | ELP-267-000016743 |
| ELP-267-000016745 | to | ELP-267-000016748 |
| ELP-267-000016752 | to | ELP-267-000016757 |
| ELP-267-000016759 | to | ELP-267-000016763 |
| ELP-267-000016768 | to | ELP-267-000016771 |
| ELP-267-000016773 | to | ELP-267-000016773 |
| ELP-267-000016775 | to | ELP-267-000016777 |
| ELP-267-000016780 | to | ELP-267-000016780 |
| ELP-267-000016783 | to | ELP-267-000016784 |

| | | |
|---|---|---|
| ELP-267-000016786 | to | ELP-267-000016796 |
| ELP-267-000016798 | to | ELP-267-000016800 |
| ELP-267-000016804 | to | ELP-267-000016804 |
| ELP-267-000016808 | to | ELP-267-000016809 |
| ELP-267-000016811 | to | ELP-267-000016814 |
| ELP-267-000016817 | to | ELP-267-000016827 |
| ELP-267-000016829 | to | ELP-267-000016829 |
| ELP-267-000016832 | to | ELP-267-000016832 |
| ELP-267-000016834 | to | ELP-267-000016837 |
| ELP-267-000016839 | to | ELP-267-000016857 |
| ELP-267-000016859 | to | ELP-267-000016862 |
| ELP-267-000016865 | to | ELP-267-000016867 |
| ELP-267-000016871 | to | ELP-267-000016872 |
| ELP-267-000016874 | to | ELP-267-000016874 |
| ELP-267-000016885 | to | ELP-267-000016895 |
| ELP-267-000016898 | to | ELP-267-000016898 |
| ELP-267-000016903 | to | ELP-267-000016903 |
| ELP-267-000016906 | to | ELP-267-000016906 |
| ELP-267-000016908 | to | ELP-267-000016908 |
| ELP-267-000016912 | to | ELP-267-000016915 |
| ELP-267-000016919 | to | ELP-267-000016919 |
| ELP-267-000016921 | to | ELP-267-000016925 |
| ELP-267-000016928 | to | ELP-267-000016944 |
| ELP-267-000016946 | to | ELP-267-000016955 |
| ELP-267-000016957 | to | ELP-267-000016959 |
| ELP-267-000016961 | to | ELP-267-000016961 |
| ELP-267-000016964 | to | ELP-267-000016966 |
| ELP-267-000016969 | to | ELP-267-000016969 |
| ELP-267-000016976 | to | ELP-267-000016976 |
| ELP-267-000016982 | to | ELP-267-000016989 |
| ELP-267-000016995 | to | ELP-267-000016995 |
| ELP-267-000016997 | to | ELP-267-000017004 |
| ELP-267-000017007 | to | ELP-267-000017009 |
| ELP-267-000017011 | to | ELP-267-000017011 |
| ELP-267-000017013 | to | ELP-267-000017013 |
| ELP-267-000017016 | to | ELP-267-000017017 |
| ELP-267-000017022 | to | ELP-267-000017034 |
| ELP-267-000017036 | to | ELP-267-000017037 |
| ELP-267-000017041 | to | ELP-267-000017043 |
| ELP-267-000017047 | to | ELP-267-000017047 |
| ELP-267-000017049 | to | ELP-267-000017049 |
| ELP-267-000017052 | to | ELP-267-000017059 |
| ELP-267-000017063 | to | ELP-267-000017066 |
| ELP-267-000017068 | to | ELP-267-000017071 |

| | | |
|---|---|---|
| ELP-267-000017073 | to | ELP-267-000017074 |
| ELP-267-000017080 | to | ELP-267-000017082 |
| ELP-267-000017084 | to | ELP-267-000017084 |
| ELP-267-000017086 | to | ELP-267-000017086 |
| ELP-267-000017088 | to | ELP-267-000017088 |
| ELP-267-000017094 | to | ELP-267-000017102 |
| ELP-267-000017104 | to | ELP-267-000017117 |
| ELP-267-000017128 | to | ELP-267-000017128 |
| ELP-267-000017145 | to | ELP-267-000017164 |
| ELP-267-000017166 | to | ELP-267-000017182 |
| ELP-267-000017184 | to | ELP-267-000017188 |
| ELP-267-000017190 | to | ELP-267-000017199 |
| ELP-267-000017202 | to | ELP-267-000017212 |
| ELP-267-000017214 | to | ELP-267-000017214 |
| ELP-267-000017216 | to | ELP-267-000017218 |
| ELP-267-000017225 | to | ELP-267-000017226 |
| ELP-267-000017229 | to | ELP-267-000017243 |
| ELP-267-000017249 | to | ELP-267-000017258 |
| ELP-267-000017260 | to | ELP-267-000017261 |
| ELP-267-000017267 | to | ELP-267-000017267 |
| ELP-267-000017271 | to | ELP-267-000017271 |
| ELP-267-000017274 | to | ELP-267-000017274 |
| ELP-267-000017277 | to | ELP-267-000017277 |
| ELP-267-000017279 | to | ELP-267-000017281 |
| ELP-267-000017283 | to | ELP-267-000017287 |
| ELP-267-000017292 | to | ELP-267-000017293 |
| ELP-267-000017296 | to | ELP-267-000017302 |
| ELP-267-000017304 | to | ELP-267-000017308 |
| ELP-267-000017310 | to | ELP-267-000017310 |
| ELP-267-000017319 | to | ELP-267-000017320 |
| ELP-267-000017322 | to | ELP-267-000017333 |
| ELP-267-000017338 | to | ELP-267-000017346 |
| ELP-267-000017348 | to | ELP-267-000017350 |
| ELP-267-000017352 | to | ELP-267-000017352 |
| ELP-267-000017354 | to | ELP-267-000017357 |
| ELP-267-000017359 | to | ELP-267-000017359 |
| ELP-267-000017366 | to | ELP-267-000017393 |
| ELP-267-000017395 | to | ELP-267-000017402 |
| ELP-267-000017405 | to | ELP-267-000017410 |
| ELP-267-000017412 | to | ELP-267-000017475 |
| ELP-267-000017479 | to | ELP-267-000017482 |
| ELP-267-000017484 | to | ELP-267-000017485 |
| ELP-267-000017487 | to | ELP-267-000017494 |
| ELP-267-000017499 | to | ELP-267-000017500 |

| | | |
|---|---|---|
| ELP-267-000017502 | to | ELP-267-000017502 |
| ELP-267-000017505 | to | ELP-267-000017515 |
| ELP-267-000017517 | to | ELP-267-000017520 |
| ELP-267-000017523 | to | ELP-267-000017524 |
| ELP-267-000017527 | to | ELP-267-000017533 |
| ELP-267-000017535 | to | ELP-267-000017536 |
| ELP-267-000017538 | to | ELP-267-000017539 |
| ELP-267-000017541 | to | ELP-267-000017549 |
| ELP-267-000017551 | to | ELP-267-000017555 |
| ELP-267-000017557 | to | ELP-267-000017564 |
| ELP-267-000017566 | to | ELP-267-000017567 |
| ELP-267-000017570 | to | ELP-267-000017580 |
| ELP-267-000017582 | to | ELP-267-000017585 |
| ELP-267-000017589 | to | ELP-267-000017591 |
| ELP-267-000017595 | to | ELP-267-000017606 |
| ELP-267-000017608 | to | ELP-267-000017621 |
| ELP-267-000017624 | to | ELP-267-000017632 |
| ELP-267-000017635 | to | ELP-267-000017640 |
| ELP-267-000017642 | to | ELP-267-000017643 |
| ELP-267-000017646 | to | ELP-267-000017649 |
| ELP-267-000017654 | to | ELP-267-000017655 |
| ELP-267-000017659 | to | ELP-267-000017666 |
| ELP-267-000017668 | to | ELP-267-000017684 |
| ELP-267-000017690 | to | ELP-267-000017695 |
| ELP-267-000017698 | to | ELP-267-000017698 |
| ELP-267-000017700 | to | ELP-267-000017706 |
| ELP-267-000017710 | to | ELP-267-000017717 |
| ELP-267-000017719 | to | ELP-267-000017719 |
| ELP-267-000017723 | to | ELP-267-000017723 |
| ELP-267-000017725 | to | ELP-267-000017726 |
| ELP-267-000017728 | to | ELP-267-000017740 |
| ELP-267-000017742 | to | ELP-267-000017761 |
| ELP-267-000017764 | to | ELP-267-000017764 |
| ELP-267-000017771 | to | ELP-267-000017776 |
| ELP-267-000017778 | to | ELP-267-000017784 |
| ELP-267-000017787 | to | ELP-267-000017789 |
| ELP-267-000017791 | to | ELP-267-000017792 |
| ELP-267-000017795 | to | ELP-267-000017795 |
| ELP-267-000017797 | to | ELP-267-000017799 |
| ELP-267-000017802 | to | ELP-267-000017802 |
| ELP-267-000017804 | to | ELP-267-000017809 |
| ELP-267-000017811 | to | ELP-267-000017817 |
| ELP-267-000017820 | to | ELP-267-000017824 |
| ELP-267-000017826 | to | ELP-267-000017826 |

| | | |
|---|---|---|
| ELP-267-000017828 | to | ELP-267-000017828 |
| ELP-267-000017835 | to | ELP-267-000017843 |
| ELP-267-000017846 | to | ELP-267-000017848 |
| ELP-267-000017850 | to | ELP-267-000017853 |
| ELP-267-000017855 | to | ELP-267-000017875 |
| ELP-267-000017878 | to | ELP-267-000017879 |
| ELP-267-000017882 | to | ELP-267-000017882 |
| ELP-267-000017887 | to | ELP-267-000017898 |
| ELP-267-000017901 | to | ELP-267-000017911 |
| ELP-267-000017913 | to | ELP-267-000017924 |
| ELP-267-000017926 | to | ELP-267-000017927 |
| ELP-267-000017931 | to | ELP-267-000017931 |
| ELP-267-000017936 | to | ELP-267-000017937 |
| ELP-267-000017940 | to | ELP-267-000017942 |
| ELP-267-000017945 | to | ELP-267-000017952 |
| ELP-267-000017954 | to | ELP-267-000017954 |
| ELP-267-000017956 | to | ELP-267-000017967 |
| ELP-267-000017971 | to | ELP-267-000017981 |
| ELP-267-000017984 | to | ELP-267-000017984 |
| ELP-267-000017987 | to | ELP-267-000018004 |
| ELP-267-000018009 | to | ELP-267-000018009 |
| ELP-267-000018013 | to | ELP-267-000018019 |
| ELP-267-000018022 | to | ELP-267-000018025 |
| ELP-267-000018028 | to | ELP-267-000018031 |
| ELP-267-000018033 | to | ELP-267-000018034 |
| ELP-267-000018038 | to | ELP-267-000018046 |
| ELP-267-000018049 | to | ELP-267-000018054 |
| ELP-267-000018059 | to | ELP-267-000018059 |
| ELP-267-000018062 | to | ELP-267-000018072 |
| ELP-267-000018074 | to | ELP-267-000018074 |
| ELP-267-000018076 | to | ELP-267-000018079 |
| ELP-267-000018081 | to | ELP-267-000018101 |
| ELP-267-000018103 | to | ELP-267-000018124 |
| ELP-267-000018128 | to | ELP-267-000018128 |
| ELP-267-000018130 | to | ELP-267-000018133 |
| ELP-267-000018135 | to | ELP-267-000018137 |
| ELP-267-000018140 | to | ELP-267-000018140 |
| ELP-267-000018142 | to | ELP-267-000018187 |
| ELP-267-000018189 | to | ELP-267-000018192 |
| ELP-267-000018196 | to | ELP-267-000018196 |
| ELP-267-000018198 | to | ELP-267-000018212 |
| ELP-267-000018214 | to | ELP-267-000018214 |
| ELP-267-000018216 | to | ELP-267-000018223 |
| ELP-267-000018227 | to | ELP-267-000018235 |

| | | |
|---|---|---|
| ELP-267-000018237 | to | ELP-267-000018254 |
| ELP-267-000018257 | to | ELP-267-000018258 |
| ELP-267-000018262 | to | ELP-267-000018265 |
| ELP-267-000018267 | to | ELP-267-000018275 |
| ELP-267-000018278 | to | ELP-267-000018280 |
| ELP-267-000018282 | to | ELP-267-000018300 |
| ELP-267-000018302 | to | ELP-267-000018312 |
| ELP-267-000018316 | to | ELP-267-000018329 |
| ELP-267-000018332 | to | ELP-267-000018345 |
| ELP-267-000018347 | to | ELP-267-000018374 |
| ELP-267-000018376 | to | ELP-267-000018388 |
| ELP-267-000018390 | to | ELP-267-000018401 |
| ELP-267-000018403 | to | ELP-267-000018410 |
| ELP-267-000018412 | to | ELP-267-000018414 |
| ELP-267-000018422 | to | ELP-267-000018423 |
| ELP-267-000018426 | to | ELP-267-000018432 |
| ELP-267-000018434 | to | ELP-267-000018434 |
| ELP-267-000018436 | to | ELP-267-000018440 |
| ELP-267-000018444 | to | ELP-267-000018460 |
| ELP-267-000018462 | to | ELP-267-000018467 |
| ELP-267-000018470 | to | ELP-267-000018492 |
| ELP-267-000018495 | to | ELP-267-000018512 |
| ELP-267-000018514 | to | ELP-267-000018516 |
| ELP-267-000018522 | to | ELP-267-000018529 |
| ELP-267-000018532 | to | ELP-267-000018535 |
| ELP-267-000018537 | to | ELP-267-000018538 |
| ELP-267-000018540 | to | ELP-267-000018540 |
| ELP-267-000018543 | to | ELP-267-000018544 |
| ELP-267-000018546 | to | ELP-267-000018556 |
| ELP-267-000018558 | to | ELP-267-000018559 |
| ELP-267-000018561 | to | ELP-267-000018563 |
| ELP-267-000018565 | to | ELP-267-000018569 |
| ELP-267-000018572 | to | ELP-267-000018574 |
| ELP-267-000018576 | to | ELP-267-000018593 |
| ELP-267-000018599 | to | ELP-267-000018604 |
| ELP-267-000018606 | to | ELP-267-000018608 |
| ELP-267-000018610 | to | ELP-267-000018619 |
| ELP-267-000018621 | to | ELP-267-000018621 |
| ELP-267-000018624 | to | ELP-267-000018631 |
| ELP-267-000018660 | to | ELP-267-000018668 |
| ELP-267-000018670 | to | ELP-267-000018672 |
| ELP-267-000018674 | to | ELP-267-000018686 |
| ELP-267-000018688 | to | ELP-267-000018690 |
| ELP-267-000018692 | to | ELP-267-000018700 |

| | | |
|---|---|---|
| ELP-267-000018703 | to | ELP-267-000018704 |
| ELP-267-000018711 | to | ELP-267-000018711 |
| ELP-267-000018713 | to | ELP-267-000018718 |
| ELP-267-000018720 | to | ELP-267-000018725 |
| ELP-267-000018728 | to | ELP-267-000018734 |
| ELP-267-000018736 | to | ELP-267-000018744 |
| ELP-267-000018747 | to | ELP-267-000018752 |
| ELP-267-000018758 | to | ELP-267-000018758 |
| ELP-267-000018760 | to | ELP-267-000018770 |
| ELP-267-000018772 | to | ELP-267-000018773 |
| ELP-267-000018775 | to | ELP-267-000018777 |
| ELP-267-000018779 | to | ELP-267-000018814 |
| ELP-267-000018816 | to | ELP-267-000018823 |
| ELP-267-000018825 | to | ELP-267-000018835 |
| ELP-267-000018839 | to | ELP-267-000018844 |
| ELP-267-000018846 | to | ELP-267-000018857 |
| ELP-267-000018862 | to | ELP-267-000018863 |
| ELP-267-000018866 | to | ELP-267-000018875 |
| ELP-267-000018885 | to | ELP-267-000018890 |
| ELP-267-000018894 | to | ELP-267-000018894 |
| ELP-267-000018896 | to | ELP-267-000018903 |
| ELP-267-000018905 | to | ELP-267-000018914 |
| ELP-267-000018918 | to | ELP-267-000018951 |
| ELP-267-000018956 | to | ELP-267-000018967 |
| ELP-267-000018969 | to | ELP-267-000018969 |
| ELP-267-000018971 | to | ELP-267-000018978 |
| ELP-267-000018983 | to | ELP-267-000018994 |
| ELP-267-000018997 | to | ELP-267-000019002 |
| ELP-267-000019005 | to | ELP-267-000019007 |
| ELP-267-000019018 | to | ELP-267-000019018 |
| ELP-267-000019028 | to | ELP-267-000019031 |
| ELP-267-000019033 | to | ELP-267-000019041 |
| ELP-267-000019044 | to | ELP-267-000019045 |
| ELP-267-000019055 | to | ELP-267-000019084 |
| ELP-267-000019086 | to | ELP-267-000019090 |
| ELP-267-000019093 | to | ELP-267-000019100 |
| ELP-267-000019102 | to | ELP-267-000019114 |
| ELP-267-000019116 | to | ELP-267-000019117 |
| ELP-267-000019120 | to | ELP-267-000019123 |
| ELP-267-000019125 | to | ELP-267-000019128 |
| ELP-267-000019133 | to | ELP-267-000019137 |
| ELP-267-000019149 | to | ELP-267-000019153 |
| ELP-267-000019155 | to | ELP-267-000019155 |
| ELP-267-000019168 | to | ELP-267-000019170 |

117

| | | |
|---|---|---|
| ELP-267-000019177 | to | ELP-267-000019177 |
| ELP-267-000019179 | to | ELP-267-000019181 |
| ELP-267-000019189 | to | ELP-267-000019192 |
| ELP-267-000019194 | to | ELP-267-000019198 |
| ELP-267-000019200 | to | ELP-267-000019200 |
| ELP-267-000019202 | to | ELP-267-000019207 |
| ELP-267-000019213 | to | ELP-267-000019218 |
| ELP-267-000019220 | to | ELP-267-000019228 |
| ELP-267-000019230 | to | ELP-267-000019233 |
| ELP-267-000019235 | to | ELP-267-000019235 |
| ELP-267-000019237 | to | ELP-267-000019238 |
| ELP-267-000019240 | to | ELP-267-000019247 |
| ELP-267-000019252 | to | ELP-267-000019253 |
| ELP-267-000019265 | to | ELP-267-000019265 |
| ELP-267-000019269 | to | ELP-267-000019270 |
| ELP-267-000019272 | to | ELP-267-000019282 |
| ELP-267-000019284 | to | ELP-267-000019285 |
| ELP-267-000019289 | to | ELP-267-000019293 |
| ELP-267-000019299 | to | ELP-267-000019302 |
| ELP-267-000019304 | to | ELP-267-000019318 |
| ELP-267-000019320 | to | ELP-267-000019320 |
| ELP-267-000019323 | to | ELP-267-000019325 |
| ELP-267-000019328 | to | ELP-267-000019333 |
| ELP-267-000019338 | to | ELP-267-000019342 |
| ELP-267-000019344 | to | ELP-267-000019351 |
| ELP-267-000019353 | to | ELP-267-000019356 |
| ELP-267-000019359 | to | ELP-267-000019371 |
| ELP-267-000019373 | to | ELP-267-000019377 |
| ELP-267-000019379 | to | ELP-267-000019391 |
| ELP-267-000019394 | to | ELP-267-000019394 |
| ELP-267-000019399 | to | ELP-267-000019399 |
| ELP-267-000019401 | to | ELP-267-000019401 |
| ELP-267-000019403 | to | ELP-267-000019404 |
| ELP-267-000019406 | to | ELP-267-000019407 |
| ELP-267-000019410 | to | ELP-267-000019411 |
| ELP-267-000019416 | to | ELP-267-000019418 |
| ELP-267-000019420 | to | ELP-267-000019420 |
| ELP-267-000019423 | to | ELP-267-000019423 |
| ELP-267-000019425 | to | ELP-267-000019425 |
| ELP-267-000019431 | to | ELP-267-000019443 |
| ELP-267-000019453 | to | ELP-267-000019460 |
| ELP-267-000019462 | to | ELP-267-000019463 |
| ELP-267-000019469 | to | ELP-267-000019476 |
| ELP-267-000019479 | to | ELP-267-000019481 |

| | | |
|---|---|---|
| ELP-267-000019483 | to | ELP-267-000019487 |
| ELP-267-000019491 | to | ELP-267-000019491 |
| ELP-267-000019495 | to | ELP-267-000019495 |
| ELP-267-000019498 | to | ELP-267-000019499 |
| ELP-267-000019502 | to | ELP-267-000019505 |
| ELP-267-000019507 | to | ELP-267-000019513 |
| ELP-267-000019515 | to | ELP-267-000019515 |
| ELP-267-000019517 | to | ELP-267-000019529 |
| ELP-267-000019531 | to | ELP-267-000019535 |
| ELP-267-000019537 | to | ELP-267-000019538 |
| ELP-267-000019540 | to | ELP-267-000019542 |
| ELP-267-000019544 | to | ELP-267-000019546 |
| ELP-267-000019548 | to | ELP-267-000019548 |
| ELP-267-000019552 | to | ELP-267-000019557 |
| ELP-267-000019561 | to | ELP-267-000019569 |
| ELP-267-000019571 | to | ELP-267-000019575 |
| ELP-267-000019577 | to | ELP-267-000019578 |
| ELP-267-000019580 | to | ELP-267-000019581 |
| ELP-267-000019583 | to | ELP-267-000019596 |
| ELP-267-000019599 | to | ELP-267-000019599 |
| ELP-267-000019604 | to | ELP-267-000019605 |
| ELP-267-000019607 | to | ELP-267-000019608 |
| ELP-267-000019613 | to | ELP-267-000019619 |
| ELP-267-000019622 | to | ELP-267-000019622 |
| ELP-267-000019632 | to | ELP-267-000019632 |
| ELP-267-000019634 | to | ELP-267-000019634 |
| ELP-267-000019640 | to | ELP-267-000019641 |
| ELP-267-000019643 | to | ELP-267-000019651 |
| ELP-267-000019653 | to | ELP-267-000019662 |
| ELP-267-000019664 | to | ELP-267-000019664 |
| ELP-267-000019666 | to | ELP-267-000019666 |
| ELP-267-000019669 | to | ELP-267-000019689 |
| ELP-267-000019694 | to | ELP-267-000019696 |
| ELP-267-000019701 | to | ELP-267-000019703 |
| ELP-267-000019705 | to | ELP-267-000019709 |
| ELP-267-000019711 | to | ELP-267-000019725 |
| ELP-267-000019730 | to | ELP-267-000019731 |
| ELP-267-000019736 | to | ELP-267-000019737 |
| ELP-267-000019739 | to | ELP-267-000019747 |
| ELP-267-000019749 | to | ELP-267-000019752 |
| ELP-267-000019754 | to | ELP-267-000019757 |
| ELP-267-000019760 | to | ELP-267-000019760 |
| ELP-267-000019763 | to | ELP-267-000019763 |
| ELP-267-000019765 | to | ELP-267-000019767 |

| | | |
|---|---|---|
| ELP-267-000019770 | to | ELP-267-000019771 |
| ELP-267-000019774 | to | ELP-267-000019774 |
| ELP-267-000019783 | to | ELP-267-000019801 |
| ELP-267-000019803 | to | ELP-267-000019803 |
| ELP-267-000019808 | to | ELP-267-000019811 |
| ELP-267-000019814 | to | ELP-267-000019819 |
| ELP-267-000019825 | to | ELP-267-000019828 |
| ELP-267-000019834 | to | ELP-267-000019834 |
| ELP-267-000019837 | to | ELP-267-000019837 |
| ELP-267-000019842 | to | ELP-267-000019851 |
| ELP-267-000019854 | to | ELP-267-000019854 |
| ELP-267-000019856 | to | ELP-267-000019857 |
| ELP-267-000019860 | to | ELP-267-000019860 |
| ELP-267-000019863 | to | ELP-267-000019866 |
| ELP-267-000019872 | to | ELP-267-000019876 |
| ELP-267-000019883 | to | ELP-267-000019913 |
| ELP-267-000019915 | to | ELP-267-000019916 |
| ELP-267-000019918 | to | ELP-267-000019919 |
| ELP-267-000019921 | to | ELP-267-000019922 |
| ELP-267-000019925 | to | ELP-267-000019925 |
| ELP-267-000019927 | to | ELP-267-000019927 |
| ELP-267-000019929 | to | ELP-267-000019935 |
| ELP-267-000019937 | to | ELP-267-000019943 |
| ELP-267-000019949 | to | ELP-267-000019951 |
| ELP-267-000019953 | to | ELP-267-000019961 |
| ELP-267-000019963 | to | ELP-267-000019964 |
| ELP-267-000019966 | to | ELP-267-000019968 |
| ELP-267-000019970 | to | ELP-267-000019970 |
| ELP-267-000019972 | to | ELP-267-000019979 |
| ELP-267-000019981 | to | ELP-267-000019985 |
| ELP-267-000019988 | to | ELP-267-000019999 |
| ELP-267-000020005 | to | ELP-267-000020005 |
| ELP-267-000020008 | to | ELP-267-000020014 |
| ELP-267-000020019 | to | ELP-267-000020024 |
| ELP-267-000020026 | to | ELP-267-000020031 |
| ELP-267-000020034 | to | ELP-267-000020036 |
| ELP-267-000020039 | to | ELP-267-000020042 |
| ELP-267-000020044 | to | ELP-267-000020044 |
| ELP-267-000020046 | to | ELP-267-000020047 |
| ELP-267-000020049 | to | ELP-267-000020049 |
| ELP-267-000020051 | to | ELP-267-000020051 |
| ELP-267-000020054 | to | ELP-267-000020057 |
| ELP-267-000020059 | to | ELP-267-000020060 |
| ELP-267-000020062 | to | ELP-267-000020064 |

| | | |
|---|---|---|
| ELP-267-000020067 | to | ELP-267-000020067 |
| ELP-267-000020069 | to | ELP-267-000020071 |
| ELP-267-000020073 | to | ELP-267-000020073 |
| ELP-267-000020077 | to | ELP-267-000020077 |
| ELP-267-000020080 | to | ELP-267-000020080 |
| ELP-267-000020084 | to | ELP-267-000020088 |
| ELP-267-000020091 | to | ELP-267-000020092 |
| ELP-267-000020094 | to | ELP-267-000020094 |
| ELP-267-000020100 | to | ELP-267-000020100 |
| ELP-267-000020102 | to | ELP-267-000020104 |
| ELP-267-000020107 | to | ELP-267-000020116 |
| ELP-267-000020120 | to | ELP-267-000020122 |
| ELP-267-000020125 | to | ELP-267-000020125 |
| ELP-267-000020128 | to | ELP-267-000020136 |
| ELP-267-000020138 | to | ELP-267-000020144 |
| ELP-267-000020146 | to | ELP-267-000020147 |
| ELP-267-000020156 | to | ELP-267-000020156 |
| ELP-267-000020158 | to | ELP-267-000020161 |
| ELP-267-000020164 | to | ELP-267-000020164 |
| ELP-267-000020167 | to | ELP-267-000020174 |
| ELP-267-000020178 | to | ELP-267-000020178 |
| ELP-267-000020189 | to | ELP-267-000020189 |
| ELP-267-000020191 | to | ELP-267-000020191 |
| ELP-267-000020193 | to | ELP-267-000020204 |
| ELP-267-000020206 | to | ELP-267-000020206 |
| ELP-267-000020208 | to | ELP-267-000020208 |
| ELP-267-000020210 | to | ELP-267-000020212 |
| ELP-267-000020218 | to | ELP-267-000020218 |
| ELP-267-000020223 | to | ELP-267-000020223 |
| ELP-267-000020227 | to | ELP-267-000020235 |
| ELP-267-000020237 | to | ELP-267-000020245 |
| ELP-267-000020247 | to | ELP-267-000020251 |
| ELP-267-000020253 | to | ELP-267-000020253 |
| ELP-267-000020255 | to | ELP-267-000020256 |
| ELP-267-000020258 | to | ELP-267-000020265 |
| ELP-267-000020269 | to | ELP-267-000020278 |
| ELP-267-000020283 | to | ELP-267-000020283 |
| ELP-267-000020285 | to | ELP-267-000020289 |
| ELP-267-000020294 | to | ELP-267-000020300 |
| ELP-267-000020303 | to | ELP-267-000020309 |
| ELP-267-000020315 | to | ELP-267-000020321 |
| ELP-267-000020325 | to | ELP-267-000020325 |
| ELP-267-000020327 | to | ELP-267-000020333 |
| ELP-267-000020335 | to | ELP-267-000020338 |

| | | |
|---|---|---|
| ELP-267-000020344 | to | ELP-267-000020349 |
| ELP-267-000020351 | to | ELP-267-000020358 |
| ELP-267-000020360 | to | ELP-267-000020360 |
| ELP-267-000020362 | to | ELP-267-000020367 |
| ELP-267-000020369 | to | ELP-267-000020384 |
| ELP-267-000020388 | to | ELP-267-000020390 |
| ELP-267-000020393 | to | ELP-267-000020410 |
| ELP-267-000020412 | to | ELP-267-000020427 |
| ELP-267-000020429 | to | ELP-267-000020430 |
| ELP-267-000020432 | to | ELP-267-000020434 |
| ELP-267-000020438 | to | ELP-267-000020443 |
| ELP-267-000020445 | to | ELP-267-000020445 |
| ELP-267-000020449 | to | ELP-267-000020449 |
| ELP-267-000020452 | to | ELP-267-000020455 |
| ELP-267-000020457 | to | ELP-267-000020461 |
| ELP-267-000020464 | to | ELP-267-000020466 |
| ELP-267-000020468 | to | ELP-267-000020481 |
| ELP-267-000020483 | to | ELP-267-000020485 |
| ELP-267-000020487 | to | ELP-267-000020506 |
| ELP-267-000020509 | to | ELP-267-000020512 |
| ELP-267-000020514 | to | ELP-267-000020514 |
| ELP-267-000020524 | to | ELP-267-000020524 |
| ELP-267-000020531 | to | ELP-267-000020536 |
| ELP-267-000020539 | to | ELP-267-000020539 |
| ELP-267-000020541 | to | ELP-267-000020543 |
| ELP-267-000020545 | to | ELP-267-000020566 |
| ELP-267-000020568 | to | ELP-267-000020572 |
| ELP-267-000020574 | to | ELP-267-000020574 |
| ELP-267-000020576 | to | ELP-267-000020586 |
| ELP-267-000020588 | to | ELP-267-000020589 |
| ELP-267-000020592 | to | ELP-267-000020592 |
| ELP-267-000020595 | to | ELP-267-000020598 |
| ELP-267-000020600 | to | ELP-267-000020600 |
| ELP-267-000020604 | to | ELP-267-000020606 |
| ELP-267-000020608 | to | ELP-267-000020609 |
| ELP-267-000020611 | to | ELP-267-000020634 |
| ELP-267-000020637 | to | ELP-267-000020637 |
| ELP-267-000020639 | to | ELP-267-000020639 |
| ELP-267-000020642 | to | ELP-267-000020643 |
| ELP-267-000020645 | to | ELP-267-000020646 |
| ELP-267-000020648 | to | ELP-267-000020650 |
| ELP-267-000020652 | to | ELP-267-000020654 |
| ELP-267-000020656 | to | ELP-267-000020661 |
| ELP-267-000020663 | to | ELP-267-000020671 |

122

| | | |
|---|---|---|
| ELP-267-000020673 | to | ELP-267-000020678 |
| ELP-267-000020680 | to | ELP-267-000020683 |
| ELP-267-000020702 | to | ELP-267-000020702 |
| ELP-267-000020707 | to | ELP-267-000020710 |
| ELP-267-000020721 | to | ELP-267-000020723 |
| ELP-267-000020725 | to | ELP-267-000020728 |
| ELP-267-000020742 | to | ELP-267-000020749 |
| ELP-267-000020751 | to | ELP-267-000020751 |
| ELP-267-000020757 | to | ELP-267-000020764 |
| ELP-267-000020766 | to | ELP-267-000020766 |
| ELP-267-000020769 | to | ELP-267-000020771 |
| ELP-267-000020773 | to | ELP-267-000020778 |
| ELP-267-000020780 | to | ELP-267-000020780 |
| ELP-267-000020782 | to | ELP-267-000020789 |
| ELP-267-000020791 | to | ELP-267-000020804 |
| ELP-267-000020818 | to | ELP-267-000020819 |
| ELP-267-000020823 | to | ELP-267-000020836 |
| ELP-267-000020838 | to | ELP-267-000020861 |
| ELP-267-000020863 | to | ELP-267-000020868 |
| ELP-267-000020870 | to | ELP-267-000020881 |
| ELP-267-000020885 | to | ELP-267-000020889 |
| ELP-267-000020892 | to | ELP-267-000020894 |
| ELP-267-000020896 | to | ELP-267-000020907 |
| ELP-267-000020909 | to | ELP-267-000020911 |
| ELP-267-000020918 | to | ELP-267-000020920 |
| ELP-267-000020926 | to | ELP-267-000020929 |
| ELP-267-000020932 | to | ELP-267-000020937 |
| ELP-267-000020939 | to | ELP-267-000020941 |
| ELP-267-000020943 | to | ELP-267-000020946 |
| ELP-267-000020948 | to | ELP-267-000020949 |
| ELP-267-000020951 | to | ELP-267-000020959 |
| ELP-267-000020964 | to | ELP-267-000020966 |
| ELP-267-000020973 | to | ELP-267-000020973 |
| ELP-267-000020975 | to | ELP-267-000020984 |
| ELP-267-000020986 | to | ELP-267-000020994 |
| ELP-267-000021006 | to | ELP-267-000021013 |
| ELP-267-000021015 | to | ELP-267-000021015 |
| ELP-267-000021017 | to | ELP-267-000021022 |
| ELP-267-000021024 | to | ELP-267-000021025 |
| ELP-267-000021027 | to | ELP-267-000021029 |
| ELP-267-000021031 | to | ELP-267-000021032 |
| ELP-267-000021042 | to | ELP-267-000021043 |
| ELP-267-000021045 | to | ELP-267-000021046 |
| ELP-267-000021049 | to | ELP-267-000021052 |

| | | |
|---|---|---|
| ELP-267-000021057 | to | ELP-267-000021058 |
| ELP-267-000021062 | to | ELP-267-000021064 |
| ELP-267-000021066 | to | ELP-267-000021067 |
| ELP-267-000021070 | to | ELP-267-000021070 |
| ELP-267-000021076 | to | ELP-267-000021078 |
| ELP-267-000021082 | to | ELP-267-000021086 |
| ELP-267-000021089 | to | ELP-267-000021094 |
| ELP-267-000021096 | to | ELP-267-000021098 |
| ELP-267-000021102 | to | ELP-267-000021102 |
| ELP-267-000021108 | to | ELP-267-000021109 |
| ELP-267-000021111 | to | ELP-267-000021118 |
| ELP-267-000021120 | to | ELP-267-000021125 |
| ELP-267-000021128 | to | ELP-267-000021128 |
| ELP-267-000021130 | to | ELP-267-000021133 |
| ELP-267-000021135 | to | ELP-267-000021135 |
| ELP-267-000021137 | to | ELP-267-000021147 |
| ELP-267-000021160 | to | ELP-267-000021160 |
| ELP-267-000021164 | to | ELP-267-000021180 |
| ELP-267-000021182 | to | ELP-267-000021184 |
| ELP-267-000021192 | to | ELP-267-000021194 |
| ELP-267-000021196 | to | ELP-267-000021198 |
| ELP-267-000021200 | to | ELP-267-000021200 |
| ELP-267-000021207 | to | ELP-267-000021209 |
| ELP-267-000021211 | to | ELP-267-000021212 |
| ELP-267-000021214 | to | ELP-267-000021215 |
| ELP-267-000021218 | to | ELP-267-000021222 |
| ELP-267-000021233 | to | ELP-267-000021234 |
| ELP-267-000021237 | to | ELP-267-000021238 |
| ELP-267-000021241 | to | ELP-267-000021241 |
| ELP-267-000021243 | to | ELP-267-000021245 |
| ELP-267-000021247 | to | ELP-267-000021248 |
| ELP-267-000021251 | to | ELP-267-000021254 |
| ELP-267-000021256 | to | ELP-267-000021257 |
| ELP-267-000021259 | to | ELP-267-000021267 |
| ELP-267-000021272 | to | ELP-267-000021273 |
| ELP-267-000021276 | to | ELP-267-000021287 |
| ELP-267-000021294 | to | ELP-267-000021295 |
| ELP-267-000021299 | to | ELP-267-000021304 |
| ELP-267-000021312 | to | ELP-267-000021315 |
| ELP-267-000021321 | to | ELP-267-000021322 |
| ELP-267-000021327 | to | ELP-267-000021330 |
| ELP-267-000021332 | to | ELP-267-000021332 |
| ELP-267-000021334 | to | ELP-267-000021343 |
| ELP-267-000021350 | to | ELP-267-000021352 |

| | | |
|---|---|---|
| ELP-267-000021356 | to | ELP-267-000021357 |
| ELP-267-000021359 | to | ELP-267-000021367 |
| ELP-267-000021370 | to | ELP-267-000021374 |
| ELP-267-000021376 | to | ELP-267-000021378 |
| ELP-267-000021380 | to | ELP-267-000021394 |
| ELP-267-000021402 | to | ELP-267-000021403 |
| ELP-267-000021408 | to | ELP-267-000021418 |
| ELP-267-000021420 | to | ELP-267-000021429 |
| ELP-267-000021431 | to | ELP-267-000021433 |
| ELP-267-000021435 | to | ELP-267-000021438 |
| ELP-267-000021441 | to | ELP-267-000021441 |
| ELP-267-000021443 | to | ELP-267-000021443 |
| ELP-267-000021446 | to | ELP-267-000021455 |
| ELP-267-000021457 | to | ELP-267-000021461 |
| ELP-267-000021463 | to | ELP-267-000021480 |
| ELP-267-000021484 | to | ELP-267-000021486 |
| ELP-267-000021491 | to | ELP-267-000021493 |
| ELP-267-000021495 | to | ELP-267-000021497 |
| ELP-267-000021499 | to | ELP-267-000021500 |
| ELP-267-000021515 | to | ELP-267-000021522 |
| ELP-267-000021524 | to | ELP-267-000021526 |
| ELP-267-000021529 | to | ELP-267-000021536 |
| ELP-267-000021538 | to | ELP-267-000021548 |
| ELP-267-000021550 | to | ELP-267-000021557 |
| ELP-267-000021559 | to | ELP-267-000021561 |
| ELP-267-000021569 | to | ELP-267-000021569 |
| ELP-267-000021573 | to | ELP-267-000021577 |
| ELP-267-000021583 | to | ELP-267-000021586 |
| ELP-267-000021588 | to | ELP-267-000021589 |
| ELP-267-000021592 | to | ELP-267-000021592 |
| ELP-267-000021594 | to | ELP-267-000021596 |
| ELP-267-000021598 | to | ELP-267-000021600 |
| ELP-267-000021602 | to | ELP-267-000021616 |
| ELP-267-000021618 | to | ELP-267-000021620 |
| ELP-267-000021623 | to | ELP-267-000021623 |
| ELP-267-000021626 | to | ELP-267-000021629 |
| ELP-267-000021632 | to | ELP-267-000021633 |
| ELP-267-000021652 | to | ELP-267-000021659 |
| ELP-267-000021661 | to | ELP-267-000021665 |
| ELP-267-000021668 | to | ELP-267-000021670 |
| ELP-267-000021685 | to | ELP-267-000021689 |
| ELP-267-000021692 | to | ELP-267-000021693 |
| ELP-267-000021695 | to | ELP-267-000021695 |
| ELP-267-000021700 | to | ELP-267-000021701 |

| | | |
|---|---|---|
| ELP-267-000021703 | to | ELP-267-000021704 |
| ELP-267-000021707 | to | ELP-267-000021707 |
| ELP-267-000021709 | to | ELP-267-000021709 |
| ELP-267-000021711 | to | ELP-267-000021713 |
| ELP-267-000021716 | to | ELP-267-000021718 |
| ELP-267-000021720 | to | ELP-267-000021724 |
| ELP-267-000021726 | to | ELP-267-000021731 |
| ELP-267-000021733 | to | ELP-267-000021740 |
| ELP-267-000021743 | to | ELP-267-000021744 |
| ELP-267-000021747 | to | ELP-267-000021751 |
| ELP-267-000021756 | to | ELP-267-000021757 |
| ELP-267-000021759 | to | ELP-267-000021763 |
| ELP-267-000021767 | to | ELP-267-000021769 |
| ELP-267-000021771 | to | ELP-267-000021775 |
| ELP-267-000021778 | to | ELP-267-000021779 |
| ELP-267-000021781 | to | ELP-267-000021786 |
| ELP-267-000021788 | to | ELP-267-000021793 |
| ELP-267-000021798 | to | ELP-267-000021805 |
| ELP-267-000021807 | to | ELP-267-000021807 |
| ELP-267-000021812 | to | ELP-267-000021814 |
| ELP-267-000021820 | to | ELP-267-000021827 |
| ELP-267-000021832 | to | ELP-267-000021832 |
| ELP-267-000021834 | to | ELP-267-000021834 |
| ELP-267-000021843 | to | ELP-267-000021847 |
| ELP-267-000021852 | to | ELP-267-000021853 |
| ELP-267-000021857 | to | ELP-267-000021857 |
| ELP-267-000021860 | to | ELP-267-000021860 |
| ELP-267-000021862 | to | ELP-267-000021863 |
| ELP-267-000021866 | to | ELP-267-000021868 |
| ELP-267-000021879 | to | ELP-267-000021887 |
| ELP-267-000021896 | to | ELP-267-000021897 |
| ELP-267-000021899 | to | ELP-267-000021903 |
| ELP-267-000021915 | to | ELP-267-000021931 |
| ELP-267-000021933 | to | ELP-267-000021941 |
| ELP-267-000021950 | to | ELP-267-000021952 |
| ELP-267-000021954 | to | ELP-267-000021955 |
| ELP-267-000021958 | to | ELP-267-000021959 |
| ELP-267-000021961 | to | ELP-267-000021965 |
| ELP-267-000021981 | to | ELP-267-000021982 |
| ELP-267-000021985 | to | ELP-267-000021987 |
| ELP-267-000021990 | to | ELP-267-000021998 |
| ELP-267-000022000 | to | ELP-267-000022027 |
| ELP-267-000022031 | to | ELP-267-000022041 |
| ELP-267-000022044 | to | ELP-267-000022047 |

| | | |
|---|---|---|
| ELP-267-000022051 | to | ELP-267-000022054 |
| ELP-267-000022056 | to | ELP-267-000022057 |
| ELP-267-000022060 | to | ELP-267-000022061 |
| ELP-267-000022065 | to | ELP-267-000022071 |
| ELP-267-000022078 | to | ELP-267-000022092 |
| ELP-267-000022094 | to | ELP-267-000022097 |
| ELP-267-000022101 | to | ELP-267-000022108 |
| ELP-267-000022110 | to | ELP-267-000022110 |
| ELP-267-000022112 | to | ELP-267-000022119 |
| ELP-267-000022122 | to | ELP-267-000022133 |
| ELP-267-000022137 | to | ELP-267-000022158 |
| ELP-267-000022162 | to | ELP-267-000022164 |
| ELP-267-000022174 | to | ELP-267-000022181 |
| ELP-267-000022183 | to | ELP-267-000022191 |
| ELP-267-000022193 | to | ELP-267-000022193 |
| ELP-267-000022198 | to | ELP-267-000022214 |
| ELP-267-000022216 | to | ELP-267-000022216 |
| ELP-267-000022219 | to | ELP-267-000022226 |
| ELP-267-000022230 | to | ELP-267-000022255 |
| ELP-267-000022258 | to | ELP-267-000022263 |
| ELP-267-000022265 | to | ELP-267-000022305 |
| ELP-267-000022307 | to | ELP-267-000022307 |
| ELP-267-000022309 | to | ELP-267-000022309 |
| ELP-267-000022311 | to | ELP-267-000022316 |
| ELP-267-000022319 | to | ELP-267-000022319 |
| ELP-267-000022321 | to | ELP-267-000022324 |
| ELP-267-000022329 | to | ELP-267-000022331 |
| ELP-267-000022334 | to | ELP-267-000022334 |
| ELP-267-000022337 | to | ELP-267-000022346 |
| ELP-267-000022348 | to | ELP-267-000022389 |
| ELP-267-000022393 | to | ELP-267-000022394 |
| ELP-267-000022398 | to | ELP-267-000022401 |
| ELP-267-000022403 | to | ELP-267-000022404 |
| ELP-267-000022406 | to | ELP-267-000022420 |
| ELP-267-000022422 | to | ELP-267-000022434 |
| ELP-267-000022437 | to | ELP-267-000022438 |
| ELP-267-000022440 | to | ELP-267-000022452 |
| ELP-267-000022455 | to | ELP-267-000022460 |
| ELP-267-000022463 | to | ELP-267-000022465 |
| ELP-267-000022469 | to | ELP-267-000022474 |
| ELP-267-000022477 | to | ELP-267-000022480 |
| ELP-267-000022482 | to | ELP-267-000022489 |
| ELP-267-000022491 | to | ELP-267-000022491 |
| ELP-267-000022494 | to | ELP-267-000022498 |

| | | |
|---|---|---|
| ELP-267-000022500 | to | ELP-267-000022501 |
| ELP-267-000022504 | to | ELP-267-000022504 |
| ELP-267-000022506 | to | ELP-267-000022514 |
| ELP-267-000022516 | to | ELP-267-000022535 |
| ELP-267-000022538 | to | ELP-267-000022538 |
| ELP-267-000022541 | to | ELP-267-000022554 |
| ELP-267-000022557 | to | ELP-267-000022559 |
| ELP-267-000022561 | to | ELP-267-000022565 |
| ELP-267-000022567 | to | ELP-267-000022594 |
| ELP-267-000022601 | to | ELP-267-000022606 |
| ELP-267-000022610 | to | ELP-267-000022613 |
| ELP-267-000022617 | to | ELP-267-000022620 |
| ELP-267-000022623 | to | ELP-267-000022644 |
| ELP-267-000022647 | to | ELP-267-000022647 |
| ELP-267-000022649 | to | ELP-267-000022664 |
| ELP-267-000022666 | to | ELP-267-000022670 |
| ELP-267-000022672 | to | ELP-267-000022676 |
| ELP-267-000022678 | to | ELP-267-000022685 |
| ELP-267-000022689 | to | ELP-267-000022691 |
| ELP-267-000022698 | to | ELP-267-000022699 |
| ELP-267-000022703 | to | ELP-267-000022725 |
| ELP-267-000022729 | to | ELP-267-000022729 |
| ELP-267-000022731 | to | ELP-267-000022734 |
| ELP-267-000022736 | to | ELP-267-000022742 |
| ELP-267-000022744 | to | ELP-267-000022745 |
| ELP-267-000022748 | to | ELP-267-000022748 |
| ELP-267-000022750 | to | ELP-267-000022760 |
| ELP-267-000022764 | to | ELP-267-000022764 |
| ELP-267-000022766 | to | ELP-267-000022767 |
| ELP-267-000022770 | to | ELP-267-000022775 |
| ELP-267-000022790 | to | ELP-267-000022796 |
| ELP-267-000022799 | to | ELP-267-000022800 |
| ELP-267-000022804 | to | ELP-267-000022805 |
| ELP-267-000022807 | to | ELP-267-000022808 |
| ELP-267-000022810 | to | ELP-267-000022812 |
| ELP-267-000022814 | to | ELP-267-000022816 |
| ELP-267-000022819 | to | ELP-267-000022821 |
| ELP-267-000022823 | to | ELP-267-000022827 |
| ELP-267-000022829 | to | ELP-267-000022829 |
| ELP-267-000022831 | to | ELP-267-000022833 |
| ELP-267-000022835 | to | ELP-267-000022842 |
| ELP-267-000022844 | to | ELP-267-000022846 |
| ELP-267-000022848 | to | ELP-267-000022857 |
| ELP-267-000022859 | to | ELP-267-000022861 |

| | | |
|---|---|---|
| ELP-267-000022864 | to | ELP-267-000022864 |
| ELP-267-000022866 | to | ELP-267-000022877 |
| ELP-267-000022880 | to | ELP-267-000022887 |
| ELP-267-000022890 | to | ELP-267-000022893 |
| ELP-267-000022895 | to | ELP-267-000022928 |
| ELP-267-000022930 | to | ELP-267-000022934 |
| ELP-267-000022937 | to | ELP-267-000022937 |
| ELP-267-000022939 | to | ELP-267-000022939 |
| ELP-267-000022941 | to | ELP-267-000022956 |
| ELP-267-000022958 | to | ELP-267-000022966 |
| ELP-267-000022971 | to | ELP-267-000022995 |
| ELP-267-000022997 | to | ELP-267-000022997 |
| ELP-267-000022999 | to | ELP-267-000023002 |
| ELP-267-000023004 | to | ELP-267-000023004 |
| ELP-267-000023006 | to | ELP-267-000023014 |
| ELP-267-000023019 | to | ELP-267-000023042 |
| ELP-267-000023044 | to | ELP-267-000023044 |
| ELP-267-000023046 | to | ELP-267-000023048 |
| ELP-267-000023053 | to | ELP-267-000023059 |
| ELP-267-000023061 | to | ELP-267-000023096 |
| ELP-267-000023099 | to | ELP-267-000023099 |
| ELP-267-000023101 | to | ELP-267-000023110 |
| ELP-267-000023112 | to | ELP-267-000023115 |
| ELP-267-000023118 | to | ELP-267-000023122 |
| ELP-267-000023125 | to | ELP-267-000023125 |
| ELP-267-000023127 | to | ELP-267-000023129 |
| ELP-267-000023132 | to | ELP-267-000023141 |
| ELP-267-000023143 | to | ELP-267-000023143 |
| ELP-267-000023145 | to | ELP-267-000023145 |
| ELP-267-000023147 | to | ELP-267-000023163 |
| ELP-267-000023165 | to | ELP-267-000023165 |
| ELP-267-000023167 | to | ELP-267-000023172 |
| ELP-267-000023174 | to | ELP-267-000023179 |
| ELP-267-000023183 | to | ELP-267-000023193 |
| ELP-267-000023195 | to | ELP-267-000023196 |
| ELP-267-000023198 | to | ELP-267-000023218 |
| ELP-267-000023220 | to | ELP-267-000023221 |
| ELP-267-000023223 | to | ELP-267-000023226 |
| ELP-267-000023228 | to | ELP-267-000023228 |
| ELP-267-000023234 | to | ELP-267-000023237 |
| ELP-267-000023246 | to | ELP-267-000023246 |
| ELP-267-000023275 | to | ELP-267-000023279 |
| ELP-267-000023281 | to | ELP-267-000023281 |
| ELP-267-000023284 | to | ELP-267-000023285 |

| | | |
|---|---|---|
| ELP-267-000023287 | to | ELP-267-000023291 |
| ELP-267-000023294 | to | ELP-267-000023294 |
| ELP-267-000023298 | to | ELP-267-000023299 |
| ELP-267-000023304 | to | ELP-267-000023323 |
| ELP-267-000023329 | to | ELP-267-000023346 |
| ELP-267-000023348 | to | ELP-267-000023356 |
| ELP-267-000023367 | to | ELP-267-000023373 |
| ELP-267-000023380 | to | ELP-267-000023388 |
| ELP-267-000023392 | to | ELP-267-000023394 |
| ELP-267-000023396 | to | ELP-267-000023397 |
| ELP-267-000023401 | to | ELP-267-000023412 |
| ELP-267-000023415 | to | ELP-267-000023424 |
| ELP-267-000023426 | to | ELP-267-000023427 |
| ELP-267-000023439 | to | ELP-267-000023439 |
| ELP-267-000023444 | to | ELP-267-000023447 |
| ELP-267-000023450 | to | ELP-267-000023453 |
| ELP-267-000023455 | to | ELP-267-000023458 |
| ELP-267-000023460 | to | ELP-267-000023462 |
| ELP-267-000023469 | to | ELP-267-000023469 |
| ELP-267-000023471 | to | ELP-267-000023472 |
| ELP-267-000023477 | to | ELP-267-000023478 |
| ELP-267-000023480 | to | ELP-267-000023483 |
| ELP-267-000023486 | to | ELP-267-000023492 |
| ELP-267-000023494 | to | ELP-267-000023495 |
| ELP-267-000023499 | to | ELP-267-000023505 |
| ELP-267-000023511 | to | ELP-267-000023515 |
| ELP-267-000023517 | to | ELP-267-000023529 |
| ELP-267-000023532 | to | ELP-267-000023532 |
| ELP-267-000023535 | to | ELP-267-000023536 |
| ELP-267-000023540 | to | ELP-267-000023543 |
| ELP-267-000023545 | to | ELP-267-000023550 |
| ELP-267-000023552 | to | ELP-267-000023555 |
| ELP-267-000023557 | to | ELP-267-000023561 |
| ELP-267-000023566 | to | ELP-267-000023568 |
| ELP-267-000023570 | to | ELP-267-000023576 |
| ELP-267-000023578 | to | ELP-267-000023578 |
| ELP-267-000023580 | to | ELP-267-000023588 |
| ELP-267-000023590 | to | ELP-267-000023590 |
| ELP-267-000023593 | to | ELP-267-000023593 |
| ELP-267-000023595 | to | ELP-267-000023596 |
| ELP-267-000023598 | to | ELP-267-000023598 |
| ELP-267-000023600 | to | ELP-267-000023600 |
| ELP-267-000023602 | to | ELP-267-000023603 |
| ELP-267-000023605 | to | ELP-267-000023605 |

| | | |
|---|---|---|
| ELP-267-000023607 | to | ELP-267-000023607 |
| ELP-267-000023609 | to | ELP-267-000023609 |
| ELP-267-000023611 | to | ELP-267-000023611 |
| ELP-267-000023613 | to | ELP-267-000023613 |
| ELP-267-000023615 | to | ELP-267-000023615 |
| ELP-267-000023617 | to | ELP-267-000023617 |
| ELP-267-000023619 | to | ELP-267-000023619 |
| ELP-267-000023621 | to | ELP-267-000023621 |
| ELP-267-000023623 | to | ELP-267-000023627 |
| ELP-267-000023629 | to | ELP-267-000023629 |
| ELP-267-000023631 | to | ELP-267-000023631 |
| ELP-267-000023633 | to | ELP-267-000023633 |
| ELP-267-000023635 | to | ELP-267-000023635 |
| ELP-267-000023637 | to | ELP-267-000023638 |
| ELP-267-000023640 | to | ELP-267-000023641 |
| ELP-267-000023643 | to | ELP-267-000023650 |
| ELP-267-000023653 | to | ELP-267-000023653 |
| ELP-267-000023655 | to | ELP-267-000023655 |
| ELP-267-000023657 | to | ELP-267-000023658 |
| ELP-267-000023660 | to | ELP-267-000023660 |
| ELP-267-000023662 | to | ELP-267-000023662 |
| ELP-267-000023664 | to | ELP-267-000023667 |
| ELP-267-000023669 | to | ELP-267-000023669 |
| ELP-267-000023708 | to | ELP-267-000023708 |
| ELP-267-000023728 | to | ELP-267-000023728 |
| ELP-267-000023730 | to | ELP-267-000023731 |
| ELP-267-000023734 | to | ELP-267-000023734 |
| ELP-267-000023737 | to | ELP-267-000023747 |
| ELP-267-000023750 | to | ELP-267-000023811 |
| ELP-267-000023814 | to | ELP-267-000023814 |
| ELP-267-000023819 | to | ELP-267-000023822 |
| ELP-267-000023825 | to | ELP-267-000023828 |
| ELP-267-000023830 | to | ELP-267-000023830 |
| ELP-267-000023835 | to | ELP-267-000023835 |
| ELP-267-000023840 | to | ELP-267-000023840 |
| ELP-267-000023844 | to | ELP-267-000023844 |
| ELP-267-000023846 | to | ELP-267-000023849 |
| ELP-267-000023851 | to | ELP-267-000023852 |
| ELP-267-000023856 | to | ELP-267-000023856 |
| ELP-267-000023863 | to | ELP-267-000023863 |
| ELP-267-000023865 | to | ELP-267-000023871 |
| ELP-267-000023873 | to | ELP-267-000023879 |
| ELP-267-000023883 | to | ELP-267-000023889 |
| ELP-267-000023895 | to | ELP-267-000023895 |

| | | |
|---|---|---|
| ELP-267-000023898 | to | ELP-267-000023904 |
| ELP-267-000023906 | to | ELP-267-000023917 |
| ELP-267-000023921 | to | ELP-267-000023940 |
| ELP-267-000023942 | to | ELP-267-000023952 |
| ELP-267-000023954 | to | ELP-267-000023992 |
| ELP-267-000023999 | to | ELP-267-000024010 |
| ELP-267-000024012 | to | ELP-267-000024015 |
| ELP-267-000024022 | to | ELP-267-000024024 |
| ELP-267-000024028 | to | ELP-267-000024030 |
| ELP-267-000024033 | to | ELP-267-000024034 |
| ELP-267-000024036 | to | ELP-267-000024036 |
| ELP-267-000024039 | to | ELP-267-000024039 |
| ELP-267-000024041 | to | ELP-267-000024047 |
| ELP-267-000024050 | to | ELP-267-000024057 |
| ELP-267-000024059 | to | ELP-267-000024062 |
| ELP-267-000024065 | to | ELP-267-000024067 |
| ELP-267-000024071 | to | ELP-267-000024074 |
| ELP-267-000024078 | to | ELP-267-000024085 |
| ELP-267-000024087 | to | ELP-267-000024097 |
| ELP-267-000024099 | to | ELP-267-000024103 |
| ELP-267-000024105 | to | ELP-267-000024109 |
| ELP-267-000024114 | to | ELP-267-000024114 |
| ELP-267-000024124 | to | ELP-267-000024125 |
| ELP-267-000024127 | to | ELP-267-000024141 |
| ELP-267-000024146 | to | ELP-267-000024146 |
| ELP-267-000024148 | to | ELP-267-000024153 |
| ELP-267-000024156 | to | ELP-267-000024158 |
| ELP-267-000024160 | to | ELP-267-000024168 |
| ELP-267-000024170 | to | ELP-267-000024170 |
| ELP-267-000024172 | to | ELP-267-000024172 |
| ELP-267-000024174 | to | ELP-267-000024178 |
| ELP-267-000024180 | to | ELP-267-000024185 |
| ELP-267-000024187 | to | ELP-267-000024187 |
| ELP-267-000024189 | to | ELP-267-000024194 |
| ELP-267-000024202 | to | ELP-267-000024205 |
| ELP-267-000024207 | to | ELP-267-000024207 |
| ELP-267-000024212 | to | ELP-267-000024224 |
| ELP-267-000024226 | to | ELP-267-000024232 |
| ELP-267-000024234 | to | ELP-267-000024234 |
| ELP-267-000024240 | to | ELP-267-000024240 |
| ELP-267-000024242 | to | ELP-267-000024253 |
| ELP-267-000024255 | to | ELP-267-000024288 |
| ELP-267-000024294 | to | ELP-267-000024318 |
| ELP-267-000024321 | to | ELP-267-000024321 |

| | | |
|---|---|---|
| ELP-267-000024324 | to | ELP-267-000024336 |
| ELP-267-000024342 | to | ELP-267-000024342 |
| ELP-267-000024345 | to | ELP-267-000024349 |
| ELP-267-000024351 | to | ELP-267-000024359 |
| ELP-267-000024361 | to | ELP-267-000024364 |
| ELP-267-000024368 | to | ELP-267-000024374 |
| ELP-267-000024377 | to | ELP-267-000024380 |
| ELP-267-000024382 | to | ELP-267-000024382 |
| ELP-267-000024384 | to | ELP-267-000024387 |
| ELP-267-000024389 | to | ELP-267-000024389 |
| ELP-267-000024391 | to | ELP-267-000024404 |
| ELP-267-000024406 | to | ELP-267-000024406 |
| ELP-267-000024408 | to | ELP-267-000024408 |
| ELP-267-000024427 | to | ELP-267-000024429 |
| ELP-267-000024434 | to | ELP-267-000024434 |
| ELP-267-000024436 | to | ELP-267-000024437 |
| ELP-267-000024443 | to | ELP-267-000024472 |
| ELP-267-000024474 | to | ELP-267-000024481 |
| ELP-267-000024484 | to | ELP-267-000024485 |
| ELP-267-000024488 | to | ELP-267-000024496 |
| ELP-267-000024500 | to | ELP-267-000024506 |
| ELP-267-000024508 | to | ELP-267-000024510 |
| ELP-267-000024514 | to | ELP-267-000024520 |
| ELP-267-000024523 | to | ELP-267-000024531 |
| ELP-267-000024534 | to | ELP-267-000024543 |
| ELP-267-000024547 | to | ELP-267-000024602 |
| ELP-267-000024604 | to | ELP-267-000024607 |
| ELP-267-000024613 | to | ELP-267-000024614 |
| ELP-267-000024618 | to | ELP-267-000024624 |
| ELP-267-000024626 | to | ELP-267-000024626 |
| ELP-267-000024628 | to | ELP-267-000024634 |
| ELP-267-000024657 | to | ELP-267-000024672 |
| ELP-267-000024674 | to | ELP-267-000024675 |
| ELP-267-000024677 | to | ELP-267-000024680 |
| ELP-267-000024682 | to | ELP-267-000024686 |
| ELP-267-000024688 | to | ELP-267-000024708 |
| ELP-267-000024710 | to | ELP-267-000024724 |
| ELP-267-000024726 | to | ELP-267-000024735 |
| ELP-267-000024737 | to | ELP-267-000024741 |
| ELP-267-000024743 | to | ELP-267-000024760 |
| ELP-267-000024763 | to | ELP-267-000024764 |
| ELP-267-000024766 | to | ELP-267-000024767 |
| ELP-267-000024775 | to | ELP-267-000024778 |
| ELP-267-000024780 | to | ELP-267-000024788 |

| | | |
|---|---|---|
| ELP-267-000024790 | to | ELP-267-000024795 |
| ELP-267-000024797 | to | ELP-267-000024815 |
| ELP-267-000024817 | to | ELP-267-000024828 |
| ELP-267-000024830 | to | ELP-267-000024833 |
| ELP-267-000024836 | to | ELP-267-000024841 |
| ELP-267-000024843 | to | ELP-267-000024847 |
| ELP-267-000024849 | to | ELP-267-000024851 |
| ELP-267-000024856 | to | ELP-267-000024867 |
| ELP-267-000024870 | to | ELP-267-000024876 |
| ELP-267-000024879 | to | ELP-267-000024881 |
| ELP-267-000024883 | to | ELP-267-000024885 |
| ELP-267-000024891 | to | ELP-267-000024926 |
| ELP-267-000024933 | to | ELP-267-000024949 |
| ELP-267-000024952 | to | ELP-267-000024953 |
| ELP-267-000024962 | to | ELP-267-000024989 |
| ELP-267-000024994 | to | ELP-267-000024998 |
| ELP-267-000025003 | to | ELP-267-000025014 |
| ELP-267-000025020 | to | ELP-267-000025021 |
| ELP-267-000025023 | to | ELP-267-000025026 |
| ELP-267-000025047 | to | ELP-267-000025050 |
| ELP-267-000025053 | to | ELP-267-000025054 |
| ELP-267-000025062 | to | ELP-267-000025064 |
| ELP-267-000025069 | to | ELP-267-000025072 |
| ELP-267-000025078 | to | ELP-267-000025082 |
| ELP-267-000025084 | to | ELP-267-000025093 |
| ELP-267-000025096 | to | ELP-267-000025100 |
| ELP-267-000025103 | to | ELP-267-000025112 |
| ELP-267-000025119 | to | ELP-267-000025129 |
| ELP-267-000025133 | to | ELP-267-000025137 |
| ELP-267-000025151 | to | ELP-267-000025158 |
| ELP-267-000025162 | to | ELP-267-000025162 |
| ELP-267-000025164 | to | ELP-267-000025165 |
| ELP-267-000025168 | to | ELP-267-000025169 |
| ELP-267-000025172 | to | ELP-267-000025173 |
| ELP-267-000025179 | to | ELP-267-000025180 |
| ELP-267-000025184 | to | ELP-267-000025188 |
| ELP-267-000025190 | to | ELP-267-000025195 |
| ELP-267-000025197 | to | ELP-267-000025200 |
| ELP-267-000025206 | to | ELP-267-000025211 |
| ELP-267-000025220 | to | ELP-267-000025222 |
| ELP-267-000025224 | to | ELP-267-000025225 |
| ELP-267-000025227 | to | ELP-267-000025234 |
| ELP-267-000025237 | to | ELP-267-000025243 |
| ELP-267-000025245 | to | ELP-267-000025250 |

| | | |
|---|---|---|
| ELP-267-000025252 | to | ELP-267-000025252 |
| ELP-267-000025255 | to | ELP-267-000025257 |
| ELP-267-000025260 | to | ELP-267-000025260 |
| ELP-267-000025262 | to | ELP-267-000025265 |
| ELP-267-000025267 | to | ELP-267-000025270 |
| ELP-267-000025272 | to | ELP-267-000025297 |
| ELP-267-000025300 | to | ELP-267-000025300 |
| ELP-267-000025303 | to | ELP-267-000025304 |
| ELP-267-000025307 | to | ELP-267-000025307 |
| ELP-267-000025309 | to | ELP-267-000025309 |
| ELP-267-000025317 | to | ELP-267-000025317 |
| ELP-267-000025321 | to | ELP-267-000025323 |
| ELP-267-000025325 | to | ELP-267-000025333 |
| ELP-267-000025336 | to | ELP-267-000025338 |
| ELP-267-000025340 | to | ELP-267-000025341 |
| ELP-267-000025343 | to | ELP-267-000025343 |
| ELP-267-000025348 | to | ELP-267-000025353 |
| ELP-267-000025356 | to | ELP-267-000025359 |
| ELP-267-000025362 | to | ELP-267-000025364 |
| ELP-267-000025366 | to | ELP-267-000025367 |
| ELP-267-000025369 | to | ELP-267-000025373 |
| ELP-267-000025375 | to | ELP-267-000025377 |
| ELP-267-000025380 | to | ELP-267-000025380 |
| ELP-267-000025387 | to | ELP-267-000025408 |
| ELP-267-000025416 | to | ELP-267-000025424 |
| ELP-267-000025426 | to | ELP-267-000025426 |
| ELP-267-000025430 | to | ELP-267-000025432 |
| ELP-267-000025434 | to | ELP-267-000025436 |
| ELP-267-000025441 | to | ELP-267-000025441 |
| ELP-267-000025443 | to | ELP-267-000025444 |
| ELP-267-000025451 | to | ELP-267-000025452 |
| ELP-267-000025455 | to | ELP-267-000025456 |
| ELP-267-000025458 | to | ELP-267-000025460 |
| ELP-267-000025462 | to | ELP-267-000025463 |
| ELP-267-000025466 | to | ELP-267-000025469 |
| ELP-267-000025471 | to | ELP-267-000025472 |
| ELP-267-000025474 | to | ELP-267-000025476 |
| ELP-267-000025488 | to | ELP-267-000025488 |
| ELP-267-000025492 | to | ELP-267-000025496 |
| ELP-267-000025503 | to | ELP-267-000025503 |
| ELP-267-000025506 | to | ELP-267-000025507 |
| ELP-267-000025509 | to | ELP-267-000025514 |
| ELP-267-000025517 | to | ELP-267-000025520 |
| ELP-267-000025522 | to | ELP-267-000025524 |

| | | |
|---|---|---|
| ELP-267-000025528 | to | ELP-267-000025536 |
| ELP-267-000025539 | to | ELP-267-000025539 |
| ELP-267-000025542 | to | ELP-267-000025545 |
| ELP-267-000025547 | to | ELP-267-000025548 |
| ELP-267-000025551 | to | ELP-267-000025557 |
| ELP-267-000025564 | to | ELP-267-000025569 |
| ELP-267-000025571 | to | ELP-267-000025572 |
| ELP-267-000025580 | to | ELP-267-000025583 |
| ELP-267-000025587 | to | ELP-267-000025599 |
| ELP-267-000025601 | to | ELP-267-000025601 |
| ELP-267-000025603 | to | ELP-267-000025604 |
| ELP-267-000025606 | to | ELP-267-000025607 |
| ELP-267-000025609 | to | ELP-267-000025626 |
| ELP-267-000025632 | to | ELP-267-000025642 |
| ELP-267-000025645 | to | ELP-267-000025646 |
| ELP-267-000025648 | to | ELP-267-000025650 |
| ELP-267-000025657 | to | ELP-267-000025660 |
| ELP-267-000025665 | to | ELP-267-000025669 |
| ELP-267-000025672 | to | ELP-267-000025672 |
| ELP-267-000025676 | to | ELP-267-000025676 |
| ELP-267-000025678 | to | ELP-267-000025688 |
| ELP-267-000025691 | to | ELP-267-000025691 |
| ELP-267-000025693 | to | ELP-267-000025693 |
| ELP-267-000025695 | to | ELP-267-000025696 |
| ELP-267-000025698 | to | ELP-267-000025701 |
| ELP-267-000025703 | to | ELP-267-000025711 |
| ELP-267-000025716 | to | ELP-267-000025718 |
| ELP-267-000025720 | to | ELP-267-000025746 |
| ELP-267-000025748 | to | ELP-267-000025749 |
| ELP-267-000025751 | to | ELP-267-000025757 |
| ELP-267-000025759 | to | ELP-267-000025764 |
| ELP-267-000025766 | to | ELP-267-000025766 |
| ELP-267-000025769 | to | ELP-267-000025775 |
| ELP-267-000025777 | to | ELP-267-000025782 |
| ELP-267-000025785 | to | ELP-267-000025829 |
| ELP-267-000025831 | to | ELP-267-000025831 |
| ELP-267-000025836 | to | ELP-267-000025836 |
| ELP-267-000025839 | to | ELP-267-000025864 |
| ELP-267-000025866 | to | ELP-267-000025866 |
| ELP-267-000025871 | to | ELP-267-000025872 |
| ELP-267-000025875 | to | ELP-267-000025877 |
| ELP-267-000025879 | to | ELP-267-000025879 |
| ELP-267-000025881 | to | ELP-267-000025886 |
| ELP-267-000025888 | to | ELP-267-000025888 |

| | | |
|---|---|---|
| ELP-267-000025890 | to | ELP-267-000025892 |
| ELP-267-000025895 | to | ELP-267-000025896 |
| ELP-267-000025898 | to | ELP-267-000025968 |
| ELP-267-000025971 | to | ELP-267-000025981 |
| ELP-267-000025984 | to | ELP-267-000026002 |
| ELP-267-000026015 | to | ELP-267-000026018 |
| ELP-267-000026020 | to | ELP-267-000026028 |
| ELP-267-000026030 | to | ELP-267-000026032 |
| ELP-267-000026040 | to | ELP-267-000026041 |
| ELP-267-000026043 | to | ELP-267-000026055 |
| ELP-267-000026057 | to | ELP-267-000026058 |
| ELP-267-000026073 | to | ELP-267-000026132 |
| ELP-267-000026136 | to | ELP-267-000026139 |
| ELP-267-000026141 | to | ELP-267-000026143 |
| ELP-267-000026147 | to | ELP-267-000026147 |
| ELP-267-000026149 | to | ELP-267-000026149 |
| ELP-267-000026155 | to | ELP-267-000026155 |
| ELP-267-000026157 | to | ELP-267-000026157 |
| ELP-267-000026166 | to | ELP-267-000026168 |
| ELP-267-000026172 | to | ELP-267-000026173 |
| ELP-267-000026176 | to | ELP-267-000026178 |
| ELP-267-000026181 | to | ELP-267-000026184 |
| ELP-267-000026186 | to | ELP-267-000026187 |
| ELP-267-000026190 | to | ELP-267-000026194 |
| ELP-267-000026196 | to | ELP-267-000026205 |
| ELP-267-000026208 | to | ELP-267-000026209 |
| ELP-267-000026213 | to | ELP-267-000026243 |
| ELP-267-000026245 | to | ELP-267-000026251 |
| ELP-267-000026260 | to | ELP-267-000026272 |
| ELP-267-000026275 | to | ELP-267-000026282 |
| ELP-267-000026290 | to | ELP-267-000026290 |
| ELP-267-000026293 | to | ELP-267-000026304 |
| ELP-267-000026306 | to | ELP-267-000026320 |
| ELP-267-000026322 | to | ELP-267-000026323 |
| ELP-267-000026326 | to | ELP-267-000026327 |
| ELP-267-000026329 | to | ELP-267-000026336 |
| ELP-267-000026339 | to | ELP-267-000026339 |
| ELP-267-000026341 | to | ELP-267-000026345 |
| ELP-267-000026347 | to | ELP-267-000026352 |
| ELP-267-000026354 | to | ELP-267-000026360 |
| ELP-267-000026362 | to | ELP-267-000026363 |
| ELP-267-000026366 | to | ELP-267-000026368 |
| ELP-267-000026373 | to | ELP-267-000026373 |
| ELP-267-000026375 | to | ELP-267-000026387 |

| | | |
|---|---|---|
| ELP-267-000026389 | to | ELP-267-000026391 |
| ELP-267-000026393 | to | ELP-267-000026394 |
| ELP-267-000026396 | to | ELP-267-000026403 |
| ELP-267-000026405 | to | ELP-267-000026406 |
| ELP-267-000026408 | to | ELP-267-000026408 |
| ELP-267-000026419 | to | ELP-267-000026424 |
| ELP-267-000026427 | to | ELP-267-000026432 |
| ELP-267-000026434 | to | ELP-267-000026434 |
| ELP-267-000026436 | to | ELP-267-000026441 |
| ELP-267-000026444 | to | ELP-267-000026448 |
| ELP-267-000026452 | to | ELP-267-000026453 |
| ELP-267-000026456 | to | ELP-267-000026456 |
| ELP-267-000026458 | to | ELP-267-000026460 |
| ELP-267-000026464 | to | ELP-267-000026466 |
| ELP-267-000026476 | to | ELP-267-000026479 |
| ELP-267-000026483 | to | ELP-267-000026484 |
| ELP-267-000026487 | to | ELP-267-000026487 |
| ELP-267-000026492 | to | ELP-267-000026498 |
| ELP-267-000026506 | to | ELP-267-000026506 |
| ELP-267-000026510 | to | ELP-267-000026510 |
| ELP-267-000026512 | to | ELP-267-000026525 |
| ELP-267-000026527 | to | ELP-267-000026529 |
| ELP-267-000026532 | to | ELP-267-000026533 |
| ELP-267-000026535 | to | ELP-267-000026539 |
| ELP-267-000026541 | to | ELP-267-000026541 |
| ELP-267-000026545 | to | ELP-267-000026549 |
| ELP-267-000026552 | to | ELP-267-000026560 |
| ELP-267-000026567 | to | ELP-267-000026568 |
| ELP-267-000026570 | to | ELP-267-000026574 |
| ELP-267-000026576 | to | ELP-267-000026577 |
| ELP-267-000026580 | to | ELP-267-000026583 |
| ELP-267-000026589 | to | ELP-267-000026596 |
| ELP-267-000026601 | to | ELP-267-000026617 |
| ELP-267-000026619 | to | ELP-267-000026625 |
| ELP-267-000026627 | to | ELP-267-000026632 |
| ELP-267-000026634 | to | ELP-267-000026640 |
| ELP-267-000026642 | to | ELP-267-000026645 |
| ELP-267-000026647 | to | ELP-267-000026662 |
| ELP-267-000026666 | to | ELP-267-000026666 |
| ELP-267-000026674 | to | ELP-267-000026689 |
| ELP-267-000026691 | to | ELP-267-000026694 |
| ELP-267-000026704 | to | ELP-267-000026713 |
| ELP-267-000026715 | to | ELP-267-000026720 |
| ELP-267-000026722 | to | ELP-267-000026723 |

| | | |
|---|---|---|
| ELP-267-000026725 | to | ELP-267-000026726 |
| ELP-267-000026728 | to | ELP-267-000026736 |
| ELP-267-000026744 | to | ELP-267-000026748 |
| ELP-267-000026750 | to | ELP-267-000026762 |
| ELP-267-000026764 | to | ELP-267-000026766 |
| ELP-267-000026768 | to | ELP-267-000026771 |
| ELP-267-000026773 | to | ELP-267-000026778 |
| ELP-267-000026782 | to | ELP-267-000026783 |
| ELP-267-000026786 | to | ELP-267-000026787 |
| ELP-267-000026790 | to | ELP-267-000026794 |
| ELP-267-000026797 | to | ELP-267-000026808 |
| ELP-267-000026810 | to | ELP-267-000026820 |
| ELP-267-000026825 | to | ELP-267-000026834 |
| ELP-267-000026837 | to | ELP-267-000026840 |
| ELP-267-000026843 | to | ELP-267-000026843 |
| ELP-267-000026845 | to | ELP-267-000026847 |
| ELP-267-000026858 | to | ELP-267-000026877 |
| ELP-267-000026879 | to | ELP-267-000026880 |
| ELP-267-000026882 | to | ELP-267-000026882 |
| ELP-267-000026888 | to | ELP-267-000026889 |
| ELP-267-000026891 | to | ELP-267-000026897 |
| ELP-267-000026900 | to | ELP-267-000026900 |
| ELP-267-000026902 | to | ELP-267-000026903 |
| ELP-267-000026912 | to | ELP-267-000026913 |
| ELP-267-000026916 | to | ELP-267-000026922 |
| ELP-267-000026924 | to | ELP-267-000026936 |
| ELP-267-000026939 | to | ELP-267-000026943 |
| ELP-267-000026945 | to | ELP-267-000026950 |
| ELP-267-000026952 | to | ELP-267-000026954 |
| ELP-267-000026957 | to | ELP-267-000026957 |
| ELP-267-000026962 | to | ELP-267-000026970 |
| ELP-267-000026975 | to | ELP-267-000026975 |
| ELP-267-000026979 | to | ELP-267-000026987 |
| ELP-267-000026997 | to | ELP-267-000026997 |
| ELP-267-000027000 | to | ELP-267-000027002 |
| ELP-267-000027004 | to | ELP-267-000027008 |
| ELP-267-000027011 | to | ELP-267-000027014 |
| ELP-267-000027016 | to | ELP-267-000027016 |
| ELP-267-000027018 | to | ELP-267-000027020 |
| ELP-267-000027023 | to | ELP-267-000027023 |
| ELP-267-000027025 | to | ELP-267-000027029 |
| ELP-267-000027031 | to | ELP-267-000027036 |
| ELP-267-000027039 | to | ELP-267-000027054 |
| ELP-267-000027057 | to | ELP-267-000027064 |

| | | |
|---|---|---|
| ELP-267-000027067 | to | ELP-267-000027084 |
| ELP-267-000027086 | to | ELP-267-000027087 |
| ELP-267-000027090 | to | ELP-267-000027097 |
| ELP-267-000027102 | to | ELP-267-000027102 |
| ELP-267-000027110 | to | ELP-267-000027117 |
| ELP-267-000027119 | to | ELP-267-000027124 |
| ELP-267-000027126 | to | ELP-267-000027129 |
| ELP-267-000027133 | to | ELP-267-000027141 |
| ELP-267-000027148 | to | ELP-267-000027158 |
| ELP-267-000027170 | to | ELP-267-000027171 |
| ELP-267-000027197 | to | ELP-267-000027197 |
| ELP-267-000027200 | to | ELP-267-000027202 |
| ELP-267-000027204 | to | ELP-267-000027205 |
| ELP-267-000027209 | to | ELP-267-000027226 |
| ELP-267-000027231 | to | ELP-267-000027232 |
| ELP-267-000027237 | to | ELP-267-000027239 |
| ELP-267-000027241 | to | ELP-267-000027249 |
| ELP-267-000027251 | to | ELP-267-000027252 |
| ELP-267-000027254 | to | ELP-267-000027255 |
| ELP-267-000027257 | to | ELP-267-000027257 |
| ELP-267-000027261 | to | ELP-267-000027261 |
| ELP-267-000027263 | to | ELP-267-000027263 |
| ELP-267-000027265 | to | ELP-267-000027265 |
| ELP-267-000027268 | to | ELP-267-000027274 |
| ELP-267-000027277 | to | ELP-267-000027279 |
| ELP-267-000027281 | to | ELP-267-000027282 |
| ELP-267-000027290 | to | ELP-267-000027311 |
| ELP-267-000027313 | to | ELP-267-000027321 |
| ELP-267-000027323 | to | ELP-267-000027329 |
| ELP-267-000027336 | to | ELP-267-000027345 |
| ELP-267-000027349 | to | ELP-267-000027350 |
| ELP-267-000027353 | to | ELP-267-000027353 |
| ELP-267-000027356 | to | ELP-267-000027359 |
| ELP-267-000027363 | to | ELP-267-000027364 |
| ELP-267-000027366 | to | ELP-267-000027367 |
| ELP-267-000027369 | to | ELP-267-000027389 |
| ELP-267-000027392 | to | ELP-267-000027392 |
| ELP-267-000027404 | to | ELP-267-000027404 |
| ELP-267-000027407 | to | ELP-267-000027407 |
| ELP-267-000027420 | to | ELP-267-000027420 |
| ELP-267-000027432 | to | ELP-267-000027434 |
| ELP-267-000027436 | to | ELP-267-000027440 |
| ELP-267-000027442 | to | ELP-267-000027456 |
| ELP-267-000027458 | to | ELP-267-000027461 |

| | | |
|---|---|---|
| ELP-267-000027463 | to | ELP-267-000027463 |
| ELP-267-000027473 | to | ELP-267-000027475 |
| ELP-267-000027479 | to | ELP-267-000027501 |
| ELP-267-000027505 | to | ELP-267-000027513 |
| ELP-267-000027515 | to | ELP-267-000027518 |
| ELP-267-000027520 | to | ELP-267-000027520 |
| ELP-267-000027522 | to | ELP-267-000027522 |
| ELP-267-000027524 | to | ELP-267-000027531 |
| ELP-267-000027534 | to | ELP-267-000027544 |
| ELP-267-000027546 | to | ELP-267-000027546 |
| ELP-267-000027548 | to | ELP-267-000027556 |
| ELP-267-000027559 | to | ELP-267-000027567 |
| ELP-267-000027571 | to | ELP-267-000027573 |
| ELP-267-000027577 | to | ELP-267-000027580 |
| ELP-267-000027584 | to | ELP-267-000027584 |
| ELP-267-000027587 | to | ELP-267-000027595 |
| ELP-267-000027598 | to | ELP-267-000027599 |
| ELP-267-000027602 | to | ELP-267-000027602 |
| ELP-267-000027604 | to | ELP-267-000027608 |
| ELP-267-000027610 | to | ELP-267-000027617 |
| ELP-267-000027619 | to | ELP-267-000027619 |
| ELP-267-000027621 | to | ELP-267-000027626 |
| ELP-267-000027632 | to | ELP-267-000027637 |
| ELP-267-000027640 | to | ELP-267-000027640 |
| ELP-267-000027648 | to | ELP-267-000027648 |
| ELP-267-000027652 | to | ELP-267-000027674 |
| ELP-267-000027679 | to | ELP-267-000027690 |
| ELP-267-000027692 | to | ELP-267-000027700 |
| ELP-267-000027702 | to | ELP-267-000027703 |
| ELP-267-000027705 | to | ELP-267-000027706 |
| ELP-267-000027708 | to | ELP-267-000027709 |
| ELP-267-000027711 | to | ELP-267-000027711 |
| ELP-267-000027713 | to | ELP-267-000027715 |
| ELP-267-000027717 | to | ELP-267-000027741 |
| ELP-267-000027744 | to | ELP-267-000027761 |
| ELP-267-000027763 | to | ELP-267-000027763 |
| ELP-267-000027765 | to | ELP-267-000027770 |
| ELP-267-000027775 | to | ELP-267-000027796 |
| ELP-267-000027799 | to | ELP-267-000027799 |
| ELP-267-000027801 | to | ELP-267-000027803 |
| ELP-267-000027805 | to | ELP-267-000027808 |
| ELP-267-000027810 | to | ELP-267-000027810 |
| ELP-267-000027817 | to | ELP-267-000027831 |
| ELP-267-000027835 | to | ELP-267-000027843 |

| | | |
|---|---|---|
| ELP-267-000027846 | to | ELP-267-000027846 |
| ELP-267-000027849 | to | ELP-267-000027852 |
| ELP-267-000027855 | to | ELP-267-000027855 |
| ELP-267-000027857 | to | ELP-267-000027858 |
| ELP-267-000027860 | to | ELP-267-000027864 |
| ELP-267-000027866 | to | ELP-267-000027870 |
| ELP-267-000027872 | to | ELP-267-000027890 |
| ELP-267-000027892 | to | ELP-267-000027896 |
| ELP-267-000027899 | to | ELP-267-000027902 |
| ELP-267-000027904 | to | ELP-267-000027905 |
| ELP-267-000027909 | to | ELP-267-000027909 |
| ELP-267-000027911 | to | ELP-267-000027925 |
| ELP-267-000027932 | to | ELP-267-000027934 |
| ELP-267-000027936 | to | ELP-267-000027936 |
| ELP-267-000027938 | to | ELP-267-000027944 |
| ELP-267-000027946 | to | ELP-267-000027951 |
| ELP-267-000027953 | to | ELP-267-000027953 |
| ELP-267-000027963 | to | ELP-267-000027963 |
| ELP-267-000027965 | to | ELP-267-000027965 |
| ELP-267-000027967 | to | ELP-267-000027967 |
| ELP-267-000027969 | to | ELP-267-000027969 |
| ELP-267-000027975 | to | ELP-267-000027979 |
| ELP-267-000027981 | to | ELP-267-000027981 |
| ELP-267-000027985 | to | ELP-267-000027992 |
| ELP-267-000027995 | to | ELP-267-000027997 |
| ELP-267-000027999 | to | ELP-267-000028000 |
| ELP-267-000028004 | to | ELP-267-000028012 |
| ELP-267-000028015 | to | ELP-267-000028015 |
| ELP-267-000028017 | to | ELP-267-000028019 |
| ELP-267-000028023 | to | ELP-267-000028025 |
| ELP-267-000028027 | to | ELP-267-000028028 |
| ELP-267-000028039 | to | ELP-267-000028039 |
| ELP-267-000028041 | to | ELP-267-000028043 |
| ELP-267-000028045 | to | ELP-267-000028045 |
| ELP-267-000028051 | to | ELP-267-000028057 |
| ELP-267-000028059 | to | ELP-267-000028059 |
| ELP-267-000028063 | to | ELP-267-000028064 |
| ELP-267-000028066 | to | ELP-267-000028066 |
| ELP-267-000028073 | to | ELP-267-000028073 |
| ELP-267-000028077 | to | ELP-267-000028085 |
| ELP-267-000028089 | to | ELP-267-000028089 |
| ELP-267-000028093 | to | ELP-267-000028095 |
| ELP-267-000028100 | to | ELP-267-000028102 |
| ELP-267-000028105 | to | ELP-267-000028108 |

| | | |
|---|---|---|
| ELP-267-000028111 | to | ELP-267-000028121 |
| ELP-267-000028124 | to | ELP-267-000028127 |
| ELP-267-000028130 | to | ELP-267-000028130 |
| ELP-267-000028134 | to | ELP-267-000028134 |
| ELP-267-000028138 | to | ELP-267-000028143 |
| ELP-267-000028147 | to | ELP-267-000028150 |
| ELP-267-000028154 | to | ELP-267-000028167 |
| ELP-267-000028174 | to | ELP-267-000028174 |
| ELP-267-000028176 | to | ELP-267-000028183 |
| ELP-267-000028186 | to | ELP-267-000028186 |
| ELP-267-000028191 | to | ELP-267-000028194 |
| ELP-267-000028199 | to | ELP-267-000028207 |
| ELP-267-000028209 | to | ELP-267-000028219 |
| ELP-267-000028221 | to | ELP-267-000028222 |
| ELP-267-000028290 | to | ELP-267-000028290 |
| ELP-267-000028302 | to | ELP-267-000028303 |
| ELP-267-000028306 | to | ELP-267-000028307 |
| ELP-267-000028309 | to | ELP-267-000028311 |
| ELP-267-000028315 | to | ELP-267-000028315 |
| ELP-267-000028318 | to | ELP-267-000028326 |
| ELP-267-000028328 | to | ELP-267-000028328 |
| ELP-267-000028330 | to | ELP-267-000028332 |
| ELP-267-000028334 | to | ELP-267-000028353 |
| ELP-267-000028355 | to | ELP-267-000028358 |
| ELP-267-000028360 | to | ELP-267-000028372 |
| ELP-267-000028380 | to | ELP-267-000028380 |
| ELP-267-000028384 | to | ELP-267-000028384 |
| ELP-267-000028386 | to | ELP-267-000028406 |
| ELP-267-000028408 | to | ELP-267-000028430 |
| ELP-267-000028432 | to | ELP-267-000028495 |
| ELP-267-000028497 | to | ELP-267-000028497 |
| ELP-267-000028500 | to | ELP-267-000028505 |
| ELP-267-000028508 | to | ELP-267-000028515 |
| ELP-267-000028521 | to | ELP-267-000028523 |
| ELP-267-000028526 | to | ELP-267-000028528 |
| ELP-267-000028530 | to | ELP-267-000028532 |
| ELP-267-000028535 | to | ELP-267-000028535 |
| ELP-267-000028540 | to | ELP-267-000028552 |
| ELP-267-000028554 | to | ELP-267-000028562 |
| ELP-267-000028565 | to | ELP-267-000028569 |
| ELP-267-000028571 | to | ELP-267-000028572 |
| ELP-267-000028578 | to | ELP-267-000028607 |
| ELP-267-000028609 | to | ELP-267-000028610 |
| ELP-267-000028615 | to | ELP-267-000028632 |

| | | |
|---|---|---|
| ELP-267-000028635 | to | ELP-267-000028635 |
| ELP-267-000028640 | to | ELP-267-000028640 |
| ELP-267-000028643 | to | ELP-267-000028644 |
| ELP-267-000028646 | to | ELP-267-000028646 |
| ELP-267-000028648 | to | ELP-267-000028728 |
| ELP-267-000028731 | to | ELP-267-000028731 |
| ELP-267-000028734 | to | ELP-267-000028761 |
| ELP-267-000028763 | to | ELP-267-000028763 |
| ELP-267-000028766 | to | ELP-267-000028767 |
| ELP-267-000028776 | to | ELP-267-000028789 |
| ELP-267-000028793 | to | ELP-267-000028793 |
| ELP-267-000028796 | to | ELP-267-000028797 |
| ELP-267-000028799 | to | ELP-267-000028821 |
| ELP-267-000028823 | to | ELP-267-000028823 |
| ELP-267-000028826 | to | ELP-267-000028828 |
| ELP-267-000028832 | to | ELP-267-000028838 |
| ELP-267-000028840 | to | ELP-267-000028841 |
| ELP-267-000028845 | to | ELP-267-000028845 |
| ELP-267-000028849 | to | ELP-267-000028851 |
| ELP-267-000028853 | to | ELP-267-000028853 |
| ELP-267-000028855 | to | ELP-267-000028856 |
| ELP-267-000028861 | to | ELP-267-000028862 |
| ELP-267-000028864 | to | ELP-267-000028866 |
| ELP-267-000028870 | to | ELP-267-000028870 |
| ELP-267-000028874 | to | ELP-267-000028874 |
| ELP-267-000028876 | to | ELP-267-000028876 |
| ELP-267-000028878 | to | ELP-267-000028880 |
| ELP-267-000028883 | to | ELP-267-000028883 |
| ELP-267-000028885 | to | ELP-267-000028892 |
| ELP-267-000028894 | to | ELP-267-000028895 |
| ELP-267-000028897 | to | ELP-267-000028898 |
| ELP-267-000028902 | to | ELP-267-000028907 |
| ELP-267-000028909 | to | ELP-267-000028913 |
| ELP-267-000028918 | to | ELP-267-000028921 |
| ELP-267-000028923 | to | ELP-267-000028926 |
| ELP-267-000028928 | to | ELP-267-000028928 |
| ELP-267-000028930 | to | ELP-267-000028931 |
| ELP-267-000028933 | to | ELP-267-000028959 |
| ELP-267-000028961 | to | ELP-267-000028966 |
| ELP-267-000028969 | to | ELP-267-000028970 |
| ELP-267-000028980 | to | ELP-267-000028980 |
| ELP-267-000028988 | to | ELP-267-000028989 |
| ELP-267-000028992 | to | ELP-267-000028993 |
| ELP-267-000029000 | to | ELP-267-000029013 |

| | | |
|---|---|---|
| ELP-267-000029015 | to | ELP-267-000029024 |
| ELP-267-000029026 | to | ELP-267-000029028 |
| ELP-267-000029031 | to | ELP-267-000029035 |
| ELP-267-000029045 | to | ELP-267-000029052 |
| ELP-267-000029061 | to | ELP-267-000029068 |
| ELP-267-000029072 | to | ELP-267-000029075 |
| ELP-267-000029079 | to | ELP-267-000029079 |
| ELP-267-000029081 | to | ELP-267-000029081 |
| ELP-267-000029084 | to | ELP-267-000029084 |
| ELP-267-000029086 | to | ELP-267-000029086 |
| ELP-267-000029088 | to | ELP-267-000029089 |
| ELP-267-000029100 | to | ELP-267-000029102 |
| ELP-267-000029106 | to | ELP-267-000029112 |
| ELP-267-000029119 | to | ELP-267-000029119 |
| ELP-267-000029128 | to | ELP-267-000029128 |
| ELP-267-000029130 | to | ELP-267-000029133 |
| ELP-267-000029139 | to | ELP-267-000029157 |
| ELP-267-000029160 | to | ELP-267-000029163 |
| ELP-267-000029166 | to | ELP-267-000029170 |
| ELP-267-000029172 | to | ELP-267-000029187 |
| ELP-267-000029190 | to | ELP-267-000029225 |
| ELP-267-000029238 | to | ELP-267-000029245 |
| ELP-267-000029249 | to | ELP-267-000029251 |
| ELP-267-000029268 | to | ELP-267-000029278 |
| ELP-267-000029283 | to | ELP-267-000029294 |
| ELP-267-000029696 | to | ELP-267-000029699 |
| ELP-267-000029728 | to | ELP-267-000029810 |
| ELP-267-000029812 | to | ELP-267-000029813 |
| ELP-267-000029820 | to | ELP-267-000029821 |
| ELP-267-000029828 | to | ELP-267-000030386 |
| ELP-267-000030389 | to | ELP-267-000030406 |
| ELP-267-000030408 | to | ELP-267-000030412 |
| ELP-267-000030414 | to | ELP-267-000030469 |
| ELP-267-000030474 | to | ELP-267-000030498 |
| ELP-267-000030500 | to | ELP-267-000030507 |
| ELP-267-000030509 | to | ELP-267-000030535 |
| ELP-267-000030539 | to | ELP-267-000030543 |
| ELP-267-000030545 | to | ELP-267-000030545 |
| ELP-267-000030547 | to | ELP-267-000030571 |
| ELP-267-000030581 | to | ELP-267-000030589 |
| ELP-267-000030592 | to | ELP-267-000030772 |
| ELP-267-000030774 | to | ELP-267-000030805 |
| ELP-267-000030854 | to | ELP-267-000030854 |
| ELP-267-000030861 | to | ELP-267-000030937 |

| | | |
|---|---|---|
| ELP-267-000030959 | to | ELP-267-000030959 |
| ELP-267-000031019 | to | ELP-267-000031031 |
| ELP-267-000031033 | to | ELP-267-000031381 |
| ELP-267-000031403 | to | ELP-267-000031407 |
| ELP-267-000031463 | to | ELP-267-000031473 |
| ELP-267-000031475 | to | ELP-267-000031475 |
| ELP-267-000031505 | to | ELP-267-000031551 |
| ELP-267-000031590 | to | ELP-267-000031852 |
| ELP-267-000031863 | to | ELP-267-000031871 |
| ELP-267-000031875 | to | ELP-267-000031892 |
| ELP-267-000031921 | to | ELP-267-000031942 |
| ELP-268-000000002 | to | ELP-268-000000002 |
| ELP-268-000000004 | to | ELP-268-000000008 |
| ELP-268-000000010 | to | ELP-268-000000025 |
| ELP-268-000000027 | to | ELP-268-000000043 |
| ELP-268-000000045 | to | ELP-268-000000045 |
| ELP-268-000000047 | to | ELP-268-000000050 |
| ELP-268-000000052 | to | ELP-268-000000071 |
| ELP-268-000000074 | to | ELP-268-000000076 |
| ELP-268-000000078 | to | ELP-268-000000083 |
| ELP-268-000000085 | to | ELP-268-000000108 |
| ELP-268-000000110 | to | ELP-268-000000117 |
| ELP-268-000000119 | to | ELP-268-000000125 |
| ELP-268-000000127 | to | ELP-268-000000171 |
| ELP-268-000000173 | to | ELP-268-000000173 |
| ELP-268-000000175 | to | ELP-268-000000198 |
| ELP-268-000000200 | to | ELP-268-000000206 |
| ELP-268-000000210 | to | ELP-268-000000214 |
| ELP-268-000000216 | to | ELP-268-000000218 |
| ELP-268-000000220 | to | ELP-268-000000295 |
| ELP-268-000000297 | to | ELP-268-000000329 |
| ELP-268-000000331 | to | ELP-268-000000337 |
| ELP-268-000000339 | to | ELP-268-000000341 |
| ELP-268-000000343 | to | ELP-268-000000343 |
| ELP-268-000000345 | to | ELP-268-000000345 |
| ELP-268-000000349 | to | ELP-268-000000349 |
| ELP-268-000000356 | to | ELP-268-000000358 |
| ELP-268-000000360 | to | ELP-268-000000368 |
| ELP-268-000000370 | to | ELP-268-000000370 |
| ELP-268-000000372 | to | ELP-268-000000374 |
| ELP-268-000000381 | to | ELP-268-000000390 |
| ELP-268-000000392 | to | ELP-268-000000397 |
| ELP-268-000000399 | to | ELP-268-000000400 |
| ELP-268-000000402 | to | ELP-268-000000407 |

| | | |
|---|---|---|
| ELP-268-000000409 | to | ELP-268-000000409 |
| ELP-268-000000412 | to | ELP-268-000000419 |
| ELP-268-000000422 | to | ELP-268-000000422 |
| ELP-268-000000424 | to | ELP-268-000000428 |
| ELP-268-000000430 | to | ELP-268-000000437 |
| ELP-268-000000440 | to | ELP-268-000000457 |
| ELP-268-000000459 | to | ELP-268-000000464 |
| ELP-268-000000466 | to | ELP-268-000000469 |
| ELP-268-000000471 | to | ELP-268-000000476 |
| ELP-268-000000478 | to | ELP-268-000000480 |
| ELP-268-000000482 | to | ELP-268-000000496 |
| ELP-268-000000498 | to | ELP-268-000000500 |
| ELP-268-000000502 | to | ELP-268-000000513 |
| ELP-268-000000515 | to | ELP-268-000000517 |
| ELP-268-000000519 | to | ELP-268-000000539 |
| ELP-268-000000541 | to | ELP-268-000000548 |
| ELP-268-000000550 | to | ELP-268-000000564 |
| ELP-268-000000569 | to | ELP-268-000000589 |
| ELP-268-000000591 | to | ELP-268-000000594 |
| ELP-268-000000596 | to | ELP-268-000000596 |
| ELP-268-000000598 | to | ELP-268-000000598 |
| ELP-268-000000600 | to | ELP-268-000000605 |
| ELP-268-000000607 | to | ELP-268-000000618 |
| ELP-268-000000621 | to | ELP-268-000000623 |
| ELP-268-000000625 | to | ELP-268-000000625 |
| ELP-268-000000628 | to | ELP-268-000000628 |
| ELP-268-000000630 | to | ELP-268-000000642 |
| ELP-268-000000644 | to | ELP-268-000000646 |
| ELP-268-000000648 | to | ELP-268-000000654 |
| ELP-268-000000656 | to | ELP-268-000000657 |
| ELP-268-000000659 | to | ELP-268-000000663 |
| ELP-268-000000665 | to | ELP-268-000000670 |
| ELP-268-000000672 | to | ELP-268-000000684 |
| ELP-268-000000687 | to | ELP-268-000000689 |
| ELP-268-000000691 | to | ELP-268-000000696 |
| ELP-268-000000698 | to | ELP-268-000000701 |
| ELP-268-000000703 | to | ELP-268-000000704 |
| ELP-268-000000707 | to | ELP-268-000000720 |
| ELP-268-000000722 | to | ELP-268-000000729 |
| ELP-268-000000731 | to | ELP-268-000000740 |
| ELP-268-000000743 | to | ELP-268-000000745 |
| ELP-268-000000748 | to | ELP-268-000000749 |
| ELP-268-000000751 | to | ELP-268-000000751 |
| ELP-268-000000753 | to | ELP-268-000000754 |

| | | |
|---|---|---|
| ELP-268-000000758 | to | ELP-268-000000761 |
| ELP-268-000000763 | to | ELP-268-000000765 |
| ELP-268-000000767 | to | ELP-268-000000768 |
| ELP-268-000000770 | to | ELP-268-000000777 |
| ELP-268-000000780 | to | ELP-268-000000783 |
| ELP-268-000000786 | to | ELP-268-000000791 |
| ELP-268-000000793 | to | ELP-268-000000803 |
| ELP-268-000000805 | to | ELP-268-000000820 |
| ELP-268-000000823 | to | ELP-268-000000834 |
| ELP-268-000000836 | to | ELP-268-000000840 |
| ELP-268-000000842 | to | ELP-268-000000844 |
| ELP-268-000000847 | to | ELP-268-000000847 |
| ELP-268-000000849 | to | ELP-268-000000865 |
| ELP-268-000000867 | to | ELP-268-000000874 |
| ELP-268-000000876 | to | ELP-268-000000876 |
| ELP-268-000000878 | to | ELP-268-000000882 |
| ELP-268-000000884 | to | ELP-268-000000899 |
| ELP-268-000000901 | to | ELP-268-000000913 |
| ELP-268-000000915 | to | ELP-268-000000931 |
| ELP-268-000000933 | to | ELP-268-000000934 |
| ELP-268-000000936 | to | ELP-268-000000940 |
| ELP-268-000000942 | to | ELP-268-000000945 |
| ELP-268-000000947 | to | ELP-268-000000947 |
| ELP-268-000000949 | to | ELP-268-000000949 |
| ELP-268-000000951 | to | ELP-268-000000951 |
| ELP-268-000000953 | to | ELP-268-000000955 |
| ELP-268-000000957 | to | ELP-268-000000965 |
| ELP-268-000000967 | to | ELP-268-000000975 |
| ELP-268-000000977 | to | ELP-268-000000980 |
| ELP-268-000000982 | to | ELP-268-000000988 |
| ELP-268-000000990 | to | ELP-268-000000991 |
| ELP-268-000000993 | to | ELP-268-000000996 |
| ELP-268-000000998 | to | ELP-268-000001009 |
| ELP-268-000001011 | to | ELP-268-000001019 |
| ELP-268-000001022 | to | ELP-268-000001032 |
| ELP-268-000001034 | to | ELP-268-000001037 |
| ELP-268-000001039 | to | ELP-268-000001044 |
| ELP-268-000001046 | to | ELP-268-000001049 |
| ELP-268-000001051 | to | ELP-268-000001057 |
| ELP-268-000001060 | to | ELP-268-000001062 |
| ELP-268-000001064 | to | ELP-268-000001066 |
| ELP-268-000001068 | to | ELP-268-000001115 |
| ELP-268-000001117 | to | ELP-268-000001119 |
| ELP-268-000001121 | to | ELP-268-000001121 |

| | | |
|---|---|---|
| ELP-268-000001123 | to | ELP-268-000001124 |
| ELP-268-000001128 | to | ELP-268-000001128 |
| ELP-268-000001130 | to | ELP-268-000001130 |
| ELP-268-000001132 | to | ELP-268-000001134 |
| ELP-268-000001136 | to | ELP-268-000001136 |
| ELP-268-000001138 | to | ELP-268-000001139 |
| ELP-268-000001141 | to | ELP-268-000001150 |
| ELP-268-000001152 | to | ELP-268-000001159 |
| ELP-268-000001161 | to | ELP-268-000001161 |
| ELP-268-000001166 | to | ELP-268-000001166 |
| ELP-268-000001169 | to | ELP-268-000001178 |
| ELP-268-000001180 | to | ELP-268-000001201 |
| ELP-268-000001209 | to | ELP-268-000001210 |
| ELP-268-000001212 | to | ELP-268-000001212 |
| ELP-268-000001214 | to | ELP-268-000001216 |
| ELP-268-000001218 | to | ELP-268-000001234 |
| ELP-268-000001236 | to | ELP-268-000001236 |
| ELP-268-000001238 | to | ELP-268-000001279 |
| ELP-268-000001281 | to | ELP-268-000001283 |
| ELP-268-000001285 | to | ELP-268-000001287 |
| ELP-268-000001289 | to | ELP-268-000001300 |
| ELP-268-000001302 | to | ELP-268-000001304 |
| ELP-268-000001306 | to | ELP-268-000001312 |
| ELP-268-000001315 | to | ELP-268-000001315 |
| ELP-268-000001319 | to | ELP-268-000001398 |
| ELP-268-000001400 | to | ELP-268-000001403 |
| ELP-268-000001405 | to | ELP-268-000001419 |
| ELP-268-000001421 | to | ELP-268-000001431 |
| ELP-268-000001433 | to | ELP-268-000001468 |
| ELP-268-000001470 | to | ELP-268-000001470 |
| ELP-268-000001473 | to | ELP-268-000001473 |
| ELP-268-000001475 | to | ELP-268-000001480 |
| ELP-268-000001483 | to | ELP-268-000001501 |
| ELP-268-000001503 | to | ELP-268-000001507 |
| ELP-268-000001509 | to | ELP-268-000001513 |
| ELP-268-000001515 | to | ELP-268-000001516 |
| ELP-268-000001521 | to | ELP-268-000001531 |
| ELP-268-000001534 | to | ELP-268-000001538 |
| ELP-268-000001540 | to | ELP-268-000001557 |
| ELP-268-000001560 | to | ELP-268-000001565 |
| ELP-268-000001567 | to | ELP-268-000001570 |
| ELP-268-000001573 | to | ELP-268-000001576 |
| ELP-268-000001580 | to | ELP-268-000001650 |
| ELP-268-000001652 | to | ELP-268-000001653 |

| | | |
|---|---|---|
| ELP-268-000001656 | to | ELP-268-000001663 |
| ELP-268-000001665 | to | ELP-268-000001667 |
| ELP-268-000001672 | to | ELP-268-000001689 |
| ELP-268-000001691 | to | ELP-268-000001693 |
| ELP-268-000001695 | to | ELP-268-000001711 |
| ELP-268-000001714 | to | ELP-268-000001729 |
| ELP-268-000001731 | to | ELP-268-000001847 |
| ELP-268-000001849 | to | ELP-268-000001859 |
| ELP-268-000001861 | to | ELP-268-000001861 |
| ELP-268-000001863 | to | ELP-268-000001895 |
| ELP-268-000001899 | to | ELP-268-000001902 |
| ELP-268-000001904 | to | ELP-268-000001927 |
| ELP-268-000001929 | to | ELP-268-000001938 |
| ELP-268-000001941 | to | ELP-268-000001952 |
| ELP-268-000001954 | to | ELP-268-000001954 |
| ELP-268-000001956 | to | ELP-268-000001964 |
| ELP-268-000001967 | to | ELP-268-000001997 |
| ELP-268-000002000 | to | ELP-268-000002016 |
| ELP-268-000002018 | to | ELP-268-000002031 |
| ELP-268-000002033 | to | ELP-268-000002051 |
| ELP-268-000002053 | to | ELP-268-000002054 |
| ELP-268-000002056 | to | ELP-268-000002084 |
| ELP-268-000002086 | to | ELP-268-000002088 |
| ELP-268-000002090 | to | ELP-268-000002096 |
| ELP-268-000002098 | to | ELP-268-000002098 |
| ELP-268-000002100 | to | ELP-268-000002102 |
| ELP-268-000002105 | to | ELP-268-000002105 |
| ELP-268-000002107 | to | ELP-268-000002119 |
| ELP-268-000002121 | to | ELP-268-000002121 |
| ELP-268-000002123 | to | ELP-268-000002123 |
| ELP-268-000002126 | to | ELP-268-000002132 |
| ELP-268-000002134 | to | ELP-268-000002144 |
| ELP-268-000002146 | to | ELP-268-000002150 |
| ELP-268-000002152 | to | ELP-268-000002164 |
| ELP-268-000002166 | to | ELP-268-000002171 |
| ELP-268-000002174 | to | ELP-268-000002174 |
| ELP-268-000002176 | to | ELP-268-000002178 |
| ELP-268-000002180 | to | ELP-268-000002185 |
| ELP-268-000002187 | to | ELP-268-000002204 |
| ELP-268-000002207 | to | ELP-268-000002207 |
| ELP-268-000002209 | to | ELP-268-000002224 |
| ELP-268-000002227 | to | ELP-268-000002242 |
| ELP-268-000002244 | to | ELP-268-000002245 |
| ELP-268-000002249 | to | ELP-268-000002249 |

| | | |
|---|---|---|
| ELP-268-000002253 | to | ELP-268-000002253 |
| ELP-268-000002258 | to | ELP-268-000002259 |
| ELP-268-000002261 | to | ELP-268-000002261 |
| ELP-268-000002263 | to | ELP-268-000002265 |
| ELP-268-000002267 | to | ELP-268-000002268 |
| ELP-268-000002270 | to | ELP-268-000002270 |
| ELP-268-000002273 | to | ELP-268-000002273 |
| ELP-268-000002275 | to | ELP-268-000002276 |
| ELP-268-000002278 | to | ELP-268-000002282 |
| ELP-268-000002284 | to | ELP-268-000002284 |
| ELP-268-000002286 | to | ELP-268-000002288 |
| ELP-268-000002290 | to | ELP-268-000002293 |
| ELP-268-000002295 | to | ELP-268-000002306 |
| ELP-268-000002309 | to | ELP-268-000002313 |
| ELP-268-000002316 | to | ELP-268-000002319 |
| ELP-268-000002321 | to | ELP-268-000002326 |
| ELP-268-000002328 | to | ELP-268-000002328 |
| ELP-268-000002330 | to | ELP-268-000002331 |
| ELP-268-000002333 | to | ELP-268-000002333 |
| ELP-268-000002335 | to | ELP-268-000002342 |
| ELP-268-000002344 | to | ELP-268-000002353 |
| ELP-268-000002355 | to | ELP-268-000002359 |
| ELP-268-000002361 | to | ELP-268-000002380 |
| ELP-268-000002382 | to | ELP-268-000002427 |
| ELP-268-000002429 | to | ELP-268-000002492 |
| ELP-268-000002494 | to | ELP-268-000002523 |
| ELP-268-000002525 | to | ELP-268-000002529 |
| ELP-268-000002531 | to | ELP-268-000002545 |
| ELP-268-000002547 | to | ELP-268-000002555 |
| ELP-268-000002557 | to | ELP-268-000002595 |
| ELP-268-000002597 | to | ELP-268-000002656 |
| ELP-268-000002659 | to | ELP-268-000002667 |
| ELP-268-000002669 | to | ELP-268-000002716 |
| ELP-268-000002719 | to | ELP-268-000002725 |
| ELP-268-000002728 | to | ELP-268-000002729 |
| ELP-268-000002731 | to | ELP-268-000002733 |
| ELP-268-000002735 | to | ELP-268-000002739 |
| ELP-268-000002741 | to | ELP-268-000002741 |
| ELP-268-000002743 | to | ELP-268-000002746 |
| ELP-268-000002750 | to | ELP-268-000002756 |
| ELP-268-000002759 | to | ELP-268-000002770 |
| ELP-268-000002772 | to | ELP-268-000002813 |
| ELP-268-000002815 | to | ELP-268-000002830 |
| ELP-268-000002832 | to | ELP-268-000002854 |

| | | |
|---|---|---|
| ELP-268-000002857 | to | ELP-268-000002859 |
| ELP-268-000002863 | to | ELP-268-000002867 |
| ELP-268-000002871 | to | ELP-268-000002871 |
| ELP-268-000002874 | to | ELP-268-000002875 |
| ELP-268-000002877 | to | ELP-268-000002878 |
| ELP-268-000002880 | to | ELP-268-000002883 |
| ELP-268-000002886 | to | ELP-268-000002898 |
| ELP-268-000002900 | to | ELP-268-000002903 |
| ELP-268-000002905 | to | ELP-268-000002912 |
| ELP-268-000002914 | to | ELP-268-000002919 |
| ELP-268-000002921 | to | ELP-268-000002935 |
| ELP-268-000002937 | to | ELP-268-000002941 |
| ELP-268-000002943 | to | ELP-268-000002943 |
| ELP-268-000002945 | to | ELP-268-000002945 |
| ELP-268-000002947 | to | ELP-268-000002949 |
| ELP-268-000002952 | to | ELP-268-000002959 |
| ELP-268-000002963 | to | ELP-268-000002970 |
| ELP-268-000002972 | to | ELP-268-000002972 |
| ELP-268-000002974 | to | ELP-268-000002991 |
| ELP-268-000002993 | to | ELP-268-000002995 |
| ELP-268-000002998 | to | ELP-268-000003005 |
| ELP-268-000003007 | to | ELP-268-000003032 |
| ELP-268-000003034 | to | ELP-268-000003036 |
| ELP-268-000003039 | to | ELP-268-000003047 |
| ELP-268-000003049 | to | ELP-268-000003049 |
| ELP-268-000003051 | to | ELP-268-000003056 |
| ELP-268-000003058 | to | ELP-268-000003085 |
| ELP-268-000003087 | to | ELP-268-000003088 |
| ELP-268-000003090 | to | ELP-268-000003092 |
| ELP-268-000003094 | to | ELP-268-000003109 |
| ELP-268-000003112 | to | ELP-268-000003115 |
| ELP-268-000003117 | to | ELP-268-000003133 |
| ELP-268-000003135 | to | ELP-268-000003140 |
| ELP-268-000003142 | to | ELP-268-000003144 |
| ELP-268-000003146 | to | ELP-268-000003159 |
| ELP-268-000003162 | to | ELP-268-000003180 |
| ELP-268-000003182 | to | ELP-268-000003184 |
| ELP-268-000003186 | to | ELP-268-000003186 |
| ELP-268-000003188 | to | ELP-268-000003193 |
| ELP-268-000003195 | to | ELP-268-000003197 |
| ELP-268-000003205 | to | ELP-268-000003209 |
| ELP-268-000003212 | to | ELP-268-000003222 |
| ELP-268-000003224 | to | ELP-268-000003229 |
| ELP-268-000003231 | to | ELP-268-000003231 |

| | | |
|---|---|---|
| ELP-268-000003234 | to | ELP-268-000003267 |
| ELP-268-000003270 | to | ELP-268-000003277 |
| ELP-268-000003280 | to | ELP-268-000003283 |
| ELP-268-000003288 | to | ELP-268-000003301 |
| ELP-268-000003306 | to | ELP-268-000003307 |
| ELP-268-000003310 | to | ELP-268-000003327 |
| ELP-268-000003330 | to | ELP-268-000003335 |
| ELP-268-000003339 | to | ELP-268-000003349 |
| ELP-268-000003351 | to | ELP-268-000003354 |
| ELP-268-000003358 | to | ELP-268-000003359 |
| ELP-268-000003361 | to | ELP-268-000003363 |
| ELP-268-000003366 | to | ELP-268-000003372 |
| ELP-268-000003375 | to | ELP-268-000003389 |
| ELP-268-000003396 | to | ELP-268-000003401 |
| ELP-268-000003406 | to | ELP-268-000003409 |
| ELP-268-000003412 | to | ELP-268-000003414 |
| ELP-268-000003416 | to | ELP-268-000003417 |
| ELP-268-000003421 | to | ELP-268-000003422 |
| ELP-268-000003426 | to | ELP-268-000003473 |
| ELP-268-000003475 | to | ELP-268-000003479 |
| ELP-268-000003481 | to | ELP-268-000003482 |
| ELP-268-000003484 | to | ELP-268-000003497 |
| ELP-268-000003502 | to | ELP-268-000003505 |
| ELP-268-000003508 | to | ELP-268-000003508 |
| ELP-268-000003511 | to | ELP-268-000003511 |
| ELP-268-000003515 | to | ELP-268-000003519 |
| ELP-268-000003529 | to | ELP-268-000003535 |
| ELP-268-000003537 | to | ELP-268-000003537 |
| ELP-268-000003539 | to | ELP-268-000003556 |
| ELP-268-000003564 | to | ELP-268-000003575 |
| ELP-268-000003581 | to | ELP-268-000003589 |
| ELP-268-000003594 | to | ELP-268-000003612 |
| ELP-268-000003615 | to | ELP-268-000003615 |
| ELP-268-000003618 | to | ELP-268-000003636 |
| ELP-268-000003639 | to | ELP-268-000003646 |
| ELP-268-000003648 | to | ELP-268-000003649 |
| ELP-268-000003651 | to | ELP-268-000003651 |
| ELP-268-000003653 | to | ELP-268-000003654 |
| ELP-268-000003656 | to | ELP-268-000003656 |
| ELP-268-000003658 | to | ELP-268-000003659 |
| ELP-268-000003663 | to | ELP-268-000003671 |
| ELP-268-000003673 | to | ELP-268-000003684 |
| ELP-268-000003686 | to | ELP-268-000003687 |
| ELP-268-000003689 | to | ELP-268-000003690 |

| | | |
|---|---|---|
| ELP-268-000003692 | to | ELP-268-000003703 |
| ELP-268-000003705 | to | ELP-268-000003723 |
| ELP-268-000003726 | to | ELP-268-000003745 |
| ELP-268-000003747 | to | ELP-268-000003755 |
| ELP-268-000003757 | to | ELP-268-000003760 |
| ELP-268-000003762 | to | ELP-268-000003784 |
| ELP-268-000003786 | to | ELP-268-000003788 |
| ELP-268-000003792 | to | ELP-268-000003807 |
| ELP-268-000003811 | to | ELP-268-000003811 |
| ELP-268-000003814 | to | ELP-268-000003814 |
| ELP-268-000003819 | to | ELP-268-000003824 |
| ELP-268-000003831 | to | ELP-268-000003835 |
| ELP-268-000003838 | to | ELP-268-000003838 |
| ELP-268-000003843 | to | ELP-268-000003843 |
| ELP-268-000003845 | to | ELP-268-000003848 |
| ELP-268-000003850 | to | ELP-268-000003852 |
| ELP-268-000003854 | to | ELP-268-000003857 |
| ELP-268-000003859 | to | ELP-268-000003891 |
| ELP-268-000003893 | to | ELP-268-000003904 |
| ELP-268-000003908 | to | ELP-268-000003932 |
| ELP-268-000003934 | to | ELP-268-000003937 |
| ELP-268-000003941 | to | ELP-268-000003947 |
| ELP-268-000003949 | to | ELP-268-000003955 |
| ELP-268-000003957 | to | ELP-268-000003960 |
| ELP-268-000003962 | to | ELP-268-000003963 |
| ELP-268-000003965 | to | ELP-268-000003967 |
| ELP-268-000003969 | to | ELP-268-000003969 |
| ELP-268-000003971 | to | ELP-268-000003974 |
| ELP-268-000003978 | to | ELP-268-000003978 |
| ELP-268-000003980 | to | ELP-268-000003983 |
| ELP-268-000003987 | to | ELP-268-000003988 |
| ELP-268-000003990 | to | ELP-268-000003997 |
| ELP-268-000004000 | to | ELP-268-000004001 |
| ELP-268-000004003 | to | ELP-268-000004003 |
| ELP-268-000004006 | to | ELP-268-000004013 |
| ELP-268-000004016 | to | ELP-268-000004047 |
| ELP-268-000004049 | to | ELP-268-000004052 |
| ELP-268-000004054 | to | ELP-268-000004058 |
| ELP-268-000004061 | to | ELP-268-000004066 |
| ELP-268-000004072 | to | ELP-268-000004085 |
| ELP-268-000004087 | to | ELP-268-000004088 |
| ELP-268-000004090 | to | ELP-268-000004114 |
| ELP-268-000004118 | to | ELP-268-000004118 |
| ELP-268-000004122 | to | ELP-268-000004122 |

| | | |
|---|---|---|
| ELP-268-000004124 | to | ELP-268-000004126 |
| ELP-268-000004129 | to | ELP-268-000004154 |
| ELP-268-000004157 | to | ELP-268-000004158 |
| ELP-268-000004164 | to | ELP-268-000004188 |
| ELP-268-000004190 | to | ELP-268-000004231 |
| ELP-268-000004234 | to | ELP-268-000004252 |
| ELP-268-000004255 | to | ELP-268-000004259 |
| ELP-268-000004262 | to | ELP-268-000004290 |
| ELP-268-000004292 | to | ELP-268-000004311 |
| ELP-268-000004313 | to | ELP-268-000004315 |
| ELP-268-000004318 | to | ELP-268-000004320 |
| ELP-268-000004322 | to | ELP-268-000004322 |
| ELP-268-000004330 | to | ELP-268-000004352 |
| ELP-268-000004354 | to | ELP-268-000004356 |
| ELP-268-000004359 | to | ELP-268-000004365 |
| ELP-268-000004367 | to | ELP-268-000004387 |
| ELP-268-000004389 | to | ELP-268-000004396 |
| ELP-268-000004398 | to | ELP-268-000004418 |
| ELP-268-000004420 | to | ELP-268-000004420 |
| ELP-268-000004422 | to | ELP-268-000004521 |
| ELP-268-000004523 | to | ELP-268-000004590 |
| ELP-268-000004594 | to | ELP-268-000004624 |
| ELP-268-000004626 | to | ELP-268-000004632 |
| ELP-268-000004635 | to | ELP-268-000004640 |
| ELP-268-000004642 | to | ELP-268-000004677 |
| ELP-268-000004680 | to | ELP-268-000004695 |
| ELP-268-000004697 | to | ELP-268-000004700 |
| ELP-268-000004702 | to | ELP-268-000004720 |
| ELP-268-000004723 | to | ELP-268-000004745 |
| ELP-268-000004747 | to | ELP-268-000004789 |
| ELP-268-000004791 | to | ELP-268-000004806 |
| ELP-268-000004810 | to | ELP-268-000004839 |
| ELP-268-000004842 | to | ELP-268-000004843 |
| ELP-268-000004845 | to | ELP-268-000004856 |
| ELP-268-000004858 | to | ELP-268-000004878 |
| ELP-268-000004880 | to | ELP-268-000004911 |
| ELP-268-000004913 | to | ELP-268-000004937 |
| ELP-268-000004939 | to | ELP-268-000004959 |
| ELP-268-000004962 | to | ELP-268-000004963 |
| ELP-268-000004966 | to | ELP-268-000004972 |
| ELP-268-000004977 | to | ELP-268-000004996 |
| ELP-268-000005003 | to | ELP-268-000005006 |
| ELP-268-000005009 | to | ELP-268-000005021 |
| ELP-268-000005026 | to | ELP-268-000005062 |

| | | |
|---|---|---|
| ELP-268-000005064 | to | ELP-268-000005070 |
| ELP-268-000005072 | to | ELP-268-000005077 |
| ELP-268-000005079 | to | ELP-268-000005079 |
| ELP-268-000005082 | to | ELP-268-000005180 |
| ELP-268-000005182 | to | ELP-268-000005290 |
| ELP-268-000005292 | to | ELP-268-000005293 |
| ELP-268-000005295 | to | ELP-268-000005295 |
| ELP-268-000005297 | to | ELP-268-000005309 |
| ELP-268-000005312 | to | ELP-268-000005351 |
| ELP-268-000005353 | to | ELP-268-000005358 |
| ELP-268-000005360 | to | ELP-268-000005366 |
| ELP-268-000005368 | to | ELP-268-000005376 |
| ELP-268-000005378 | to | ELP-268-000005387 |
| ELP-268-000005389 | to | ELP-268-000005423 |
| ELP-268-000005425 | to | ELP-268-000005425 |
| ELP-268-000005433 | to | ELP-268-000005434 |
| ELP-268-000005442 | to | ELP-268-000005446 |
| ELP-268-000005448 | to | ELP-268-000005460 |
| ELP-268-000005465 | to | ELP-268-000005486 |
| ELP-268-000005488 | to | ELP-268-000005490 |
| ELP-268-000005492 | to | ELP-268-000005582 |
| ELP-268-000005587 | to | ELP-268-000005588 |
| ELP-268-000005590 | to | ELP-268-000005624 |
| ELP-268-000005626 | to | ELP-268-000005629 |
| ELP-268-000005633 | to | ELP-268-000005649 |
| ELP-270-000000001 | to | ELP-270-000000019 |
| ELP-270-000000021 | to | ELP-270-000000023 |
| ELP-270-000000025 | to | ELP-270-000000027 |
| ELP-270-000000029 | to | ELP-270-000000031 |
| ELP-270-000000033 | to | ELP-270-000000078 |
| ELP-270-000000080 | to | ELP-270-000000125 |
| ELP-270-000000130 | to | ELP-270-000000141 |
| ELP-270-000000144 | to | ELP-270-000000175 |
| ELP-270-000000177 | to | ELP-270-000000182 |
| ELP-270-000000184 | to | ELP-270-000000185 |
| ELP-270-000000187 | to | ELP-270-000000193 |
| ELP-270-000000195 | to | ELP-270-000000198 |
| ELP-270-000000200 | to | ELP-270-000000215 |
| ELP-270-000000219 | to | ELP-270-000000228 |
| ELP-270-000000231 | to | ELP-270-000000237 |
| ELP-270-000000239 | to | ELP-270-000000245 |
| ELP-270-000000247 | to | ELP-270-000000249 |
| ELP-270-000000251 | to | ELP-270-000000253 |
| ELP-270-000000255 | to | ELP-270-000000269 |

| | | |
|---|---|---|
| ELP-270-000000271 | to | ELP-270-000000278 |
| ELP-270-000000280 | to | ELP-270-000000284 |
| ELP-270-000000287 | to | ELP-270-000000289 |
| ELP-270-000000291 | to | ELP-270-000000300 |
| ELP-270-000000302 | to | ELP-270-000000305 |
| ELP-270-000000307 | to | ELP-270-000000313 |
| ELP-270-000000318 | to | ELP-270-000000319 |
| ELP-270-000000321 | to | ELP-270-000000329 |
| ELP-270-000000332 | to | ELP-270-000000337 |
| ELP-270-000000339 | to | ELP-270-000000339 |
| ELP-270-000000341 | to | ELP-270-000000341 |
| ELP-270-000000343 | to | ELP-270-000000350 |
| ELP-270-000000352 | to | ELP-270-000000358 |
| ELP-270-000000360 | to | ELP-270-000000369 |
| ELP-270-000000372 | to | ELP-270-000000373 |
| ELP-270-000000376 | to | ELP-270-000000381 |
| ELP-270-000000384 | to | ELP-270-000000387 |
| ELP-270-000000389 | to | ELP-270-000000398 |
| ELP-270-000000400 | to | ELP-270-000000425 |
| ELP-270-000000428 | to | ELP-270-000000462 |
| ELP-270-000000464 | to | ELP-270-000000511 |
| ELP-270-000000513 | to | ELP-270-000000561 |
| ELP-270-000000563 | to | ELP-270-000000567 |
| ELP-270-000000569 | to | ELP-270-000000608 |
| ELP-270-000000611 | to | ELP-270-000000620 |
| ELP-270-000000622 | to | ELP-270-000000622 |
| ELP-270-000000625 | to | ELP-270-000000640 |
| ELP-270-000000643 | to | ELP-270-000000643 |
| ELP-270-000000646 | to | ELP-270-000000647 |
| ELP-270-000000649 | to | ELP-270-000000650 |
| ELP-270-000000653 | to | ELP-270-000000660 |
| ELP-270-000000662 | to | ELP-270-000000668 |
| ELP-270-000000670 | to | ELP-270-000000707 |
| ELP-270-000000709 | to | ELP-270-000000723 |
| ELP-270-000000725 | to | ELP-270-000000728 |
| ELP-270-000000730 | to | ELP-270-000000734 |
| ELP-270-000000736 | to | ELP-270-000000742 |
| ELP-270-000000744 | to | ELP-270-000000745 |
| ELP-270-000000748 | to | ELP-270-000000833 |
| ELP-270-000000835 | to | ELP-270-000000841 |
| ELP-270-000000843 | to | ELP-270-000000850 |
| ELP-270-000000852 | to | ELP-270-000000855 |
| ELP-270-000000857 | to | ELP-270-000000862 |
| ELP-270-000000864 | to | ELP-270-000000900 |

| | | |
|---|---|---|
| ELP-270-000000902 | to | ELP-270-000000902 |
| ELP-270-000000904 | to | ELP-270-000000906 |
| ELP-270-000000908 | to | ELP-270-000000909 |
| ELP-270-000000911 | to | ELP-270-000000912 |
| ELP-270-000000914 | to | ELP-270-000000914 |
| ELP-270-000000918 | to | ELP-270-000000924 |
| ELP-270-000000928 | to | ELP-270-000000930 |
| ELP-270-000000932 | to | ELP-270-000000932 |
| ELP-270-000000934 | to | ELP-270-000000943 |
| ELP-270-000000945 | to | ELP-270-000000952 |
| ELP-270-000000954 | to | ELP-270-000000955 |
| ELP-270-000000957 | to | ELP-270-000000963 |
| ELP-270-000000965 | to | ELP-270-000000967 |
| ELP-270-000000969 | to | ELP-270-000000969 |
| ELP-270-000000973 | to | ELP-270-000000976 |
| ELP-270-000000979 | to | ELP-270-000000981 |
| ELP-270-000000983 | to | ELP-270-000000983 |
| ELP-270-000000985 | to | ELP-270-000000987 |
| ELP-270-000000989 | to | ELP-270-000000991 |
| ELP-270-000000993 | to | ELP-270-000000995 |
| ELP-270-000000997 | to | ELP-270-000001029 |
| ELP-270-000001032 | to | ELP-270-000001038 |
| ELP-270-000001040 | to | ELP-270-000001051 |
| ELP-270-000001053 | to | ELP-270-000001147 |
| ELP-270-000001149 | to | ELP-270-000001153 |
| ELP-270-000001155 | to | ELP-270-000001157 |
| ELP-270-000001159 | to | ELP-270-000001170 |
| ELP-270-000001172 | to | ELP-270-000001181 |
| ELP-270-000001183 | to | ELP-270-000001191 |
| ELP-270-000001193 | to | ELP-270-000001208 |
| ELP-270-000001210 | to | ELP-270-000001256 |
| ELP-270-000001258 | to | ELP-270-000001275 |
| ELP-270-000001277 | to | ELP-270-000001277 |
| ELP-270-000001279 | to | ELP-270-000001280 |
| ELP-270-000001282 | to | ELP-270-000001289 |
| ELP-270-000001291 | to | ELP-270-000001291 |
| ELP-270-000001293 | to | ELP-270-000001296 |
| ELP-270-000001298 | to | ELP-270-000001298 |
| ELP-270-000001300 | to | ELP-270-000001300 |
| ELP-270-000001303 | to | ELP-270-000001318 |
| ELP-270-000001320 | to | ELP-270-000001326 |
| ELP-270-000001330 | to | ELP-270-000001339 |
| ELP-270-000001341 | to | ELP-270-000001341 |
| ELP-270-000001343 | to | ELP-270-000001346 |

| | | |
|---|---|---|
| ELP-270-000001349 | to | ELP-270-000001362 |
| ELP-270-000001364 | to | ELP-270-000001365 |
| ELP-270-000001367 | to | ELP-270-000001367 |
| ELP-270-000001369 | to | ELP-270-000001370 |
| ELP-270-000001373 | to | ELP-270-000001376 |
| ELP-270-000001378 | to | ELP-270-000001384 |
| ELP-270-000001388 | to | ELP-270-000001392 |
| ELP-270-000001394 | to | ELP-270-000001395 |
| ELP-270-000001397 | to | ELP-270-000001397 |
| ELP-270-000001399 | to | ELP-270-000001402 |
| ELP-270-000001405 | to | ELP-270-000001412 |
| ELP-270-000001416 | to | ELP-270-000001427 |
| ELP-270-000001429 | to | ELP-270-000001443 |
| ELP-270-000001445 | to | ELP-270-000001456 |
| ELP-270-000001460 | to | ELP-270-000001467 |
| ELP-270-000001469 | to | ELP-270-000001472 |
| ELP-270-000001474 | to | ELP-270-000001476 |
| ELP-270-000001478 | to | ELP-270-000001478 |
| ELP-270-000001480 | to | ELP-270-000001481 |
| ELP-270-000001483 | to | ELP-270-000001486 |
| ELP-270-000001488 | to | ELP-270-000001488 |
| ELP-270-000001490 | to | ELP-270-000001492 |
| ELP-270-000001494 | to | ELP-270-000001495 |
| ELP-270-000001497 | to | ELP-270-000001499 |
| ELP-270-000001501 | to | ELP-270-000001503 |
| ELP-270-000001506 | to | ELP-270-000001523 |
| ELP-270-000001525 | to | ELP-270-000001535 |
| ELP-270-000001537 | to | ELP-270-000001539 |
| ELP-270-000001541 | to | ELP-270-000001544 |
| ELP-270-000001546 | to | ELP-270-000001550 |
| ELP-270-000001552 | to | ELP-270-000001565 |
| ELP-270-000001567 | to | ELP-270-000001571 |
| ELP-270-000001573 | to | ELP-270-000001585 |
| ELP-270-000001588 | to | ELP-270-000001594 |
| ELP-270-000001596 | to | ELP-270-000001598 |
| ELP-270-000001600 | to | ELP-270-000001600 |
| ELP-270-000001603 | to | ELP-270-000001612 |
| ELP-270-000001614 | to | ELP-270-000001626 |
| ELP-270-000001629 | to | ELP-270-000001643 |
| ELP-270-000001647 | to | ELP-270-000001653 |
| ELP-270-000001655 | to | ELP-270-000001662 |
| ELP-270-000001664 | to | ELP-270-000001666 |
| ELP-270-000001668 | to | ELP-270-000001672 |
| ELP-270-000001674 | to | ELP-270-000001674 |

| | | |
|---|---|---|
| ELP-270-000001679 | to | ELP-270-000001712 |
| ELP-270-000001714 | to | ELP-270-000001736 |
| ELP-270-000001738 | to | ELP-270-000001753 |
| ELP-270-000001755 | to | ELP-270-000001764 |
| ELP-270-000001766 | to | ELP-270-000001778 |
| ELP-270-000001780 | to | ELP-270-000001781 |
| ELP-270-000001783 | to | ELP-270-000001786 |
| ELP-270-000001788 | to | ELP-270-000001788 |
| ELP-270-000001790 | to | ELP-270-000001798 |
| ELP-270-000001800 | to | ELP-270-000001809 |
| ELP-270-000001811 | to | ELP-270-000001836 |
| ELP-270-000001838 | to | ELP-270-000001843 |
| ELP-270-000001846 | to | ELP-270-000001859 |
| ELP-270-000001861 | to | ELP-270-000001872 |
| ELP-270-000001874 | to | ELP-270-000001880 |
| ELP-270-000001882 | to | ELP-270-000001886 |
| ELP-270-000001888 | to | ELP-270-000001891 |
| ELP-270-000001893 | to | ELP-270-000001894 |
| ELP-270-000001896 | to | ELP-270-000001896 |
| ELP-270-000001900 | to | ELP-270-000001913 |
| ELP-270-000001916 | to | ELP-270-000001919 |
| ELP-270-000001921 | to | ELP-270-000001921 |
| ELP-270-000001923 | to | ELP-270-000001923 |
| ELP-270-000001925 | to | ELP-270-000001928 |
| ELP-270-000001930 | to | ELP-270-000001931 |
| ELP-270-000001933 | to | ELP-270-000001938 |
| ELP-270-000001940 | to | ELP-270-000001953 |
| ELP-270-000001955 | to | ELP-270-000001955 |
| ELP-270-000001957 | to | ELP-270-000001957 |
| ELP-270-000001960 | to | ELP-270-000001960 |
| ELP-270-000001962 | to | ELP-270-000001964 |
| ELP-270-000001966 | to | ELP-270-000001973 |
| ELP-270-000001975 | to | ELP-270-000001997 |
| ELP-270-000001999 | to | ELP-270-000002005 |
| ELP-270-000002007 | to | ELP-270-000002018 |
| ELP-270-000002020 | to | ELP-270-000002026 |
| ELP-270-000002028 | to | ELP-270-000002033 |
| ELP-270-000002035 | to | ELP-270-000002035 |
| ELP-270-000002037 | to | ELP-270-000002065 |
| ELP-270-000002068 | to | ELP-270-000002094 |
| ELP-270-000002096 | to | ELP-270-000002098 |
| ELP-270-000002100 | to | ELP-270-000002107 |
| ELP-270-000002109 | to | ELP-270-000002114 |
| ELP-270-000002116 | to | ELP-270-000002128 |

| | | |
|---|---|---|
| ELP-270-000002130 | to | ELP-270-000002130 |
| ELP-270-000002132 | to | ELP-270-000002152 |
| ELP-270-000002154 | to | ELP-270-000002159 |
| ELP-270-000002161 | to | ELP-270-000002162 |
| ELP-270-000002164 | to | ELP-270-000002164 |
| ELP-270-000002166 | to | ELP-270-000002173 |
| ELP-270-000002175 | to | ELP-270-000002179 |
| ELP-270-000002181 | to | ELP-270-000002182 |
| ELP-270-000002185 | to | ELP-270-000002188 |
| ELP-270-000002190 | to | ELP-270-000002202 |
| ELP-270-000002204 | to | ELP-270-000002213 |
| ELP-270-000002215 | to | ELP-270-000002219 |
| ELP-270-000002221 | to | ELP-270-000002221 |
| ELP-270-000002223 | to | ELP-270-000002231 |
| ELP-270-000002233 | to | ELP-270-000002233 |
| ELP-270-000002235 | to | ELP-270-000002235 |
| ELP-270-000002237 | to | ELP-270-000002240 |
| ELP-270-000002242 | to | ELP-270-000002246 |
| ELP-270-000002248 | to | ELP-270-000002248 |
| ELP-270-000002250 | to | ELP-270-000002251 |
| ELP-270-000002253 | to | ELP-270-000002259 |
| ELP-270-000002261 | to | ELP-270-000002264 |
| ELP-270-000002266 | to | ELP-270-000002275 |
| ELP-270-000002278 | to | ELP-270-000002278 |
| ELP-270-000002280 | to | ELP-270-000002282 |
| ELP-270-000002285 | to | ELP-270-000002295 |
| ELP-270-000002297 | to | ELP-270-000002301 |
| ELP-270-000002304 | to | ELP-270-000002349 |
| ELP-270-000002351 | to | ELP-270-000002355 |
| ELP-270-000002357 | to | ELP-270-000002357 |
| ELP-270-000002359 | to | ELP-270-000002361 |
| ELP-270-000002363 | to | ELP-270-000002410 |
| ELP-270-000002412 | to | ELP-270-000002414 |
| ELP-270-000002416 | to | ELP-270-000002427 |
| ELP-270-000002429 | to | ELP-270-000002488 |
| ELP-270-000002490 | to | ELP-270-000002539 |
| ELP-270-000002541 | to | ELP-270-000002564 |
| ELP-270-000002567 | to | ELP-270-000002584 |
| ELP-270-000002586 | to | ELP-270-000002595 |
| ELP-270-000002598 | to | ELP-270-000002607 |
| ELP-270-000002609 | to | ELP-270-000002662 |
| ELP-270-000002664 | to | ELP-270-000002739 |
| ELP-270-000002741 | to | ELP-270-000002748 |
| ELP-270-000002751 | to | ELP-270-000002765 |

| | | |
|---|---|---|
| ELP-270-000002768 | to | ELP-270-000002772 |
| ELP-270-000002774 | to | ELP-270-000002784 |
| ELP-270-000002786 | to | ELP-270-000002786 |
| ELP-270-000002788 | to | ELP-270-000002792 |
| ELP-270-000002794 | to | ELP-270-000002795 |
| ELP-270-000002797 | to | ELP-270-000002817 |
| ELP-270-000002819 | to | ELP-270-000002823 |
| ELP-270-000002825 | to | ELP-270-000002866 |
| ELP-270-000002868 | to | ELP-270-000002885 |
| ELP-270-000002887 | to | ELP-270-000002892 |
| ELP-270-000002894 | to | ELP-270-000002895 |
| ELP-270-000002897 | to | ELP-270-000002911 |
| ELP-270-000002914 | to | ELP-270-000002916 |
| ELP-270-000002918 | to | ELP-270-000002942 |
| ELP-270-000002944 | to | ELP-270-000002945 |
| ELP-270-000002947 | to | ELP-270-000002952 |
| ELP-270-000002954 | to | ELP-270-000002961 |
| ELP-270-000002963 | to | ELP-270-000003002 |
| ELP-270-000003004 | to | ELP-270-000003048 |
| ELP-270-000003050 | to | ELP-270-000003051 |
| ELP-270-000003056 | to | ELP-270-000003058 |
| ELP-270-000003062 | to | ELP-270-000003123 |
| ELP-270-000003125 | to | ELP-270-000003157 |
| ELP-270-000003160 | to | ELP-270-000003213 |
| ELP-270-000003215 | to | ELP-270-000003224 |
| ELP-270-000003226 | to | ELP-270-000003261 |
| ELP-270-000003263 | to | ELP-270-000003265 |
| ELP-270-000003267 | to | ELP-270-000003280 |
| ELP-270-000003282 | to | ELP-270-000003283 |
| ELP-270-000003285 | to | ELP-270-000003306 |
| ELP-270-000003308 | to | ELP-270-000003308 |
| ELP-270-000003310 | to | ELP-270-000003312 |
| ELP-270-000003314 | to | ELP-270-000003325 |
| ELP-270-000003328 | to | ELP-270-000003329 |
| ELP-270-000003332 | to | ELP-270-000003335 |
| ELP-270-000003337 | to | ELP-270-000003337 |
| ELP-270-000003339 | to | ELP-270-000003339 |
| ELP-270-000003342 | to | ELP-270-000003346 |
| ELP-270-000003348 | to | ELP-270-000003370 |
| ELP-270-000003373 | to | ELP-270-000003374 |
| ELP-270-000003383 | to | ELP-270-000003385 |
| ELP-270-000003387 | to | ELP-270-000003387 |
| ELP-270-000003389 | to | ELP-270-000003389 |
| ELP-270-000003392 | to | ELP-270-000003399 |

| | | |
|---|---|---|
| ELP-270-000003401 | to | ELP-270-000003411 |
| ELP-270-000003413 | to | ELP-270-000003533 |
| ELP-270-000003535 | to | ELP-270-000003556 |
| ELP-270-000003558 | to | ELP-270-000003564 |
| ELP-270-000003567 | to | ELP-270-000003574 |
| ELP-270-000003576 | to | ELP-270-000003615 |
| ELP-270-000003617 | to | ELP-270-000003619 |
| ELP-270-000003621 | to | ELP-270-000003642 |
| ELP-270-000003644 | to | ELP-270-000003645 |
| ELP-270-000003647 | to | ELP-270-000003657 |
| ELP-270-000003659 | to | ELP-270-000003688 |
| ELP-270-000003690 | to | ELP-270-000003690 |
| ELP-270-000003693 | to | ELP-270-000003694 |
| ELP-270-000003696 | to | ELP-270-000003696 |
| ELP-270-000003698 | to | ELP-270-000003710 |
| ELP-270-000003713 | to | ELP-270-000003788 |
| ELP-270-000003791 | to | ELP-270-000003802 |
| ELP-270-000003804 | to | ELP-270-000003815 |
| ELP-270-000003817 | to | ELP-270-000003877 |
| ELP-270-000003880 | to | ELP-270-000003905 |
| ELP-270-000003907 | to | ELP-270-000003919 |
| ELP-270-000003922 | to | ELP-270-000003926 |
| ELP-270-000003928 | to | ELP-270-000004003 |
| ELP-270-000004007 | to | ELP-270-000004011 |
| ELP-270-000004013 | to | ELP-270-000004026 |
| ELP-270-000004029 | to | ELP-270-000004031 |
| ELP-270-000004033 | to | ELP-270-000004033 |
| ELP-270-000004037 | to | ELP-270-000004038 |
| ELP-270-000004040 | to | ELP-270-000004042 |
| ELP-270-000004045 | to | ELP-270-000004060 |
| ELP-270-000004062 | to | ELP-270-000004065 |
| ELP-270-000004068 | to | ELP-270-000004069 |
| ELP-270-000004076 | to | ELP-270-000004089 |
| ELP-270-000004091 | to | ELP-270-000004092 |
| ELP-270-000004094 | to | ELP-270-000004096 |
| ELP-270-000004099 | to | ELP-270-000004099 |
| ELP-270-000004101 | to | ELP-270-000004194 |
| ELP-270-000004196 | to | ELP-270-000004209 |
| ELP-270-000004212 | to | ELP-270-000004215 |
| ELP-270-000004217 | to | ELP-270-000004225 |
| ELP-270-000004227 | to | ELP-270-000004254 |
| ELP-270-000004256 | to | ELP-270-000004266 |
| ELP-270-000004268 | to | ELP-270-000004270 |
| ELP-270-000004274 | to | ELP-270-000004328 |

| | | |
|---|---|---|
| ELP-270-000004330 | to | ELP-270-000004387 |
| ELP-270-000004389 | to | ELP-270-000004390 |
| ELP-270-000004392 | to | ELP-270-000004425 |
| ELP-270-000004427 | to | ELP-270-000004429 |
| ELP-270-000004431 | to | ELP-270-000004464 |
| ELP-270-000004466 | to | ELP-270-000004469 |
| ELP-270-000004471 | to | ELP-270-000004487 |
| ELP-270-000004490 | to | ELP-270-000004495 |
| ELP-270-000004497 | to | ELP-270-000004530 |
| ELP-270-000004532 | to | ELP-270-000004545 |
| ELP-270-000004547 | to | ELP-270-000004600 |
| ELP-270-000004602 | to | ELP-270-000004630 |
| ELP-270-000004633 | to | ELP-270-000004670 |
| ELP-270-000004672 | to | ELP-270-000004717 |
| ELP-270-000004719 | to | ELP-270-000004769 |
| ELP-270-000004772 | to | ELP-270-000004772 |
| ELP-270-000004774 | to | ELP-270-000004780 |
| ELP-270-000004784 | to | ELP-270-000004790 |
| ELP-270-000004793 | to | ELP-270-000004801 |
| ELP-270-000004804 | to | ELP-270-000004804 |
| ELP-270-000004807 | to | ELP-270-000004812 |
| ELP-270-000004814 | to | ELP-270-000004816 |
| ELP-270-000004818 | to | ELP-270-000004833 |
| ELP-270-000004835 | to | ELP-270-000004838 |
| ELP-270-000004841 | to | ELP-270-000004847 |
| ELP-270-000004849 | to | ELP-270-000004874 |
| ELP-270-000004877 | to | ELP-270-000004888 |
| ELP-270-000004890 | to | ELP-270-000004903 |
| ELP-270-000004905 | to | ELP-270-000004917 |
| ELP-270-000004919 | to | ELP-270-000004933 |
| ELP-270-000004935 | to | ELP-270-000004938 |
| ELP-270-000004940 | to | ELP-270-000004943 |
| ELP-270-000004946 | to | ELP-270-000004950 |
| ELP-270-000004952 | to | ELP-270-000004969 |
| ELP-270-000004971 | to | ELP-270-000004973 |
| ELP-270-000004975 | to | ELP-270-000004986 |
| ELP-270-000004988 | to | ELP-270-000004988 |
| ELP-270-000004990 | to | ELP-270-000004994 |
| ELP-270-000004997 | to | ELP-270-000005017 |
| ELP-270-000005019 | to | ELP-270-000005024 |
| ELP-270-000005026 | to | ELP-270-000005038 |
| ELP-270-000005040 | to | ELP-270-000005055 |
| ELP-270-000005057 | to | ELP-270-000005074 |
| ELP-270-000005077 | to | ELP-270-000005096 |

| | | |
|---|---|---|
| ELP-270-000005098 | to | ELP-270-000005127 |
| ELP-270-000005129 | to | ELP-270-000005139 |
| ELP-270-000005141 | to | ELP-270-000005145 |
| ELP-270-000005147 | to | ELP-270-000005148 |
| ELP-270-000005150 | to | ELP-270-000005160 |
| ELP-270-000005162 | to | ELP-270-000005166 |
| ELP-270-000005168 | to | ELP-270-000005201 |
| ELP-270-000005203 | to | ELP-270-000005203 |
| ELP-270-000005205 | to | ELP-270-000005209 |
| ELP-270-000005211 | to | ELP-270-000005219 |
| ELP-270-000005221 | to | ELP-270-000005229 |
| ELP-270-000005231 | to | ELP-270-000005232 |
| ELP-270-000005234 | to | ELP-270-000005254 |
| ELP-270-000005256 | to | ELP-270-000005259 |
| ELP-270-000005261 | to | ELP-270-000005276 |
| ELP-270-000005278 | to | ELP-270-000005284 |
| ELP-270-000005286 | to | ELP-270-000005286 |
| ELP-270-000005288 | to | ELP-270-000005293 |
| ELP-270-000005295 | to | ELP-270-000005307 |
| ELP-270-000005309 | to | ELP-270-000005311 |
| ELP-270-000005314 | to | ELP-270-000005316 |
| ELP-270-000005318 | to | ELP-270-000005324 |
| ELP-270-000005326 | to | ELP-270-000005338 |
| ELP-270-000005341 | to | ELP-270-000005343 |
| ELP-270-000005345 | to | ELP-270-000005346 |
| ELP-270-000005348 | to | ELP-270-000005348 |
| ELP-270-000005350 | to | ELP-270-000005424 |
| ELP-270-000005427 | to | ELP-270-000005428 |
| ELP-270-000005435 | to | ELP-270-000005452 |
| ELP-270-000005454 | to | ELP-270-000005457 |
| ELP-270-000005459 | to | ELP-270-000005548 |
| ELP-270-000005550 | to | ELP-270-000005555 |
| ELP-270-000005557 | to | ELP-270-000005594 |
| ELP-270-000005596 | to | ELP-270-000005598 |
| ELP-270-000005600 | to | ELP-270-000005603 |
| ELP-270-000005605 | to | ELP-270-000005664 |
| ELP-270-000005666 | to | ELP-270-000005685 |
| ELP-270-000005687 | to | ELP-270-000005715 |
| ELP-270-000005720 | to | ELP-270-000005724 |
| ELP-270-000005727 | to | ELP-270-000005734 |
| ELP-270-000005738 | to | ELP-270-000005754 |
| ELP-270-000005758 | to | ELP-270-000005758 |
| ELP-270-000005760 | to | ELP-270-000005766 |
| ELP-270-000005771 | to | ELP-270-000005795 |

| | | |
|---|---|---|
| ELP-270-000005797 | to | ELP-270-000005817 |
| ELP-270-000005827 | to | ELP-270-000005829 |
| ELP-270-000005831 | to | ELP-270-000005831 |
| ELP-270-000005833 | to | ELP-270-000005836 |
| ELP-270-000005838 | to | ELP-270-000005840 |
| ELP-270-000005849 | to | ELP-270-000005860 |
| ELP-270-000005866 | to | ELP-270-000005881 |
| ELP-270-000005883 | to | ELP-270-000005883 |
| ELP-270-000005896 | to | ELP-270-000005901 |
| ELP-270-000005903 | to | ELP-270-000005904 |
| ELP-270-000005906 | to | ELP-270-000005906 |
| ELP-270-000005908 | to | ELP-270-000005964 |
| ELP-270-000005966 | to | ELP-270-000005971 |
| ELP-270-000005974 | to | ELP-270-000005979 |
| ELP-270-000005981 | to | ELP-270-000005985 |
| ELP-270-000005987 | to | ELP-270-000005996 |
| ELP-270-000005998 | to | ELP-270-000005998 |
| ELP-270-000006000 | to | ELP-270-000006007 |
| ELP-270-000006009 | to | ELP-270-000006016 |
| ELP-270-000006018 | to | ELP-270-000006019 |
| ELP-270-000006021 | to | ELP-270-000006021 |
| ELP-270-000006028 | to | ELP-270-000006055 |
| ELP-270-000006057 | to | ELP-270-000006061 |
| ELP-270-000006063 | to | ELP-270-000006071 |
| ELP-270-000006073 | to | ELP-270-000006078 |
| ELP-270-000006080 | to | ELP-270-000006081 |
| ELP-270-000006084 | to | ELP-270-000006088 |
| ELP-270-000006091 | to | ELP-270-000006108 |
| ELP-270-000006110 | to | ELP-270-000006111 |
| ELP-270-000006113 | to | ELP-270-000006130 |
| ELP-270-000006134 | to | ELP-270-000006150 |
| ELP-270-000006152 | to | ELP-270-000006179 |
| ELP-270-000006182 | to | ELP-270-000006242 |
| ELP-270-000006244 | to | ELP-270-000006248 |
| ELP-270-000006256 | to | ELP-270-000006257 |
| ELP-270-000006260 | to | ELP-270-000006475 |
| ELP-270-000006477 | to | ELP-270-000006483 |
| ELP-270-000006486 | to | ELP-270-000006486 |
| ELP-270-000006488 | to | ELP-270-000006528 |
| ELP-270-000006531 | to | ELP-270-000006564 |
| ELP-270-000006567 | to | ELP-270-000006570 |
| ELP-270-000006573 | to | ELP-270-000006580 |
| ELP-270-000006583 | to | ELP-270-000006650 |
| ELP-270-000006652 | to | ELP-270-000006669 |

| | | |
|---|---|---|
| ELP-270-000006672 | to | ELP-270-000006724 |
| ELP-270-000006726 | to | ELP-270-000006753 |
| ELP-270-000006755 | to | ELP-270-000006791 |
| ELP-270-000006793 | to | ELP-270-000006855 |
| ELP-270-000006858 | to | ELP-270-000006866 |
| ELP-270-000006870 | to | ELP-270-000006952 |
| ELP-270-000006954 | to | ELP-270-000006986 |
| ELP-270-000006988 | to | ELP-270-000006990 |
| ELP-270-000006997 | to | ELP-270-000006997 |
| ELP-270-000006999 | to | ELP-270-000006999 |
| ELP-270-000007003 | to | ELP-270-000007023 |
| ELP-270-000007027 | to | ELP-270-000007027 |
| ELP-270-000007029 | to | ELP-270-000007030 |
| ELP-270-000007048 | to | ELP-270-000007054 |
| ELP-270-000007056 | to | ELP-270-000007056 |
| ELP-270-000007060 | to | ELP-270-000007060 |
| ELP-270-000007062 | to | ELP-270-000007062 |
| ELP-270-000007064 | to | ELP-270-000007064 |
| ELP-270-000007070 | to | ELP-270-000007070 |
| ELP-270-000007072 | to | ELP-270-000007072 |
| ELP-270-000007077 | to | ELP-270-000007078 |
| ELP-270-000007080 | to | ELP-270-000007082 |
| ELP-270-000007084 | to | ELP-270-000007087 |
| ELP-270-000007090 | to | ELP-270-000007091 |
| ELP-270-000007093 | to | ELP-270-000007095 |
| ELP-270-000007097 | to | ELP-270-000007098 |
| ELP-270-000007103 | to | ELP-270-000007118 |
| ELP-270-000007120 | to | ELP-270-000007158 |
| ELP-270-000007160 | to | ELP-270-000007163 |
| ELP-270-000007167 | to | ELP-270-000007179 |
| ELP-270-000007181 | to | ELP-270-000007226 |
| ELP-270-000007229 | to | ELP-270-000007229 |
| ELP-270-000007239 | to | ELP-270-000007284 |
| ELP-270-000007288 | to | ELP-270-000007328 |
| ELP-270-000007331 | to | ELP-270-000007374 |
| ELP-270-000007376 | to | ELP-270-000007392 |
| ELP-270-000007394 | to | ELP-270-000007395 |
| ELP-270-000007397 | to | ELP-270-000007415 |
| ELP-270-000007417 | to | ELP-270-000007429 |
| ELP-270-000007431 | to | ELP-270-000007437 |
| ELP-270-000007440 | to | ELP-270-000007440 |
| ELP-270-000007442 | to | ELP-270-000007471 |
| ELP-270-000007474 | to | ELP-270-000007480 |
| ELP-270-000007482 | to | ELP-270-000007483 |

| | | |
|---|---|---|
| ELP-270-000007485 | to | ELP-270-000007493 |
| ELP-270-000007495 | to | ELP-270-000007498 |
| ELP-270-000007501 | to | ELP-270-000007502 |
| ELP-270-000007504 | to | ELP-270-000007526 |
| ELP-270-000007528 | to | ELP-270-000007576 |
| ELP-270-000007578 | to | ELP-270-000007578 |
| ELP-270-000007580 | to | ELP-270-000007598 |
| ELP-270-000007600 | to | ELP-270-000007614 |
| ELP-270-000007616 | to | ELP-270-000007636 |
| ELP-270-000007638 | to | ELP-270-000007638 |
| ELP-270-000007640 | to | ELP-270-000007640 |
| ELP-270-000007652 | to | ELP-270-000007652 |
| ELP-270-000007654 | to | ELP-270-000007655 |
| ELP-270-000007663 | to | ELP-270-000007705 |
| ELP-270-000007707 | to | ELP-270-000007716 |
| ELP-270-000007718 | to | ELP-270-000007732 |
| ELP-270-000007735 | to | ELP-270-000007738 |
| ELP-270-000007740 | to | ELP-270-000007752 |
| ELP-270-000007754 | to | ELP-270-000007769 |
| ELP-270-000007777 | to | ELP-270-000007778 |
| ELP-270-000007797 | to | ELP-270-000007797 |
| ELP-270-000007799 | to | ELP-270-000007799 |
| ELP-270-000007801 | to | ELP-270-000007805 |
| ELP-270-000007807 | to | ELP-270-000007807 |
| ELP-270-000007809 | to | ELP-270-000007809 |
| ELP-270-000007817 | to | ELP-270-000007817 |
| ELP-270-000007822 | to | ELP-270-000007822 |
| ELP-270-000007835 | to | ELP-270-000007835 |
| ELP-270-000007837 | to | ELP-270-000007837 |
| ELP-270-000007840 | to | ELP-270-000007848 |
| ELP-270-000007850 | to | ELP-270-000007851 |
| ELP-270-000007853 | to | ELP-270-000007855 |
| ELP-270-000007859 | to | ELP-270-000007891 |
| ELP-270-000007894 | to | ELP-270-000007900 |
| ELP-270-000007903 | to | ELP-270-000007903 |
| ELP-270-000007905 | to | ELP-270-000007924 |
| ELP-270-000007927 | to | ELP-270-000007943 |
| ELP-270-000007949 | to | ELP-270-000007949 |
| ELP-270-000007951 | to | ELP-270-000007953 |
| ELP-270-000007956 | to | ELP-270-000007960 |
| ELP-270-000007964 | to | ELP-270-000007965 |
| ELP-270-000007967 | to | ELP-270-000007982 |
| ELP-270-000007985 | to | ELP-270-000007986 |
| ELP-270-000007988 | to | ELP-270-000008013 |

| | | |
|---|---|---|
| ELP-270-000008015 | to | ELP-270-000008015 |
| ELP-270-000008017 | to | ELP-270-000008060 |
| ELP-270-000008062 | to | ELP-270-000008076 |
| ELP-270-000008078 | to | ELP-270-000008083 |
| ELP-270-000008085 | to | ELP-270-000008089 |
| ELP-270-000008092 | to | ELP-270-000008124 |
| ELP-270-000008126 | to | ELP-270-000008139 |
| ELP-270-000008141 | to | ELP-270-000008144 |
| ELP-270-000008146 | to | ELP-270-000008165 |
| ELP-270-000008167 | to | ELP-270-000008179 |
| ELP-270-000008181 | to | ELP-270-000008183 |
| ELP-270-000008185 | to | ELP-270-000008186 |
| ELP-270-000008188 | to | ELP-270-000008200 |
| ELP-270-000008206 | to | ELP-270-000008206 |
| ELP-270-000008214 | to | ELP-270-000008215 |
| ELP-270-000008217 | to | ELP-270-000008234 |
| ELP-270-000008236 | to | ELP-270-000008249 |
| ELP-270-000008253 | to | ELP-270-000008254 |
| ELP-270-000008256 | to | ELP-270-000008256 |
| ELP-270-000008258 | to | ELP-270-000008261 |
| ELP-270-000008265 | to | ELP-270-000008269 |
| ELP-270-000008273 | to | ELP-270-000008288 |
| ELP-270-000008290 | to | ELP-270-000008342 |
| ELP-270-000008345 | to | ELP-270-000008345 |
| ELP-270-000008352 | to | ELP-270-000008354 |
| ELP-270-000008365 | to | ELP-270-000008365 |
| ELP-270-000008368 | to | ELP-270-000008368 |
| ELP-270-000008371 | to | ELP-270-000008371 |
| ELP-270-000008400 | to | ELP-270-000008422 |
| ELP-270-000008424 | to | ELP-270-000008429 |
| ELP-270-000008431 | to | ELP-270-000008438 |
| ELP-270-000008440 | to | ELP-270-000008444 |
| ELP-270-000008446 | to | ELP-270-000008448 |
| ELP-270-000008450 | to | ELP-270-000008450 |
| ELP-270-000008452 | to | ELP-270-000008456 |
| ELP-270-000008458 | to | ELP-270-000008459 |
| ELP-270-000008478 | to | ELP-270-000008478 |
| ELP-270-000008489 | to | ELP-270-000008503 |
| ELP-270-000008505 | to | ELP-270-000008505 |
| ELP-270-000008510 | to | ELP-270-000008510 |
| ELP-270-000008513 | to | ELP-270-000008514 |
| ELP-270-000008520 | to | ELP-270-000008520 |
| ELP-270-000008529 | to | ELP-270-000008536 |
| ELP-270-000008540 | to | ELP-270-000008540 |

| | | |
|---|---|---|
| ELP-270-000008542 | to | ELP-270-000008544 |
| ELP-270-000008546 | to | ELP-270-000008546 |
| ELP-270-000008548 | to | ELP-270-000008551 |
| ELP-270-000008561 | to | ELP-270-000008575 |
| ELP-270-000008577 | to | ELP-270-000008581 |
| ELP-270-000008583 | to | ELP-270-000008583 |
| ELP-270-000008585 | to | ELP-270-000008594 |
| ELP-270-000008596 | to | ELP-270-000008612 |
| ELP-270-000008615 | to | ELP-270-000008618 |
| ELP-270-000008620 | to | ELP-270-000008626 |
| ELP-270-000008629 | to | ELP-270-000008631 |
| ELP-270-000008633 | to | ELP-270-000008661 |
| ELP-270-000008663 | to | ELP-270-000008666 |
| ELP-270-000008668 | to | ELP-270-000008704 |
| ELP-270-000008706 | to | ELP-270-000008718 |
| ELP-270-000008720 | to | ELP-270-000008740 |
| ELP-270-000008743 | to | ELP-270-000008745 |
| ELP-270-000008747 | to | ELP-270-000008759 |
| ELP-270-000008762 | to | ELP-270-000008793 |
| ELP-270-000008796 | to | ELP-270-000008803 |
| ELP-270-000008806 | to | ELP-270-000008820 |
| ELP-270-000008822 | to | ELP-270-000008871 |
| ELP-270-000008874 | to | ELP-270-000008882 |
| ELP-270-000008884 | to | ELP-270-000008919 |
| ELP-270-000008921 | to | ELP-270-000008941 |
| ELP-270-000008944 | to | ELP-270-000008945 |
| ELP-270-000008949 | to | ELP-270-000008955 |
| ELP-270-000008959 | to | ELP-270-000008962 |
| ELP-270-000008965 | to | ELP-270-000008966 |
| ELP-270-000008969 | to | ELP-270-000008970 |
| ELP-270-000008972 | to | ELP-270-000008988 |
| ELP-270-000008990 | to | ELP-270-000009012 |
| ELP-270-000009015 | to | ELP-270-000009029 |
| ELP-270-000009031 | to | ELP-270-000009045 |
| ELP-270-000009051 | to | ELP-270-000009051 |
| ELP-270-000009053 | to | ELP-270-000009062 |
| ELP-270-000009065 | to | ELP-270-000009073 |
| ELP-270-000009077 | to | ELP-270-000009081 |
| ELP-270-000009083 | to | ELP-270-000009101 |
| ELP-270-000009109 | to | ELP-270-000009157 |
| ELP-270-000009160 | to | ELP-270-000009194 |
| ELP-270-000009196 | to | ELP-270-000009212 |
| ELP-270-000009215 | to | ELP-270-000009271 |
| ELP-270-000009303 | to | ELP-270-000009303 |

| | | |
|---|---|---|
| ELP-270-000009314 | to | ELP-270-000009327 |
| ELP-270-000009330 | to | ELP-270-000009361 |
| ELP-270-000009364 | to | ELP-270-000009380 |
| ELP-270-000009383 | to | ELP-270-000009431 |
| ELP-270-000009433 | to | ELP-270-000009445 |
| ELP-270-000009448 | to | ELP-270-000009457 |
| ELP-270-000009461 | to | ELP-270-000009490 |
| ELP-270-000009494 | to | ELP-270-000009495 |
| ELP-270-000009498 | to | ELP-270-000009500 |
| ELP-270-000009502 | to | ELP-270-000009605 |
| ELP-270-000009607 | to | ELP-270-000009624 |
| ELP-270-000009626 | to | ELP-270-000009626 |
| ELP-270-000009634 | to | ELP-270-000009670 |
| ELP-270-000009672 | to | ELP-270-000009695 |
| ELP-270-000009697 | to | ELP-270-000009764 |
| ELP-270-000009766 | to | ELP-270-000009800 |
| ELP-270-000009802 | to | ELP-270-000009865 |
| ELP-270-000009867 | to | ELP-270-000009986 |
| ELP-270-000009988 | to | ELP-270-000009992 |
| ELP-270-000009995 | to | ELP-270-000010010 |
| ELP-270-000010012 | to | ELP-270-000010052 |
| ELP-270-000010055 | to | ELP-270-000010140 |
| ELP-270-000010142 | to | ELP-270-000010179 |
| ELP-270-000010181 | to | ELP-270-000010182 |
| ELP-270-000010184 | to | ELP-270-000010184 |
| ELP-270-000010187 | to | ELP-270-000010187 |
| ELP-270-000010189 | to | ELP-270-000010349 |
| ELP-270-000010351 | to | ELP-270-000010366 |
| ELP-270-000010369 | to | ELP-270-000010390 |
| ELP-270-000010392 | to | ELP-270-000010405 |
| ELP-270-000010407 | to | ELP-270-000010409 |
| ELP-270-000010411 | to | ELP-270-000010413 |
| ELP-270-000010417 | to | ELP-270-000010424 |
| ELP-270-000010426 | to | ELP-270-000010433 |
| ELP-270-000010435 | to | ELP-270-000010440 |
| ELP-270-000010443 | to | ELP-270-000010470 |
| ELP-270-000010473 | to | ELP-270-000010544 |
| ELP-270-000010547 | to | ELP-270-000010547 |
| ELP-270-000010557 | to | ELP-270-000010561 |
| ELP-270-000010563 | to | ELP-270-000010675 |
| ELP-270-000010684 | to | ELP-270-000010696 |
| ELP-270-000010698 | to | ELP-270-000010698 |
| ELP-270-000010700 | to | ELP-270-000010702 |
| ELP-270-000010704 | to | ELP-270-000010736 |

| | | |
|---|---|---|
| ELP-270-000010738 | to | ELP-270-000010788 |
| ELP-270-000010790 | to | ELP-270-000010798 |
| ELP-270-000010801 | to | ELP-270-000010805 |
| ELP-270-000010808 | to | ELP-270-000010818 |
| ELP-270-000010820 | to | ELP-270-000010827 |
| ELP-270-000010829 | to | ELP-270-000010838 |
| ELP-270-000010840 | to | ELP-270-000010841 |
| ELP-270-000010843 | to | ELP-270-000010854 |
| ELP-270-000010860 | to | ELP-270-000011060 |
| ELP-270-000011062 | to | ELP-270-000011068 |
| ELP-270-000011071 | to | ELP-270-000011104 |
| ELP-270-000011106 | to | ELP-270-000011112 |
| ELP-270-000011115 | to | ELP-270-000011116 |
| ELP-270-000011120 | to | ELP-270-000011127 |
| ELP-270-000011129 | to | ELP-270-000011132 |
| ELP-270-000011138 | to | ELP-270-000011138 |
| ELP-270-000011140 | to | ELP-270-000011173 |
| ELP-270-000011175 | to | ELP-270-000011215 |
| ELP-270-000011217 | to | ELP-270-000011338 |
| ELP-270-000011340 | to | ELP-270-000011378 |
| ELP-270-000011380 | to | ELP-270-000011422 |
| ELP-270-000011424 | to | ELP-270-000011498 |
| ELP-270-000011500 | to | ELP-270-000011501 |
| ELP-270-000011503 | to | ELP-270-000011505 |
| ELP-270-000011507 | to | ELP-270-000011508 |
| ELP-270-000011510 | to | ELP-270-000011511 |
| ELP-270-000011514 | to | ELP-270-000011514 |
| ELP-270-000011516 | to | ELP-270-000011517 |
| ELP-270-000011519 | to | ELP-270-000011581 |
| ELP-270-000011583 | to | ELP-270-000011714 |
| ELP-270-000011717 | to | ELP-270-000011717 |
| ELP-270-000011719 | to | ELP-270-000011737 |
| ELP-270-000011739 | to | ELP-270-000011743 |
| ELP-270-000011748 | to | ELP-270-000011750 |
| ELP-270-000011756 | to | ELP-270-000011758 |
| ELP-270-000011761 | to | ELP-270-000011786 |
| ELP-270-000011795 | to | ELP-270-000011845 |
| ELP-270-000011848 | to | ELP-270-000011864 |
| ELP-270-000011866 | to | ELP-270-000011877 |
| ELP-270-000011880 | to | ELP-270-000011888 |
| ELP-270-000011894 | to | ELP-270-000011901 |
| ELP-270-000011907 | to | ELP-270-000011990 |
| ELP-270-000011992 | to | ELP-270-000011995 |
| ELP-270-000011997 | to | ELP-270-000012000 |

| | | |
|---|---|---|
| ELP-270-000012002 | to | ELP-270-000012007 |
| ELP-270-000012009 | to | ELP-270-000012020 |
| ELP-270-000012022 | to | ELP-270-000012064 |
| ELP-270-000012066 | to | ELP-270-000012114 |
| ELP-270-000012120 | to | ELP-270-000012164 |
| ELP-270-000012167 | to | ELP-270-000012340 |
| ELP-272-000000002 | to | ELP-272-000000009 |
| ELP-272-000000013 | to | ELP-272-000000014 |
| ELP-272-000000016 | to | ELP-272-000000016 |
| ELP-272-000000021 | to | ELP-272-000000022 |
| ELP-272-000000024 | to | ELP-272-000000040 |
| ELP-272-000000042 | to | ELP-272-000000047 |
| ELP-272-000000049 | to | ELP-272-000000049 |
| ELP-272-000000051 | to | ELP-272-000000067 |
| ELP-272-000000075 | to | ELP-272-000000108 |
| ELP-272-000000110 | to | ELP-272-000000115 |
| ELP-272-000000118 | to | ELP-272-000000129 |
| ELP-272-000000131 | to | ELP-272-000000135 |
| ELP-272-000000137 | to | ELP-272-000000140 |
| ELP-272-000000142 | to | ELP-272-000000147 |
| ELP-272-000000150 | to | ELP-272-000000160 |
| ELP-272-000000162 | to | ELP-272-000000169 |
| ELP-272-000000171 | to | ELP-272-000000177 |
| ELP-272-000000179 | to | ELP-272-000000201 |
| ELP-272-000000205 | to | ELP-272-000000211 |
| ELP-272-000000213 | to | ELP-272-000000222 |
| ELP-272-000000225 | to | ELP-272-000000225 |
| ELP-272-000000227 | to | ELP-272-000000236 |
| ELP-272-000000239 | to | ELP-272-000000239 |
| ELP-272-000000241 | to | ELP-272-000000241 |
| ELP-272-000000243 | to | ELP-272-000000244 |
| ELP-272-000000246 | to | ELP-272-000000247 |
| ELP-272-000000250 | to | ELP-272-000000253 |
| ELP-272-000000257 | to | ELP-272-000000265 |
| ELP-272-000000267 | to | ELP-272-000000269 |
| ELP-272-000000271 | to | ELP-272-000000274 |
| ELP-272-000000276 | to | ELP-272-000000280 |
| ELP-272-000000284 | to | ELP-272-000000287 |
| ELP-272-000000289 | to | ELP-272-000000311 |
| ELP-272-000000313 | to | ELP-272-000000344 |
| ELP-272-000000346 | to | ELP-272-000000348 |
| ELP-272-000000350 | to | ELP-272-000000360 |
| ELP-272-000000362 | to | ELP-272-000000363 |
| ELP-272-000000366 | to | ELP-272-000000372 |

| | | |
|---|---|---|
| ELP-272-000000377 | to | ELP-272-000000377 |
| ELP-272-000000379 | to | ELP-272-000000389 |
| ELP-272-000000391 | to | ELP-272-000000393 |
| ELP-272-000000395 | to | ELP-272-000000396 |
| ELP-272-000000400 | to | ELP-272-000000400 |
| ELP-272-000000402 | to | ELP-272-000000410 |
| ELP-272-000000413 | to | ELP-272-000000429 |
| ELP-272-000000431 | to | ELP-272-000000432 |
| ELP-272-000000435 | to | ELP-272-000000442 |
| ELP-272-000000444 | to | ELP-272-000000444 |
| ELP-272-000000446 | to | ELP-272-000000446 |
| ELP-272-000000448 | to | ELP-272-000000456 |
| ELP-272-000000458 | to | ELP-272-000000508 |
| ELP-272-000000510 | to | ELP-272-000000574 |
| ELP-272-000000576 | to | ELP-272-000000587 |
| ELP-272-000000589 | to | ELP-272-000000589 |
| ELP-272-000000591 | to | ELP-272-000000598 |
| ELP-272-000000600 | to | ELP-272-000000606 |
| ELP-272-000000608 | to | ELP-272-000000608 |
| ELP-272-000000610 | to | ELP-272-000000622 |
| ELP-272-000000624 | to | ELP-272-000000626 |
| ELP-272-000000629 | to | ELP-272-000000629 |
| ELP-272-000000631 | to | ELP-272-000000645 |
| ELP-272-000000647 | to | ELP-272-000000647 |
| ELP-272-000000649 | to | ELP-272-000000655 |
| ELP-272-000000658 | to | ELP-272-000000659 |
| ELP-272-000000661 | to | ELP-272-000000676 |
| ELP-272-000000678 | to | ELP-272-000000687 |
| ELP-272-000000689 | to | ELP-272-000000693 |
| ELP-272-000000695 | to | ELP-272-000000697 |
| ELP-272-000000699 | to | ELP-272-000000705 |
| ELP-272-000000707 | to | ELP-272-000000708 |
| ELP-272-000000710 | to | ELP-272-000000710 |
| ELP-272-000000712 | to | ELP-272-000000713 |
| ELP-272-000000720 | to | ELP-272-000000721 |
| ELP-272-000000724 | to | ELP-272-000000724 |
| ELP-272-000000726 | to | ELP-272-000000726 |
| ELP-272-000000729 | to | ELP-272-000000735 |
| ELP-272-000000737 | to | ELP-272-000000752 |
| ELP-272-000000755 | to | ELP-272-000000765 |
| ELP-272-000000767 | to | ELP-272-000000795 |
| ELP-272-000000800 | to | ELP-272-000000808 |
| ELP-272-000000813 | to | ELP-272-000000813 |
| ELP-272-000000815 | to | ELP-272-000000820 |

| | | |
|---|---|---|
| ELP-272-000000823 | to | ELP-272-000000847 |
| ELP-272-000000849 | to | ELP-272-000000850 |
| ELP-272-000000852 | to | ELP-272-000000861 |
| ELP-272-000000863 | to | ELP-272-000000895 |
| ELP-272-000000897 | to | ELP-272-000000899 |
| ELP-272-000000901 | to | ELP-272-000000941 |
| ELP-272-000000943 | to | ELP-272-000000948 |
| ELP-272-000000951 | to | ELP-272-000000966 |
| ELP-272-000000968 | to | ELP-272-000000968 |
| ELP-272-000000970 | to | ELP-272-000000973 |
| ELP-272-000000975 | to | ELP-272-000000982 |
| ELP-272-000000986 | to | ELP-272-000000986 |
| ELP-272-000000991 | to | ELP-272-000000991 |
| ELP-272-000000994 | to | ELP-272-000000994 |
| ELP-272-000000997 | to | ELP-272-000001000 |
| ELP-272-000001002 | to | ELP-272-000001004 |
| ELP-272-000001006 | to | ELP-272-000001007 |
| ELP-272-000001010 | to | ELP-272-000001013 |
| ELP-272-000001015 | to | ELP-272-000001022 |
| ELP-272-000001025 | to | ELP-272-000001027 |
| ELP-272-000001029 | to | ELP-272-000001034 |
| ELP-272-000001036 | to | ELP-272-000001037 |
| ELP-272-000001039 | to | ELP-272-000001048 |
| ELP-272-000001050 | to | ELP-272-000001062 |
| ELP-272-000001065 | to | ELP-272-000001073 |
| ELP-272-000001075 | to | ELP-272-000001077 |
| ELP-272-000001080 | to | ELP-272-000001086 |
| ELP-272-000001088 | to | ELP-272-000001096 |
| ELP-272-000001100 | to | ELP-272-000001104 |
| ELP-272-000001106 | to | ELP-272-000001108 |
| ELP-272-000001110 | to | ELP-272-000001116 |
| ELP-272-000001118 | to | ELP-272-000001121 |
| ELP-272-000001123 | to | ELP-272-000001125 |
| ELP-272-000001127 | to | ELP-272-000001130 |
| ELP-272-000001133 | to | ELP-272-000001138 |
| ELP-272-000001140 | to | ELP-272-000001147 |
| ELP-272-000001149 | to | ELP-272-000001150 |
| ELP-272-000001157 | to | ELP-272-000001157 |
| ELP-272-000001159 | to | ELP-272-000001159 |
| ELP-272-000001161 | to | ELP-272-000001161 |
| ELP-272-000001163 | to | ELP-272-000001172 |
| ELP-272-000001174 | to | ELP-272-000001181 |
| ELP-272-000001183 | to | ELP-272-000001195 |
| ELP-272-000001197 | to | ELP-272-000001206 |

| | | |
|---|---|---|
| ELP-272-000001208 | to | ELP-272-000001219 |
| ELP-272-000001221 | to | ELP-272-000001221 |
| ELP-272-000001225 | to | ELP-272-000001238 |
| ELP-272-000001243 | to | ELP-272-000001243 |
| ELP-272-000001245 | to | ELP-272-000001246 |
| ELP-272-000001248 | to | ELP-272-000001258 |
| ELP-272-000001260 | to | ELP-272-000001267 |
| ELP-272-000001269 | to | ELP-272-000001270 |
| ELP-272-000001272 | to | ELP-272-000001278 |
| ELP-272-000001280 | to | ELP-272-000001291 |
| ELP-272-000001293 | to | ELP-272-000001296 |
| ELP-272-000001298 | to | ELP-272-000001310 |
| ELP-272-000001312 | to | ELP-272-000001313 |
| ELP-272-000001315 | to | ELP-272-000001319 |
| ELP-272-000001321 | to | ELP-272-000001331 |
| ELP-272-000001333 | to | ELP-272-000001335 |
| ELP-272-000001337 | to | ELP-272-000001337 |
| ELP-272-000001339 | to | ELP-272-000001342 |
| ELP-272-000001344 | to | ELP-272-000001346 |
| ELP-272-000001348 | to | ELP-272-000001350 |
| ELP-272-000001352 | to | ELP-272-000001364 |
| ELP-272-000001366 | to | ELP-272-000001370 |
| ELP-272-000001375 | to | ELP-272-000001380 |
| ELP-272-000001382 | to | ELP-272-000001386 |
| ELP-272-000001388 | to | ELP-272-000001390 |
| ELP-272-000001392 | to | ELP-272-000001395 |
| ELP-272-000001399 | to | ELP-272-000001402 |
| ELP-272-000001405 | to | ELP-272-000001418 |
| ELP-272-000001420 | to | ELP-272-000001427 |
| ELP-272-000001429 | to | ELP-272-000001438 |
| ELP-272-000001440 | to | ELP-272-000001459 |
| ELP-272-000001461 | to | ELP-272-000001461 |
| ELP-272-000001463 | to | ELP-272-000001464 |
| ELP-272-000001466 | to | ELP-272-000001498 |
| ELP-272-000001500 | to | ELP-272-000001501 |
| ELP-272-000001503 | to | ELP-272-000001505 |
| ELP-272-000001508 | to | ELP-272-000001514 |
| ELP-272-000001516 | to | ELP-272-000001529 |
| ELP-272-000001531 | to | ELP-272-000001533 |
| ELP-272-000001536 | to | ELP-272-000001536 |
| ELP-272-000001538 | to | ELP-272-000001538 |
| ELP-272-000001541 | to | ELP-272-000001549 |
| ELP-272-000001551 | to | ELP-272-000001554 |
| ELP-272-000001556 | to | ELP-272-000001562 |

| | | |
|---|---|---|
| ELP-272-000001564 | to | ELP-272-000001564 |
| ELP-272-000001566 | to | ELP-272-000001576 |
| ELP-272-000001578 | to | ELP-272-000001578 |
| ELP-272-000001580 | to | ELP-272-000001584 |
| ELP-272-000001586 | to | ELP-272-000001598 |
| ELP-272-000001601 | to | ELP-272-000001601 |
| ELP-272-000001603 | to | ELP-272-000001603 |
| ELP-272-000001605 | to | ELP-272-000001608 |
| ELP-272-000001611 | to | ELP-272-000001611 |
| ELP-272-000001613 | to | ELP-272-000001613 |
| ELP-272-000001616 | to | ELP-272-000001616 |
| ELP-272-000001618 | to | ELP-272-000001618 |
| ELP-272-000001620 | to | ELP-272-000001620 |
| ELP-272-000001623 | to | ELP-272-000001623 |
| ELP-272-000001625 | to | ELP-272-000001627 |
| ELP-272-000001629 | to | ELP-272-000001658 |
| ELP-272-000001660 | to | ELP-272-000001661 |
| ELP-272-000001663 | to | ELP-272-000001673 |
| ELP-272-000001675 | to | ELP-272-000001675 |
| ELP-272-000001677 | to | ELP-272-000001679 |
| ELP-272-000001682 | to | ELP-272-000001686 |
| ELP-272-000001688 | to | ELP-272-000001694 |
| ELP-272-000001696 | to | ELP-272-000001711 |
| ELP-272-000001714 | to | ELP-272-000001719 |
| ELP-272-000001721 | to | ELP-272-000001721 |
| ELP-272-000001724 | to | ELP-272-000001725 |
| ELP-272-000001727 | to | ELP-272-000001733 |
| ELP-272-000001736 | to | ELP-272-000001736 |
| ELP-272-000001738 | to | ELP-272-000001739 |
| ELP-272-000001745 | to | ELP-272-000001745 |
| ELP-272-000001747 | to | ELP-272-000001752 |
| ELP-272-000001754 | to | ELP-272-000001756 |
| ELP-272-000001760 | to | ELP-272-000001777 |
| ELP-272-000001779 | to | ELP-272-000001785 |
| ELP-272-000001787 | to | ELP-272-000001792 |
| ELP-272-000001794 | to | ELP-272-000001808 |
| ELP-272-000001810 | to | ELP-272-000001817 |
| ELP-272-000001819 | to | ELP-272-000001831 |
| ELP-272-000001834 | to | ELP-272-000001846 |
| ELP-272-000001848 | to | ELP-272-000001862 |
| ELP-272-000001864 | to | ELP-272-000001865 |
| ELP-272-000001872 | to | ELP-272-000001882 |
| ELP-272-000001884 | to | ELP-272-000001887 |
| ELP-272-000001889 | to | ELP-272-000001901 |

| | | |
|---|---|---|
| ELP-272-000001903 | to | ELP-272-000001903 |
| ELP-272-000001905 | to | ELP-272-000001933 |
| ELP-272-000001938 | to | ELP-272-000001942 |
| ELP-272-000001944 | to | ELP-272-000001959 |
| ELP-272-000001965 | to | ELP-272-000001970 |
| ELP-272-000001972 | to | ELP-272-000001972 |
| ELP-272-000001975 | to | ELP-272-000001988 |
| ELP-272-000001993 | to | ELP-272-000001999 |
| ELP-272-000002002 | to | ELP-272-000002005 |
| ELP-272-000002007 | to | ELP-272-000002013 |
| ELP-272-000002015 | to | ELP-272-000002015 |
| ELP-272-000002017 | to | ELP-272-000002023 |
| ELP-272-000002025 | to | ELP-272-000002035 |
| ELP-272-000002037 | to | ELP-272-000002038 |
| ELP-272-000002041 | to | ELP-272-000002075 |
| ELP-272-000002077 | to | ELP-272-000002089 |
| ELP-272-000002091 | to | ELP-272-000002101 |
| ELP-272-000002103 | to | ELP-272-000002103 |
| ELP-272-000002105 | to | ELP-272-000002120 |
| ELP-272-000002122 | to | ELP-272-000002127 |
| ELP-272-000002129 | to | ELP-272-000002148 |
| ELP-272-000002150 | to | ELP-272-000002161 |
| ELP-272-000002163 | to | ELP-272-000002174 |
| ELP-272-000002176 | to | ELP-272-000002179 |
| ELP-272-000002181 | to | ELP-272-000002183 |
| ELP-272-000002185 | to | ELP-272-000002185 |
| ELP-272-000002187 | to | ELP-272-000002188 |
| ELP-272-000002190 | to | ELP-272-000002198 |
| ELP-272-000002200 | to | ELP-272-000002207 |
| ELP-272-000002209 | to | ELP-272-000002209 |
| ELP-272-000002211 | to | ELP-272-000002213 |
| ELP-272-000002215 | to | ELP-272-000002215 |
| ELP-272-000002217 | to | ELP-272-000002225 |
| ELP-272-000002227 | to | ELP-272-000002229 |
| ELP-272-000002234 | to | ELP-272-000002243 |
| ELP-272-000002245 | to | ELP-272-000002247 |
| ELP-272-000002249 | to | ELP-272-000002322 |
| ELP-272-000002325 | to | ELP-272-000002333 |
| ELP-272-000002335 | to | ELP-272-000002337 |
| ELP-272-000002339 | to | ELP-272-000002387 |
| ELP-272-000002389 | to | ELP-272-000002390 |
| ELP-272-000002392 | to | ELP-272-000002413 |
| ELP-272-000002415 | to | ELP-272-000002420 |
| ELP-272-000002423 | to | ELP-272-000002424 |

| | | |
|---|---|---|
| ELP-272-000002428 | to | ELP-272-000002432 |
| ELP-272-000002434 | to | ELP-272-000002438 |
| ELP-272-000002440 | to | ELP-272-000002446 |
| ELP-272-000002448 | to | ELP-272-000002455 |
| ELP-272-000002457 | to | ELP-272-000002458 |
| ELP-272-000002460 | to | ELP-272-000002460 |
| ELP-272-000002462 | to | ELP-272-000002462 |
| ELP-272-000002465 | to | ELP-272-000002465 |
| ELP-272-000002468 | to | ELP-272-000002471 |
| ELP-272-000002473 | to | ELP-272-000002486 |
| ELP-272-000002489 | to | ELP-272-000002494 |
| ELP-272-000002496 | to | ELP-272-000002508 |
| ELP-272-000002510 | to | ELP-272-000002516 |
| ELP-272-000002518 | to | ELP-272-000002528 |
| ELP-272-000002530 | to | ELP-272-000002532 |
| ELP-272-000002534 | to | ELP-272-000002536 |
| ELP-272-000002538 | to | ELP-272-000002559 |
| ELP-272-000002561 | to | ELP-272-000002568 |
| ELP-272-000002570 | to | ELP-272-000002590 |
| ELP-272-000002592 | to | ELP-272-000002609 |
| ELP-272-000002611 | to | ELP-272-000002628 |
| ELP-272-000002630 | to | ELP-272-000002631 |
| ELP-272-000002633 | to | ELP-272-000002641 |
| ELP-272-000002645 | to | ELP-272-000002645 |
| ELP-272-000002647 | to | ELP-272-000002656 |
| ELP-272-000002658 | to | ELP-272-000002664 |
| ELP-272-000002666 | to | ELP-272-000002669 |
| ELP-272-000002671 | to | ELP-272-000002671 |
| ELP-272-000002673 | to | ELP-272-000002673 |
| ELP-272-000002678 | to | ELP-272-000002694 |
| ELP-272-000002696 | to | ELP-272-000002699 |
| ELP-272-000002701 | to | ELP-272-000002717 |
| ELP-272-000002719 | to | ELP-272-000002719 |
| ELP-272-000002722 | to | ELP-272-000002723 |
| ELP-272-000002725 | to | ELP-272-000002735 |
| ELP-272-000002737 | to | ELP-272-000002740 |
| ELP-272-000002742 | to | ELP-272-000002758 |
| ELP-272-000002761 | to | ELP-272-000002764 |
| ELP-272-000002767 | to | ELP-272-000002769 |
| ELP-272-000002771 | to | ELP-272-000002771 |
| ELP-272-000002773 | to | ELP-272-000002775 |
| ELP-272-000002778 | to | ELP-272-000002786 |
| ELP-272-000002788 | to | ELP-272-000002790 |
| ELP-272-000002792 | to | ELP-272-000002798 |

| | | |
|---|---|---|
| ELP-272-000002800 | to | ELP-272-000002801 |
| ELP-272-000002803 | to | ELP-272-000002804 |
| ELP-272-000002806 | to | ELP-272-000002809 |
| ELP-272-000002811 | to | ELP-272-000002811 |
| ELP-272-000002813 | to | ELP-272-000002815 |
| ELP-272-000002818 | to | ELP-272-000002825 |
| ELP-272-000002827 | to | ELP-272-000002837 |
| ELP-272-000002839 | to | ELP-272-000002840 |
| ELP-272-000002843 | to | ELP-272-000002858 |
| ELP-272-000002863 | to | ELP-272-000002886 |
| ELP-272-000002888 | to | ELP-272-000002892 |
| ELP-272-000002894 | to | ELP-272-000002894 |
| ELP-272-000002896 | to | ELP-272-000002899 |
| ELP-272-000002901 | to | ELP-272-000002901 |
| ELP-272-000002904 | to | ELP-272-000002907 |
| ELP-272-000002909 | to | ELP-272-000002910 |
| ELP-272-000002912 | to | ELP-272-000002916 |
| ELP-272-000002918 | to | ELP-272-000002918 |
| ELP-272-000002920 | to | ELP-272-000002921 |
| ELP-272-000002923 | to | ELP-272-000002929 |
| ELP-272-000002931 | to | ELP-272-000002937 |
| ELP-272-000002939 | to | ELP-272-000002939 |
| ELP-272-000002941 | to | ELP-272-000002943 |
| ELP-272-000002945 | to | ELP-272-000003007 |
| ELP-272-000003009 | to | ELP-272-000003014 |
| ELP-272-000003016 | to | ELP-272-000003017 |
| ELP-272-000003019 | to | ELP-272-000003028 |
| ELP-272-000003030 | to | ELP-272-000003031 |
| ELP-272-000003033 | to | ELP-272-000003034 |
| ELP-272-000003036 | to | ELP-272-000003037 |
| ELP-272-000003039 | to | ELP-272-000003046 |
| ELP-272-000003049 | to | ELP-272-000003062 |
| ELP-272-000003064 | to | ELP-272-000003067 |
| ELP-272-000003069 | to | ELP-272-000003073 |
| ELP-272-000003075 | to | ELP-272-000003078 |
| ELP-272-000003080 | to | ELP-272-000003087 |
| ELP-272-000003089 | to | ELP-272-000003094 |
| ELP-272-000003096 | to | ELP-272-000003096 |
| ELP-272-000003100 | to | ELP-272-000003103 |
| ELP-272-000003106 | to | ELP-272-000003106 |
| ELP-272-000003108 | to | ELP-272-000003113 |
| ELP-272-000003115 | to | ELP-272-000003151 |
| ELP-272-000003153 | to | ELP-272-000003169 |
| ELP-272-000003171 | to | ELP-272-000003173 |

| | | |
|---|---|---|
| ELP-272-000003176 | to | ELP-272-000003182 |
| ELP-272-000003184 | to | ELP-272-000003192 |
| ELP-272-000003194 | to | ELP-272-000003199 |
| ELP-272-000003202 | to | ELP-272-000003227 |
| ELP-272-000003229 | to | ELP-272-000003251 |
| ELP-272-000003253 | to | ELP-272-000003253 |
| ELP-272-000003255 | to | ELP-272-000003262 |
| ELP-272-000003265 | to | ELP-272-000003283 |
| ELP-272-000003285 | to | ELP-272-000003285 |
| ELP-272-000003288 | to | ELP-272-000003291 |
| ELP-272-000003293 | to | ELP-272-000003295 |
| ELP-272-000003297 | to | ELP-272-000003305 |
| ELP-272-000003308 | to | ELP-272-000003308 |
| ELP-272-000003311 | to | ELP-272-000003316 |
| ELP-272-000003318 | to | ELP-272-000003318 |
| ELP-272-000003320 | to | ELP-272-000003322 |
| ELP-272-000003324 | to | ELP-272-000003328 |
| ELP-272-000003331 | to | ELP-272-000003331 |
| ELP-272-000003335 | to | ELP-272-000003341 |
| ELP-272-000003344 | to | ELP-272-000003348 |
| ELP-272-000003351 | to | ELP-272-000003378 |
| ELP-272-000003381 | to | ELP-272-000003382 |
| ELP-272-000003385 | to | ELP-272-000003390 |
| ELP-272-000003394 | to | ELP-272-000003408 |
| ELP-272-000003412 | to | ELP-272-000003415 |
| ELP-272-000003417 | to | ELP-272-000003423 |
| ELP-272-000003426 | to | ELP-272-000003466 |
| ELP-272-000003469 | to | ELP-272-000003483 |
| ELP-272-000003485 | to | ELP-272-000003493 |
| ELP-272-000003496 | to | ELP-272-000003498 |
| ELP-272-000003500 | to | ELP-272-000003510 |
| ELP-272-000003512 | to | ELP-272-000003551 |
| ELP-272-000003553 | to | ELP-272-000003554 |
| ELP-272-000003556 | to | ELP-272-000003556 |
| ELP-272-000003558 | to | ELP-272-000003580 |
| ELP-272-000003582 | to | ELP-272-000003582 |
| ELP-272-000003585 | to | ELP-272-000003591 |
| ELP-272-000003593 | to | ELP-272-000003593 |
| ELP-272-000003595 | to | ELP-272-000003596 |
| ELP-272-000003601 | to | ELP-272-000003601 |
| ELP-272-000003604 | to | ELP-272-000003618 |
| ELP-272-000003638 | to | ELP-272-000003638 |
| ELP-272-000003640 | to | ELP-272-000003649 |
| ELP-272-000003652 | to | ELP-272-000003680 |

181

| | | |
|---|---|---|
| ELP-272-000003682 | to | ELP-272-000003704 |
| ELP-272-000003706 | to | ELP-272-000003712 |
| ELP-272-000003716 | to | ELP-272-000003716 |
| ELP-272-000003718 | to | ELP-272-000003739 |
| ELP-272-000003741 | to | ELP-272-000003751 |
| ELP-272-000003753 | to | ELP-272-000003769 |
| ELP-272-000003780 | to | ELP-272-000003780 |
| ELP-272-000003782 | to | ELP-272-000003782 |
| ELP-272-000003785 | to | ELP-272-000003785 |
| ELP-272-000003788 | to | ELP-272-000003788 |
| ELP-272-000003791 | to | ELP-272-000003798 |
| ELP-272-000003800 | to | ELP-272-000003816 |
| ELP-272-000003826 | to | ELP-272-000003833 |
| ELP-272-000003836 | to | ELP-272-000003839 |
| ELP-272-000003856 | to | ELP-272-000003858 |
| ELP-272-000003860 | to | ELP-272-000003865 |
| ELP-272-000003867 | to | ELP-272-000003880 |
| ELP-272-000003883 | to | ELP-272-000003893 |
| ELP-272-000003895 | to | ELP-272-000003905 |
| ELP-272-000003909 | to | ELP-272-000003913 |
| ELP-272-000003915 | to | ELP-272-000003928 |
| ELP-272-000003930 | to | ELP-272-000003934 |
| ELP-272-000003936 | to | ELP-272-000003936 |
| ELP-272-000003939 | to | ELP-272-000003976 |
| ELP-272-000003979 | to | ELP-272-000003984 |
| ELP-272-000003986 | to | ELP-272-000003992 |
| ELP-272-000003995 | to | ELP-272-000003995 |
| ELP-272-000004000 | to | ELP-272-000004007 |
| ELP-272-000004009 | to | ELP-272-000004009 |
| ELP-272-000004011 | to | ELP-272-000004011 |
| ELP-272-000004013 | to | ELP-272-000004016 |
| ELP-272-000004018 | to | ELP-272-000004027 |
| ELP-272-000004029 | to | ELP-272-000004032 |
| ELP-272-000004035 | to | ELP-272-000004038 |
| ELP-272-000004041 | to | ELP-272-000004042 |
| ELP-272-000004044 | to | ELP-272-000004049 |
| ELP-272-000004058 | to | ELP-272-000004059 |
| ELP-272-000004062 | to | ELP-272-000004064 |
| ELP-272-000004066 | to | ELP-272-000004110 |
| ELP-272-000004112 | to | ELP-272-000004126 |
| ELP-272-000004128 | to | ELP-272-000004136 |
| ELP-272-000004138 | to | ELP-272-000004150 |
| ELP-272-000004152 | to | ELP-272-000004231 |
| ELP-272-000004233 | to | ELP-272-000004266 |

| | | |
|---|---|---|
| ELP-272-000004270 | to | ELP-272-000004270 |
| ELP-272-000004272 | to | ELP-272-000004289 |
| ELP-272-000004291 | to | ELP-272-000004304 |
| ELP-272-000004309 | to | ELP-272-000004335 |
| ELP-272-000004338 | to | ELP-272-000004341 |
| ELP-272-000004344 | to | ELP-272-000004344 |
| ELP-272-000004347 | to | ELP-272-000004353 |
| ELP-272-000004357 | to | ELP-272-000004370 |
| ELP-272-000004377 | to | ELP-272-000004406 |
| ELP-272-000004475 | to | ELP-272-000004546 |
| ELP-272-000004552 | to | ELP-272-000004568 |
| ELP-272-000004575 | to | ELP-272-000004582 |
| ELP-272-000004584 | to | ELP-272-000004585 |
| ELP-272-000004589 | to | ELP-272-000004634 |
| ELP-272-000004636 | to | ELP-272-000004641 |
| ELP-272-000004644 | to | ELP-272-000004644 |
| ELP-272-000004667 | to | ELP-272-000004667 |
| ELP-272-000004670 | to | ELP-272-000004671 |
| ELP-272-000004673 | to | ELP-272-000004673 |
| ELP-272-000004675 | to | ELP-272-000004726 |
| ELP-272-000004729 | to | ELP-272-000004775 |
| ELP-272-000004777 | to | ELP-272-000004836 |
| ELP-272-000004839 | to | ELP-272-000004865 |
| ELP-272-000004867 | to | ELP-272-000004879 |
| ELP-272-000004881 | to | ELP-272-000004882 |
| ELP-272-000004884 | to | ELP-272-000004897 |
| ELP-272-000004900 | to | ELP-272-000004902 |
| ELP-272-000004904 | to | ELP-272-000004906 |
| ELP-272-000004908 | to | ELP-272-000004914 |
| ELP-272-000004916 | to | ELP-272-000004933 |
| ELP-272-000004938 | to | ELP-272-000004961 |
| ELP-272-000004966 | to | ELP-272-000004978 |
| ELP-272-000004980 | to | ELP-272-000004997 |
| ELP-272-000004999 | to | ELP-272-000005000 |
| ELP-272-000005002 | to | ELP-272-000005008 |
| ELP-272-000005010 | to | ELP-272-000005015 |
| ELP-272-000005020 | to | ELP-272-000005020 |
| ELP-272-000005028 | to | ELP-272-000005039 |
| ELP-272-000005044 | to | ELP-272-000005050 |
| ELP-272-000005054 | to | ELP-272-000005062 |
| ELP-272-000005064 | to | ELP-272-000005080 |
| ELP-272-000005083 | to | ELP-272-000005095 |
| ELP-272-000005099 | to | ELP-272-000005100 |
| ELP-272-000005102 | to | ELP-272-000005108 |

183

| | | |
|---|---|---|
| ELP-272-000005117 | to | ELP-272-000005147 |
| ELP-272-000005149 | to | ELP-272-000005151 |
| ELP-272-000005159 | to | ELP-272-000005171 |
| ELP-272-000005173 | to | ELP-272-000005180 |
| ELP-272-000005182 | to | ELP-272-000005202 |
| ELP-272-000005204 | to | ELP-272-000005222 |
| ELP-272-000005228 | to | ELP-272-000005237 |
| ELP-272-000005239 | to | ELP-272-000005247 |
| ELP-272-000005249 | to | ELP-272-000005249 |
| ELP-272-000005251 | to | ELP-272-000005253 |
| ELP-272-000005256 | to | ELP-272-000005273 |
| ELP-272-000005278 | to | ELP-272-000005292 |
| ELP-272-000005294 | to | ELP-272-000005294 |
| ELP-272-000005296 | to | ELP-272-000005307 |
| ELP-272-000005310 | to | ELP-272-000005311 |
| ELP-272-000005318 | to | ELP-272-000005385 |
| ELP-272-000005387 | to | ELP-272-000005400 |
| ELP-272-000005409 | to | ELP-272-000005415 |
| ELP-272-000005417 | to | ELP-272-000005419 |
| ELP-272-000005427 | to | ELP-272-000005428 |
| ELP-272-000005433 | to | ELP-272-000005433 |
| ELP-272-000005436 | to | ELP-272-000005471 |
| ELP-272-000005477 | to | ELP-272-000005481 |
| ELP-272-000005485 | to | ELP-272-000005490 |
| ELP-272-000005496 | to | ELP-272-000005500 |
| ELP-272-000005502 | to | ELP-272-000005552 |
| ELP-272-000005556 | to | ELP-272-000005556 |
| ELP-272-000005558 | to | ELP-272-000005561 |
| ELP-272-000005563 | to | ELP-272-000005563 |
| ELP-272-000005565 | to | ELP-272-000005565 |
| ELP-272-000005567 | to | ELP-272-000005585 |
| ELP-272-000005590 | to | ELP-272-000005595 |
| ELP-272-000005597 | to | ELP-272-000005598 |
| ELP-272-000005600 | to | ELP-272-000005610 |
| ELP-272-000005612 | to | ELP-272-000005633 |
| ELP-272-000005635 | to | ELP-272-000005638 |
| ELP-272-000005643 | to | ELP-272-000005662 |
| ELP-272-000005666 | to | ELP-272-000005667 |
| ELP-272-000005669 | to | ELP-272-000005675 |
| ELP-272-000005677 | to | ELP-272-000005681 |
| ELP-272-000005685 | to | ELP-272-000005696 |
| ELP-272-000005698 | to | ELP-272-000005720 |
| ELP-272-000005723 | to | ELP-272-000005723 |
| ELP-272-000005726 | to | ELP-272-000005727 |

184

| | | |
|---|---|---|
| ELP-272-000005729 | to | ELP-272-000005733 |
| ELP-272-000005742 | to | ELP-272-000005744 |
| ELP-272-000005747 | to | ELP-272-000005747 |
| ELP-272-000005750 | to | ELP-272-000005750 |
| ELP-272-000005755 | to | ELP-272-000005755 |
| ELP-272-000005759 | to | ELP-272-000005763 |
| ELP-272-000005768 | to | ELP-272-000005772 |
| ELP-272-000005779 | to | ELP-272-000005779 |
| ELP-272-000005781 | to | ELP-272-000005810 |
| ELP-272-000005812 | to | ELP-272-000005830 |
| ELP-272-000005833 | to | ELP-272-000005842 |
| ELP-272-000005846 | to | ELP-272-000005849 |
| ELP-272-000005852 | to | ELP-272-000005868 |
| ELP-272-000005872 | to | ELP-272-000005873 |
| ELP-272-000005875 | to | ELP-272-000005883 |
| ELP-272-000005886 | to | ELP-272-000005888 |
| ELP-272-000005890 | to | ELP-272-000005912 |
| ELP-272-000005916 | to | ELP-272-000005923 |
| ELP-272-000005925 | to | ELP-272-000005925 |
| ELP-272-000005929 | to | ELP-272-000005929 |
| ELP-272-000005932 | to | ELP-272-000005948 |
| ELP-272-000005951 | to | ELP-272-000005966 |
| ELP-272-000005968 | to | ELP-272-000005976 |
| ELP-272-000005978 | to | ELP-272-000005978 |
| ELP-272-000005981 | to | ELP-272-000005987 |
| ELP-272-000005989 | to | ELP-272-000005994 |
| ELP-272-000005998 | to | ELP-272-000005998 |
| ELP-272-000006000 | to | ELP-272-000006007 |
| ELP-272-000006017 | to | ELP-272-000006037 |
| ELP-272-000006039 | to | ELP-272-000006046 |
| ELP-272-000006048 | to | ELP-272-000006090 |
| ELP-272-000006098 | to | ELP-272-000006099 |
| ELP-272-000006101 | to | ELP-272-000006147 |
| ELP-272-000006151 | to | ELP-272-000006157 |
| ELP-272-000006159 | to | ELP-272-000006171 |
| ELP-272-000006173 | to | ELP-272-000006202 |
| ELP-272-000006204 | to | ELP-272-000006206 |
| ELP-272-000006210 | to | ELP-272-000006229 |
| ELP-272-000006231 | to | ELP-272-000006271 |
| ELP-272-000006274 | to | ELP-272-000006278 |
| ELP-272-000006280 | to | ELP-272-000006281 |
| ELP-272-000006285 | to | ELP-272-000006285 |
| ELP-272-000006287 | to | ELP-272-000006288 |
| ELP-272-000006290 | to | ELP-272-000006290 |

| | | |
|---|---|---|
| ELP-272-000006294 | to | ELP-272-000006295 |
| ELP-272-000006297 | to | ELP-272-000006297 |
| ELP-272-000006299 | to | ELP-272-000006303 |
| ELP-272-000006305 | to | ELP-272-000006305 |
| ELP-272-000006307 | to | ELP-272-000006309 |
| ELP-272-000006312 | to | ELP-272-000006312 |
| ELP-272-000006317 | to | ELP-272-000006339 |
| ELP-272-000006341 | to | ELP-272-000006351 |
| ELP-272-000006353 | to | ELP-272-000006361 |
| ELP-272-000006364 | to | ELP-272-000006364 |
| ELP-272-000006367 | to | ELP-272-000006368 |
| ELP-272-000006372 | to | ELP-272-000006377 |
| ELP-272-000006380 | to | ELP-272-000006382 |
| ELP-272-000006385 | to | ELP-272-000006388 |
| ELP-272-000006391 | to | ELP-272-000006392 |
| ELP-272-000006394 | to | ELP-272-000006399 |
| ELP-272-000006407 | to | ELP-272-000006415 |
| ELP-272-000006418 | to | ELP-272-000006418 |
| ELP-272-000006420 | to | ELP-272-000006429 |
| ELP-272-000006435 | to | ELP-272-000006437 |
| ELP-272-000006449 | to | ELP-272-000006449 |
| ELP-272-000006451 | to | ELP-272-000006453 |
| ELP-272-000006459 | to | ELP-272-000006469 |
| ELP-272-000006471 | to | ELP-272-000006471 |
| ELP-272-000006477 | to | ELP-272-000006491 |
| ELP-272-000006494 | to | ELP-272-000006511 |
| ELP-272-000006513 | to | ELP-272-000006518 |
| ELP-272-000006522 | to | ELP-272-000006529 |
| ELP-272-000006531 | to | ELP-272-000006541 |
| ELP-272-000006543 | to | ELP-272-000006556 |
| ELP-272-000006559 | to | ELP-272-000006599 |
| ELP-272-000006602 | to | ELP-272-000006662 |
| ELP-272-000006664 | to | ELP-272-000006678 |
| ELP-272-000006682 | to | ELP-272-000006684 |
| ELP-272-000006686 | to | ELP-272-000006691 |
| ELP-272-000006693 | to | ELP-272-000006700 |
| ELP-272-000006702 | to | ELP-272-000006702 |
| ELP-272-000006704 | to | ELP-272-000006711 |
| ELP-272-000006713 | to | ELP-272-000006721 |
| ELP-272-000006725 | to | ELP-272-000006742 |
| ELP-272-000006748 | to | ELP-272-000006775 |
| ELP-272-000006778 | to | ELP-272-000006780 |
| ELP-272-000006784 | to | ELP-272-000006786 |
| ELP-272-000006788 | to | ELP-272-000006788 |

| | | |
|---|---|---|
| ELP-272-000006792 | to | ELP-272-000006794 |
| ELP-272-000006797 | to | ELP-272-000006797 |
| ELP-272-000006807 | to | ELP-272-000006809 |
| ELP-272-000006818 | to | ELP-272-000006819 |
| ELP-272-000006823 | to | ELP-272-000006830 |
| ELP-272-000006832 | to | ELP-272-000006853 |
| ELP-272-000006855 | to | ELP-272-000006859 |
| ELP-272-000006861 | to | ELP-272-000006864 |
| ELP-272-000006867 | to | ELP-272-000006869 |
| ELP-272-000006871 | to | ELP-272-000006871 |
| ELP-272-000006875 | to | ELP-272-000006875 |
| ELP-272-000006880 | to | ELP-272-000006881 |
| ELP-272-000006885 | to | ELP-272-000006901 |
| ELP-272-000006903 | to | ELP-272-000006908 |
| ELP-272-000006911 | to | ELP-272-000006927 |
| ELP-272-000006929 | to | ELP-272-000006993 |
| ELP-272-000006995 | to | ELP-272-000007033 |
| ELP-272-000007035 | to | ELP-272-000007077 |
| ELP-272-000007080 | to | ELP-272-000007082 |
| ELP-272-000007089 | to | ELP-272-000007095 |
| ELP-272-000007097 | to | ELP-272-000007102 |
| ELP-272-000007106 | to | ELP-272-000007109 |
| ELP-272-000007111 | to | ELP-272-000007115 |
| ELP-272-000007117 | to | ELP-272-000007120 |
| ELP-272-000007122 | to | ELP-272-000007124 |
| ELP-272-000007126 | to | ELP-272-000007126 |
| ELP-272-000007128 | to | ELP-272-000007156 |
| ELP-272-000007159 | to | ELP-272-000007168 |
| ELP-272-000007173 | to | ELP-272-000007212 |
| ELP-272-000007228 | to | ELP-272-000007798 |
| ELP-272-000007833 | to | ELP-272-000007864 |
| ELP-272-000008098 | to | ELP-272-000008100 |
| ELP-272-000008102 | to | ELP-272-000008110 |
| ELP-272-000008112 | to | ELP-272-000008112 |
| ELP-272-000008117 | to | ELP-272-000008127 |
| ELP-272-000008129 | to | ELP-272-000008135 |
| ELP-272-000008137 | to | ELP-272-000008189 |
| ELP-272-000008191 | to | ELP-272-000008214 |
| ELP-272-000008216 | to | ELP-272-000008217 |
| ELP-272-000008220 | to | ELP-272-000008222 |
| ELP-272-000008224 | to | ELP-272-000008224 |
| ELP-272-000008226 | to | ELP-272-000008240 |
| ELP-272-000008242 | to | ELP-272-000008250 |
| ELP-272-000008253 | to | ELP-272-000008257 |

| | | |
|---|---|---|
| ELP-272-000008259 | to | ELP-272-000008260 |
| ELP-272-000008262 | to | ELP-272-000008264 |
| ELP-272-000008266 | to | ELP-272-000008266 |
| ELP-272-000008268 | to | ELP-272-000008284 |
| ELP-272-000008286 | to | ELP-272-000008313 |
| ELP-272-000008315 | to | ELP-272-000008328 |
| ELP-272-000008330 | to | ELP-272-000008331 |
| ELP-272-000008333 | to | ELP-272-000008335 |
| ELP-272-000008337 | to | ELP-272-000008337 |
| ELP-272-000008339 | to | ELP-272-000008342 |
| ELP-272-000008344 | to | ELP-272-000008355 |
| ELP-272-000008357 | to | ELP-272-000008358 |
| ELP-272-000008361 | to | ELP-272-000008361 |
| ELP-272-000008363 | to | ELP-272-000008364 |
| ELP-272-000008366 | to | ELP-272-000008366 |
| ELP-272-000008368 | to | ELP-272-000008377 |
| ELP-272-000008379 | to | ELP-272-000008385 |
| ELP-272-000008387 | to | ELP-272-000008392 |
| ELP-272-000008394 | to | ELP-272-000008395 |
| ELP-272-000008398 | to | ELP-272-000008402 |
| ELP-272-000008404 | to | ELP-272-000008410 |
| ELP-272-000008413 | to | ELP-272-000008417 |
| ELP-272-000008419 | to | ELP-272-000008427 |
| ELP-272-000008429 | to | ELP-272-000008438 |
| ELP-272-000008445 | to | ELP-272-000008447 |
| ELP-272-000008449 | to | ELP-272-000008452 |
| ELP-272-000008454 | to | ELP-272-000008461 |
| ELP-272-000008463 | to | ELP-272-000008485 |
| ELP-272-000008487 | to | ELP-272-000008492 |
| ELP-272-000008494 | to | ELP-272-000008494 |
| ELP-272-000008496 | to | ELP-272-000008497 |
| ELP-272-000008499 | to | ELP-272-000008507 |
| ELP-272-000008509 | to | ELP-272-000008528 |
| ELP-272-000008530 | to | ELP-272-000008530 |
| ELP-272-000008532 | to | ELP-272-000008534 |
| ELP-272-000008537 | to | ELP-272-000008537 |
| ELP-272-000008542 | to | ELP-272-000008556 |
| ELP-272-000008559 | to | ELP-272-000008560 |
| ELP-272-000008562 | to | ELP-272-000008562 |
| ELP-272-000008565 | to | ELP-272-000008565 |
| ELP-272-000008569 | to | ELP-272-000008578 |
| ELP-272-000008580 | to | ELP-272-000008581 |
| ELP-272-000008583 | to | ELP-272-000008587 |
| ELP-272-000008589 | to | ELP-272-000008589 |

188

| | | |
|---|---|---|
| ELP-272-000008591 | to | ELP-272-000008603 |
| ELP-272-000008608 | to | ELP-272-000008608 |
| ELP-272-000008618 | to | ELP-272-000008618 |
| ELP-272-000008621 | to | ELP-272-000008622 |
| ELP-272-000008625 | to | ELP-272-000008627 |
| ELP-272-000008629 | to | ELP-272-000008633 |
| ELP-272-000008635 | to | ELP-272-000008636 |
| ELP-272-000008638 | to | ELP-272-000008648 |
| ELP-272-000008650 | to | ELP-272-000008650 |
| ELP-272-000008653 | to | ELP-272-000008654 |
| ELP-272-000008656 | to | ELP-272-000008661 |
| ELP-272-000008666 | to | ELP-272-000008669 |
| ELP-272-000008671 | to | ELP-272-000008679 |
| ELP-272-000008682 | to | ELP-272-000008684 |
| ELP-272-000008686 | to | ELP-272-000008689 |
| ELP-272-000008694 | to | ELP-272-000008702 |
| ELP-272-000008705 | to | ELP-272-000008708 |
| ELP-272-000008710 | to | ELP-272-000008715 |
| ELP-272-000008718 | to | ELP-272-000008753 |
| ELP-272-000008755 | to | ELP-272-000008770 |
| ELP-272-000008772 | to | ELP-272-000008775 |
| ELP-272-000008777 | to | ELP-272-000008781 |
| ELP-272-000008783 | to | ELP-272-000008783 |
| ELP-272-000008786 | to | ELP-272-000008792 |
| ELP-272-000008797 | to | ELP-272-000008801 |
| ELP-272-000008803 | to | ELP-272-000008828 |
| ELP-272-000008831 | to | ELP-272-000008836 |
| ELP-272-000008838 | to | ELP-272-000008840 |
| ELP-272-000008842 | to | ELP-272-000008843 |
| ELP-272-000008845 | to | ELP-272-000008847 |
| ELP-272-000008850 | to | ELP-272-000008851 |
| ELP-272-000008856 | to | ELP-272-000008857 |
| ELP-272-000008859 | to | ELP-272-000008862 |
| ELP-272-000008865 | to | ELP-272-000008873 |
| ELP-272-000008875 | to | ELP-272-000008877 |
| ELP-272-000008879 | to | ELP-272-000008881 |
| ELP-272-000008884 | to | ELP-272-000008889 |
| ELP-272-000008891 | to | ELP-272-000008893 |
| ELP-272-000008895 | to | ELP-272-000008895 |
| ELP-272-000008897 | to | ELP-272-000008902 |
| ELP-272-000008906 | to | ELP-272-000008906 |
| ELP-272-000008911 | to | ELP-272-000008916 |
| ELP-272-000008918 | to | ELP-272-000008922 |
| ELP-272-000008924 | to | ELP-272-000008929 |

189

| | | |
|---|---|---|
| ELP-272-000008931 | to | ELP-272-000008932 |
| ELP-272-000008934 | to | ELP-272-000008959 |
| ELP-272-000008961 | to | ELP-272-000008964 |
| ELP-272-000008966 | to | ELP-272-000008967 |
| ELP-272-000008969 | to | ELP-272-000008975 |
| ELP-272-000008977 | to | ELP-272-000008977 |
| ELP-272-000008979 | to | ELP-272-000008980 |
| ELP-272-000008982 | to | ELP-272-000008991 |
| ELP-272-000008993 | to | ELP-272-000009007 |
| ELP-272-000009009 | to | ELP-272-000009013 |
| ELP-272-000009015 | to | ELP-272-000009016 |
| ELP-272-000009019 | to | ELP-272-000009020 |
| ELP-272-000009022 | to | ELP-272-000009028 |
| ELP-272-000009030 | to | ELP-272-000009032 |
| ELP-272-000009037 | to | ELP-272-000009046 |
| ELP-272-000009048 | to | ELP-272-000009058 |
| ELP-272-000009061 | to | ELP-272-000009083 |
| ELP-272-000009085 | to | ELP-272-000009088 |
| ELP-272-000009091 | to | ELP-272-000009093 |
| ELP-272-000009096 | to | ELP-272-000009096 |
| ELP-272-000009098 | to | ELP-272-000009109 |
| ELP-272-000009111 | to | ELP-272-000009113 |
| ELP-272-000009115 | to | ELP-272-000009115 |
| ELP-272-000009119 | to | ELP-272-000009119 |
| ELP-272-000009121 | to | ELP-272-000009133 |
| ELP-272-000009135 | to | ELP-272-000009136 |
| ELP-272-000009138 | to | ELP-272-000009145 |
| ELP-272-000009147 | to | ELP-272-000009161 |
| ELP-272-000009163 | to | ELP-272-000009164 |
| ELP-272-000009166 | to | ELP-272-000009169 |
| ELP-272-000009171 | to | ELP-272-000009172 |
| ELP-272-000009175 | to | ELP-272-000009178 |
| ELP-272-000009182 | to | ELP-272-000009186 |
| ELP-272-000009188 | to | ELP-272-000009200 |
| ELP-272-000009202 | to | ELP-272-000009206 |
| ELP-272-000009208 | to | ELP-272-000009214 |
| ELP-272-000009216 | to | ELP-272-000009217 |
| ELP-272-000009219 | to | ELP-272-000009231 |
| ELP-272-000009233 | to | ELP-272-000009241 |
| ELP-272-000009243 | to | ELP-272-000009244 |
| ELP-272-000009248 | to | ELP-272-000009251 |
| ELP-272-000009253 | to | ELP-272-000009264 |
| ELP-272-000009266 | to | ELP-272-000009268 |
| ELP-272-000009270 | to | ELP-272-000009273 |

| | | |
|---|---|---|
| ELP-272-000009275 | to | ELP-272-000009276 |
| ELP-272-000009280 | to | ELP-272-000009288 |
| ELP-272-000009292 | to | ELP-272-000009294 |
| ELP-272-000009297 | to | ELP-272-000009298 |
| ELP-272-000009301 | to | ELP-272-000009308 |
| ELP-272-000009311 | to | ELP-272-000009312 |
| ELP-272-000009315 | to | ELP-272-000009317 |
| ELP-272-000009319 | to | ELP-272-000009321 |
| ELP-272-000009323 | to | ELP-272-000009336 |
| ELP-272-000009338 | to | ELP-272-000009338 |
| ELP-272-000009340 | to | ELP-272-000009340 |
| ELP-272-000009342 | to | ELP-272-000009342 |
| ELP-272-000009344 | to | ELP-272-000009344 |
| ELP-272-000009347 | to | ELP-272-000009378 |
| ELP-272-000009380 | to | ELP-272-000009381 |
| ELP-272-000009383 | to | ELP-272-000009383 |
| ELP-272-000009385 | to | ELP-272-000009415 |
| ELP-272-000009417 | to | ELP-272-000009418 |
| ELP-272-000009420 | to | ELP-272-000009421 |
| ELP-272-000009423 | to | ELP-272-000009429 |
| ELP-272-000009431 | to | ELP-272-000009438 |
| ELP-272-000009440 | to | ELP-272-000009440 |
| ELP-272-000009444 | to | ELP-272-000009447 |
| ELP-272-000009449 | to | ELP-272-000009454 |
| ELP-272-000009457 | to | ELP-272-000009460 |
| ELP-272-000009462 | to | ELP-272-000009462 |
| ELP-272-000009465 | to | ELP-272-000009465 |
| ELP-272-000009467 | to | ELP-272-000009467 |
| ELP-272-000009470 | to | ELP-272-000009477 |
| ELP-272-000009480 | to | ELP-272-000009484 |
| ELP-272-000009486 | to | ELP-272-000009496 |
| ELP-272-000009499 | to | ELP-272-000009515 |
| ELP-272-000009517 | to | ELP-272-000009520 |
| ELP-272-000009522 | to | ELP-272-000009526 |
| ELP-272-000009528 | to | ELP-272-000009529 |
| ELP-272-000009532 | to | ELP-272-000009535 |
| ELP-272-000009538 | to | ELP-272-000009540 |
| ELP-272-000009544 | to | ELP-272-000009547 |
| ELP-272-000009550 | to | ELP-272-000009554 |
| ELP-272-000009556 | to | ELP-272-000009563 |
| ELP-272-000009565 | to | ELP-272-000009573 |
| ELP-272-000009575 | to | ELP-272-000009583 |
| ELP-272-000009585 | to | ELP-272-000009587 |
| ELP-272-000009590 | to | ELP-272-000009590 |

| | | |
|---|---|---|
| ELP-272-000009592 | to | ELP-272-000009593 |
| ELP-272-000009597 | to | ELP-272-000009597 |
| ELP-272-000009600 | to | ELP-272-000009604 |
| ELP-272-000009606 | to | ELP-272-000009606 |
| ELP-272-000009608 | to | ELP-272-000009622 |
| ELP-272-000009624 | to | ELP-272-000009628 |
| ELP-272-000009630 | to | ELP-272-000009632 |
| ELP-272-000009634 | to | ELP-272-000009634 |
| ELP-272-000009636 | to | ELP-272-000009650 |
| ELP-272-000009652 | to | ELP-272-000009673 |
| ELP-272-000009675 | to | ELP-272-000009676 |
| ELP-272-000009678 | to | ELP-272-000009687 |
| ELP-272-000009690 | to | ELP-272-000009694 |
| ELP-272-000009696 | to | ELP-272-000009704 |
| ELP-272-000009706 | to | ELP-272-000009708 |
| ELP-272-000009710 | to | ELP-272-000009719 |
| ELP-272-000009721 | to | ELP-272-000009728 |
| ELP-272-000009730 | to | ELP-272-000009731 |
| ELP-272-000009733 | to | ELP-272-000009735 |
| ELP-272-000009738 | to | ELP-272-000009740 |
| ELP-272-000009742 | to | ELP-272-000009761 |
| ELP-272-000009763 | to | ELP-272-000009767 |
| ELP-272-000009769 | to | ELP-272-000009771 |
| ELP-272-000009773 | to | ELP-272-000009794 |
| ELP-272-000009796 | to | ELP-272-000009800 |
| ELP-272-000009802 | to | ELP-272-000009811 |
| ELP-272-000009813 | to | ELP-272-000009815 |
| ELP-272-000009817 | to | ELP-272-000009817 |
| ELP-272-000009819 | to | ELP-272-000009820 |
| ELP-272-000009822 | to | ELP-272-000009824 |
| ELP-272-000009826 | to | ELP-272-000009828 |
| ELP-272-000009830 | to | ELP-272-000009834 |
| ELP-272-000009836 | to | ELP-272-000009836 |
| ELP-272-000009839 | to | ELP-272-000009840 |
| ELP-272-000009842 | to | ELP-272-000009861 |
| ELP-272-000009863 | to | ELP-272-000009866 |
| ELP-272-000009868 | to | ELP-272-000009870 |
| ELP-272-000009875 | to | ELP-272-000009875 |
| ELP-272-000009877 | to | ELP-272-000009895 |
| ELP-272-000009898 | to | ELP-272-000009902 |
| ELP-272-000009906 | to | ELP-272-000009909 |
| ELP-272-000009911 | to | ELP-272-000009912 |
| ELP-272-000009915 | to | ELP-272-000009915 |
| ELP-272-000009918 | to | ELP-272-000009918 |

| | | |
|---|---|---|
| ELP-272-000009922 | to | ELP-272-000009924 |
| ELP-272-000009927 | to | ELP-272-000009927 |
| ELP-272-000009930 | to | ELP-272-000009930 |
| ELP-272-000009932 | to | ELP-272-000009934 |
| ELP-272-000009936 | to | ELP-272-000009936 |
| ELP-272-000009938 | to | ELP-272-000009938 |
| ELP-272-000009940 | to | ELP-272-000009940 |
| ELP-272-000009943 | to | ELP-272-000009963 |
| ELP-272-000009965 | to | ELP-272-000009967 |
| ELP-272-000009969 | to | ELP-272-000009975 |
| ELP-272-000009978 | to | ELP-272-000009979 |
| ELP-272-000009982 | to | ELP-272-000009991 |
| ELP-272-000009993 | to | ELP-272-000009993 |
| ELP-272-000009995 | to | ELP-272-000009997 |
| ELP-272-000009999 | to | ELP-272-000010001 |
| ELP-272-000010005 | to | ELP-272-000010006 |
| ELP-272-000010008 | to | ELP-272-000010011 |
| ELP-272-000010015 | to | ELP-272-000010015 |
| ELP-272-000010017 | to | ELP-272-000010024 |
| ELP-272-000010026 | to | ELP-272-000010031 |
| ELP-272-000010033 | to | ELP-272-000010033 |
| ELP-272-000010035 | to | ELP-272-000010042 |
| ELP-272-000010044 | to | ELP-272-000010044 |
| ELP-272-000010049 | to | ELP-272-000010053 |
| ELP-272-000010058 | to | ELP-272-000010058 |
| ELP-272-000010061 | to | ELP-272-000010062 |
| ELP-272-000010064 | to | ELP-272-000010072 |
| ELP-272-000010074 | to | ELP-272-000010076 |
| ELP-272-000010080 | to | ELP-272-000010080 |
| ELP-272-000010082 | to | ELP-272-000010088 |
| ELP-272-000010091 | to | ELP-272-000010092 |
| ELP-272-000010094 | to | ELP-272-000010110 |
| ELP-272-000010112 | to | ELP-272-000010112 |
| ELP-272-000010114 | to | ELP-272-000010118 |
| ELP-272-000010120 | to | ELP-272-000010121 |
| ELP-272-000010123 | to | ELP-272-000010127 |
| ELP-272-000010130 | to | ELP-272-000010134 |
| ELP-272-000010136 | to | ELP-272-000010136 |
| ELP-272-000010138 | to | ELP-272-000010151 |
| ELP-272-000010153 | to | ELP-272-000010156 |
| ELP-272-000010160 | to | ELP-272-000010162 |
| ELP-272-000010165 | to | ELP-272-000010166 |
| ELP-272-000010169 | to | ELP-272-000010181 |
| ELP-272-000010183 | to | ELP-272-000010184 |

| | | |
|---|---|---|
| ELP-272-000010186 | to | ELP-272-000010188 |
| ELP-272-000010190 | to | ELP-272-000010191 |
| ELP-272-000010195 | to | ELP-272-000010197 |
| ELP-272-000010199 | to | ELP-272-000010205 |
| ELP-272-000010207 | to | ELP-272-000010216 |
| ELP-272-000010218 | to | ELP-272-000010218 |
| ELP-272-000010221 | to | ELP-272-000010222 |
| ELP-272-000010224 | to | ELP-272-000010224 |
| ELP-272-000010226 | to | ELP-272-000010227 |
| ELP-272-000010231 | to | ELP-272-000010231 |
| ELP-272-000010233 | to | ELP-272-000010233 |
| ELP-272-000010235 | to | ELP-272-000010237 |
| ELP-272-000010239 | to | ELP-272-000010243 |
| ELP-272-000010245 | to | ELP-272-000010250 |
| ELP-272-000010252 | to | ELP-272-000010253 |
| ELP-272-000010255 | to | ELP-272-000010255 |
| ELP-272-000010257 | to | ELP-272-000010258 |
| ELP-272-000010260 | to | ELP-272-000010260 |
| ELP-272-000010262 | to | ELP-272-000010262 |
| ELP-272-000010265 | to | ELP-272-000010266 |
| ELP-272-000010271 | to | ELP-272-000010275 |
| ELP-272-000010277 | to | ELP-272-000010292 |
| ELP-272-000010294 | to | ELP-272-000010302 |
| ELP-272-000010305 | to | ELP-272-000010308 |
| ELP-272-000010310 | to | ELP-272-000010311 |
| ELP-272-000010313 | to | ELP-272-000010315 |
| ELP-272-000010317 | to | ELP-272-000010317 |
| ELP-272-000010319 | to | ELP-272-000010333 |
| ELP-272-000010335 | to | ELP-272-000010344 |
| ELP-272-000010346 | to | ELP-272-000010349 |
| ELP-272-000010353 | to | ELP-272-000010363 |
| ELP-272-000010365 | to | ELP-272-000010368 |
| ELP-272-000010370 | to | ELP-272-000010380 |
| ELP-272-000010382 | to | ELP-272-000010387 |
| ELP-272-000010390 | to | ELP-272-000010390 |
| ELP-272-000010392 | to | ELP-272-000010394 |
| ELP-272-000010396 | to | ELP-272-000010399 |
| ELP-272-000010401 | to | ELP-272-000010401 |
| ELP-272-000010405 | to | ELP-272-000010415 |
| ELP-272-000010417 | to | ELP-272-000010427 |
| ELP-272-000010430 | to | ELP-272-000010452 |
| ELP-272-000010454 | to | ELP-272-000010466 |
| ELP-272-000010471 | to | ELP-272-000010487 |
| ELP-272-000010489 | to | ELP-272-000010489 |

| | | |
|---|---|---|
| ELP-272-000010491 | to | ELP-272-000010498 |
| ELP-272-000010501 | to | ELP-272-000010502 |
| ELP-272-000010505 | to | ELP-272-000010506 |
| ELP-272-000010509 | to | ELP-272-000010522 |
| ELP-272-000010528 | to | ELP-272-000010530 |
| ELP-272-000010532 | to | ELP-272-000010532 |
| ELP-272-000010535 | to | ELP-272-000010557. |

Respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 29, 2008

195

## **CERTIFICATE OF SERVICE**

      I, James F. McConnon, Jr., hereby certify that on April 29, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.

            s/ James F. McConnon, Jr.
            JAMES F. McCONNON, JR.